Exhibit F26

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/british-debate-exchange-curb.html | BRITISH DEBATE EXCHANGE CURB | False | By Steven Rattner, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/museum-mile-tour.html | Museum Mile Tour | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/l-hias-s-chief-concern-in-aiding-falashas-062549.html | HIAS'S CHIEF CONCERN IN AIDING FALASHAS | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/sear-s-net-falls-4.7-in-quarter.html | SEAR'S NET FALLS 4.7% IN QUARTER | False | By Isadore Barmash | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/l-a-right-to-life-unacknowledged-by-nature-062551.html | A 'RIGHT TO LIFE' UNACKNOWLEDGED BY NATURE | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/clevepak-corp-reports-earnings-for-qtr-to-sept-30.html | CLEVEPAK CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/article-064092-no-title.html | Article 064092 -- No Title | False | AP | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/hiller-aviation-reports-earnings-for-qtr-to-aug31.html | HILLER AVIATION reports earnings for Qtr to Aug31 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/style/cashmere-sweaters-a-guide-to-best-buys.html | CASHMERE SWEATERS: A GUIDE TO BEST BUYS | False | By Anne-Marie Schiro | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/noland-co-reports-earnings-for-qtr-to-sept-30.html | NOLAND CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/police-find-a-history-of-arrests.html | POLICE FIND A HISTORY OF ARRESTS | False | By Leslie Maitland | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/champion-products-inc-reports-earnings-for-qtr-to-sept-30.html | CHAMPION PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/volunteers-put-marathon-on-course.html | VOLUNTEERS PUT MARATHON ON COURSE | False | By Glenn Fowler | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-sept-30.html | INDIANA FINANCIAL INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/kawasaki-gives-a-city-its-workers.html | KAWASAKI GIVES A CITY ITS WORKERS | False | Special to the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/goodrich-to-sell-plant-to-polysar.html | Goodrich to Sell Plant to Polysar | False | AP | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/barbato-acquitted-in-li-sewer-project-case-2-others-found-guilty.html | BARBATO ACQUITTED IN L.I. SEWER PROJECT CASE: 2 OTHERS FOUND GUILTY | False | By Frances Cerra, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/gm-cancels-kansas-plant.html | G.M. Cancels Kansas Plant | False | AP | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/index-rose-1.5-percent-in-the-city.html | INDEX ROSE 1.5 PERCENT IN THE CITY | False | By Damon Stetson | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/baldor-electric-co-reports-earnings-for-qtr-to-sept-30.html | BALDOR ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/colombian-guerrillas-kill-3.html | Colombian Guerrillas Kill 3 | False | AP | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/sports-people-leonard-to-fight-finch.html | Sports People; Leonard to Fight Finch | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/poland-deploying-troops-for-action-in-local-disputes.html | POLAND DEPLOYING TROOPS FOR ACTION IN 'LOCAL DISPUTES' | False | By John Darnton, Special To the New York Times | 1981-10-30 | TX 790833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/obituaries/edward-caton-is-dead-at-81-choreographer-and-teacher.html | EDWARD CATON IS DEAD AT 81; CHOREOGRAPHER AND TEACHER | False | By Jack Anderson | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion/a-final-west-side-compromise.html | A Final West Side Compromise | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-sept-30.html | DONNELLEY, R R, & SONS reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/trans-canada-pipelines-ltd-reports-earnings-for-qtr-to-sept-30.html | TRANS-CANADA PIPELINES LTD reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/mount-vernon-mills-inc-reports-earnings-for-qtr-to-sept-30.html | MOUNT VERNON MILLS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/braniff-posts-3d-period-loss.html | Braniff Posts 3d-Period Loss | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/regal-beloit-corp-reports-earnings-for-qtr-to-sept-30.html | REGAL-BELOIT CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/finn-is-elected-leader-of-the-salvation-army.html | Finn Is Elected Leader Of the Salvation Army | False | Special to the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/reading-bates-corp-reports-earnings-for-qtr-to-sept-30.html | READING & BATES CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/richmond-tank-car-co-reports-earnings-for-qtr-to-sept-30.html | RICHMOND TANK CAR CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/korchnoi-and-karpov-draw-80-move-8th-game-of-match.html | KORCHNOI AND KARPOV DRAW 80-MOVE 8TH GAME OF MATCH | False | By Robert Byrne, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/trus-joist-corp-reports-earnings-for-qtr-to-sept-30.html | TRUS JOIST CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/mcdonnell-douglas-up.html | McDonnell Douglas Up | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/lower-fund-projection-snags-pension-measure.html | LOWER FUND PROJECTION SNAGS PENSION MEASURE | False | By Warren Weaver Jr., Special to the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/obituaries/fred-b-manchee-an-author-and-ex-advertising-official.html | Fred B. Manchee, an Author And Ex-Advertising Official | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/even-in-mexico-reagan-turns-his-attention-to-awacs-issue.html | EVEN IN MEXICO, REAGAN TURNS HIS ATTENTION TO AWACS ISSUE | False | By Howell Raines, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/patents-a-system-to-identify-callers.html | Patents; A System To Identify Callers | False | By Stacy V. Jones | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion/l-the-un-approach-to-aiding-refugees-064010.html | THE U.N. APPROACH TO AIDING REFUGEES | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/nurse-cleared-in-death-linked-to-drug-injections.html | NURSE CLEARED IN DEATH LINKED TO DRUG INJECTIONS | False | AP | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/amarco-resources-corp-reports-earnings-for-qtr-to-sept-30.html | AMARCO RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/united-medical-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED MEDICAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/mueller-paul-co-reports-earnings-for-qtr-to-sept-30.html | MUELLER, PAUL, CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/mubarak-calls-killing-part-of-wider-plot.html | MUBARAK CALLS KILLING PART OF WIDER PLOT | False | By William E. Farrell, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/sports-people-bonds-waived-again.html | Sports People; Bonds Waived Again | False | | 1981-10-30 | TX 790833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/airbag-regulation-on-cars-rescinded.html | AIRBAG REGULATION ON CARS RESCINDED | False | By Ernest Holsendolph, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/united-services-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | UNITED SERVICES LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/braniff-international-co-reports-earnings-for-qtr-to-sept-30.html | BRANIFF INTERNATIONAL (CO) reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/twin-disc-inc-reports-earnings-for-qtr-to-sept-30.html | TWIN DISC INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/cancun-meeting-fails-to-resolve-key-differences.html | CANCUN MEETING FAILS TO RESOLVE KEY DIFFERENCES | False | By Alan Riding, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/lucas-williams-trade-is-reported-near.html | LUCAS-WILLIAMS TRADE IS REPORTED NEAR | False | By Sam Goldaper | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/automated-marketing-systems-reports-earnings-for-qtr-to-sept-30.html | AUTOMATED MARKETING SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/bancorp-hawaii-reports-earnings-for-qtr-to-sept-30.html | BANCORP HAWAII reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/peat-moss-takes-kelso-again.html | Peat Moss Takes Kelso Again | False | By Steven Crist | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/golden-west-seeks-fidelity-financial.html | Golden West Seeks Fidelity Financial | False | AP | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/mcquay-perfex-inc-reports-earnings-for-qtr-to-oct-2.html | MCQUAY-PERFEX INC reports earnings for Qtr to Oct 2 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/combustion-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/snap-on-tools-corp-reports-earnings-for-qtr-to-sept-30.html | SNAP-ON TOOLS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/schwab-safe-co-reports-earnings-for-qtr-to-sept-30.html | SCHWAB SAFE CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/motion-is-denied-in-fix-case.html | Motion Is Denied in Fix Case | False | By John Radosta | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion/brittle-metal-and-nuclear-safety.html | Brittle Metal and Nuclear Safety | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/hospital-s-tie-to-german-outfit-stirs-concern.html | HOSPITAL'S TIE TO GERMAN OUTFIT STIRS CONCERN | False | By Robert Reinhold, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/about-new-york-bury-them-not-in-potter-s-field.html | ABOUT NEW YORK; BURY THEM NOT IN POTTER'S FIELD | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/terramar-corp-reports-earnings-for-qtr-to-sept-30.html | TERRAMAR CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/arts/city-ballet-is-reviving-8-tchaikovsky-ballets.html | City Ballet Is Reviving 8 Tchaikovsky Ballets | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/arts/joffrey-ballet-kylian.html | JOFFREY BALLET: KYLIAN | False | By Anna Kisselgoff | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion/autumn-o-autumn-thy-name-isuhuh-autumn.html | AUTUMN, O AUTUMN, THY NAME IS...UH,UH--AUTUMN | False | By Constantine Papas | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/arts/dance-from-the-sidewalks-of-los-angeles.html | DANCE: FROM THE SIDEWALKS OF LOS ANGELES | False | By Jack Anderson | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/eastern-co-reports-earnings-for-qtr-to-sept-30.html | EASTERN CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/idle-wild-foods-inc-reports-earnings-for-yr-to-sept-30.html | IDLE WILD FOODS INC reports earnings for Yr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/air-controllers-the-consequences-of-a-strike-they-couldn-t-win-news-analysis.html | AIR CONTROLLERS: THE CONSEQUENCES OF A STRIKE THEY COULDN'T WIN; News Analysis | False | By William Serrin | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/american-seating-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SEATING CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/10.28-loss-puts-dow-at-837.99-poor-earnings-reports-cited.html | 10.28 Loss Puts Dow At 837.99; Poor Earnings Reports Cited | False | By Vartanig G. Vartan | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/around-the-nation-michigan-judge-refuses-abortion-for-11-year-old.html | Around the Nation; Michigan Judge Refuses Abortion for 11-Year-Old | False | AP | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/briefs-064093.html | BRIEFS | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/warner-cut-more-in-dorsett-mold-than-past-penn-state-stars.html | Warner Cut More in Dorsett Mold Than Past Penn State Stars | False | By Gordon S. White Jr., Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion/letter-on-illegal-immigrants-the-threat-of-alien-entitlements.html | Letter: On Illegal Immigrants; The Threat of Alien Entitlements | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/chrysler-loan-bid-expected.html | CHRYSLER LOAN BID EXPECTED | False | By John Holusha, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/showboat-inc-reports-earnings-for-qtr-to-sept-30.html | SHOWBOAT INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/dynamics-research-corp-reports-earnings-for-qtr-to-sept-5.html | DYNAMICS RESEARCH CORP reports earnings for Qtr to Sept 5 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/notes-on-people-the-mouse-that-roared-trademark.html | NOTES ON PEOPLE; The Mouse that Roared 'Trademark' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/lodge-shipley-co-reports-earnings-for-qtr-to-sept-30.html | LODGE & SHIPLEY CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/for-the-plo-s-man-in-the-capital-the-days-bring-pain-and-rewards.html | FOR THE P.L.O.'S MAN IN THE CAPITAL, THE DAYS BRING PAIN AND REWARDS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/belgian-blast-toll-rises-to-3.html | Belgian Blast Toll Rises to 3 | False | AP | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/no-headline-063915.html | No Headline | False | | | | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/the-un-today-oct-24-1981-economic-and-social-council.html | The U.N. Today; Oct. 24, 1981; ECONOMIC AND SOCIAL COUNCIL | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/auto-sales-by-big-3-fall-27.6.html | AUTO SALES BY BIG 3 FALL 27.6% | False | Special to the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/radiation-technology-inc-reports-earnings-for-qtr-to-sept-30.html | RADIATION TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/farmer-bros-co-reports-earnings-for-qtr-to-sept-30.html | FARMER BROS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/obituaries/barbara-rhodes-58-former-drama-critic-and-literary-agent.html | BARBARA RHODES, 58, FORMER DRAMA CRITIC AND LITERARY AGENT | False | | 1981-10-30 | TX 790833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/british-alliance-s-victory-jolt-for-the-system-news-analysis.html | BRITISH ALLIANCE'S VICTORY: JOLT FOR THE SYSTEM; News Analysis | False | By R.w. Apple Jr., Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/first-national-bank-allentown-pa-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL BANK (ALLENTOWN, PA) reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion/when-in-doubt-stamp-it-out.html | When in Doubt, Stamp It Out | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/notes-on-people-coltrane-s-widow-sues-san-francisco-church.html | NOTES ON PEOPLE; Coltrane's Widow Sues San Francisco Church | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/amerada-hess-corp-reports-earnings-for-qtr-to-sept-30.html | AMERADA HESS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/stepan-chemical-co-reports-earnings-for-qtr-to-sept-30.html | STEPAN CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/budget-cuts-threaten-cultural-exchange-projects.html | BUDGET CUTS THREATEN CULTURAL EXCHANGE PROJECTS | False | By Barbara Crossette, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/around-the-world-turkish-assembly-starts-drafting-a-constitution.html | Around the World; Turkish Assembly Starts Drafting a Constitution | False | Special to the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/steinbrenner-cites-mistakes.html | STEINBRENNER CITES 'MISTAKES' | False | By Murray Chass, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/retired-detective-dies-after-seizing-suspect.html | Retired Detective Dies After Seizing Suspect | False | By United Press International | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/new-process-co-reports-earnings-for-qtr-to-sept-30.html | NEW PROCESS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/us-heard-report-of-pilots-in-chad.html | U.S. HEARD REPORT OF PILOTS IN CHAD | False | Special to the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/dietrich-resources-corp-reports-earnings-for-qtr-to-aug-31.html | DIETRICH RESOURCES CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/first-bankshares-corp-of-south-carolina-reports-earnings-for-qtr-to-sept-3.html | FIRST BANKSHARES CORP OF SOUTH CAROLINA reports earnings for Qtr to Sept 3 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/owner-of-getaway-car-freed.html | OWNER OF GETAWAY CAR FREED | False | By Ronald Smothers | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/bass-group-buys-marathon-oil-stake.html | BASS GROUP BUYS MARATHON OIL STAKE | False | AP | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/sports-people-o-koren-breaks-nose.html | Sports People; O'Koren Breaks Nose | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-sept-30.html | GULF STATES UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/pba-inc-reports-earnings-for-qtr-to-sept-30.html | PBA INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/arts/tv-notebook-veterans-protest-pbs-nov.11-special.html | TV NOTEBOOK; VETERANS PROTEST PBS NOV.11 SPECIAL | False | By Tony Schwartz | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/ruddick-corp-reports-earnings-for-qtr-to-sept-27.html | RUDDICK CORP reports earnings for Qtr to Sept 27 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/vw-executive-resigns.html | VW Executive Resigns | False | By John Tagliabue, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/aide-says-tax-role-has-been-shifted-to-states.html | AIDE SAYS TAX ROLE HAS BEEN SHIFTED TO STATES | False | By B.drummond Ayres Jr., Special To the New York Times | 1981-10-30 | TX 790833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/gino-s-inc-reports-earnings-for-qtr-to-sept-30.html | GINO'S INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/notes-on-people-063992.html | NOTES ON PEOPLE | False | A Theme Song for the First Lady's Special Project | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/phillips-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | PHILLIPS PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/business-digest-saturday-october-24-1981-the-economy.html | BUSINESS DIGEST; SATURDAY, OCTOBER 24, 1981; The Economy | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/bridge-us-moves-into-2d-place-in-play-for-bermuda-bowl.html | Bridge: U.S. Moves Into 2d Place In Play for Bermuda Bowl | False | By Alan Truscott, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/foremost-mckesson-inc-reports-earnings-for-qtr-to-sept-30.html | FOREMOST-MCKESSON INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/no-headline-063931.html | No Headline | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/acme-electric-corp-reports-earnings-for-qtr-to-sept-30.html | ACME ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/american-business-products-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion/l-affirmative-action-to-what-end-064009.html | AFFIRMATIVE ACTION TO WHAT END? | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/howell-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | HOWELL PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/statesman-group-inc-reports-earnings-for-qtr-to-sept-30.html | STATESMAN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/around-the-world-san-salvador-terrorists-set-off-five-bombs.html | Around the World; San Salvador Terrorists Set Off Five Bombs | False | AP | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/sports-people-norfolk-state-inquiry.html | Sports People; Norfolk State Inquiry | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/mark-products-inc-reports-earnings-for-qtr-to-sept-30.html | MARK PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/man-claiming-union-threat-fails-in-bid-to-take-over-jet.html | MAN CLAIMING UNION THREAT FAILS IN BID TO TAKE OVER JET | False | By William G. Blair | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/tenneco-inc-reports-earnings-for-qtr-to-sept-30.html | TENNECO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN INDIANA GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/dodgers-beat-yankees-5-4-and-trail-in-series-by-2-1.html | DODGERS BEAT YANKEES, 5-4, AND TRAIL IN SERIES BY 2-1 | False | By Joseph Durso, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/consumer-prices-up-by-sharp-1.2-during-september.html | CONSUMER PRICES UP BY SHARP 1.2% DURING SEPTEMBER | False | By Jonathan Fuerbringer, Special to The New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/no-headline-063937.html | No Headline | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/your-money-reagan-cuts-in-student-aid.html | Your Money; Reagan Cuts In Student Aid | False | By Deborah Rankin | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/around-the-nation-063952.html | Around the Nation | False | Amtrak to Raise Fares, By 6.5% Tomorrow, Upi | 1981-10-30 | TX 790833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/schulman-a-inc-reports-earnings-for-qtr-to-sept-30.html | SCHULMAN, A, INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/four-oil-companies-cite-drop-in-net.html | Four Oil Companies Cite Drop in Net | False | By Kenneth B. Noble | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/aydin-corp-reports-earnings-for-qtr-to-sept-30.html | AYDIN CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/pennzoil-co-reports-earnings-for-qtr-to-sept-30.html | PENNZOIL CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/thomas-industries-inc-reports-earnings-for-qtr-to-sept-30.html | THOMAS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/the-city-6-persons-charged-with-bank-fraud.html | THE CITY; 6 Persons Charged With Bank Fraud | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/general-steel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL STEEL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/commerce-clearing-house-reports-earnings-for-qtr-to-sept-30.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/obituaries/margaret-e-sangster-a-writer-and-an-editor.html | Margaret E. Sangster, A Writer and an Editor | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/gerber-products-co-reports-earnings-for-qtr-to-sept-30.html | GERBER PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/spectradyne-inc-reports-earnings-for-qtr-to-sept-30.html | SPECTRADYNE INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/pope-puts-jesuits-under-closer-rein.html | POPE PUTS JESUITS UNDER CLOSER REIN | False | By Henry Tanner, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/hunt-philip-a-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | HUNT, PHILIP A, CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/the-city-youth-exonerated-in-lawyer-s-death.html | THE CITY; Youth Exonerated In Lawyer's Death | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/style/consumer-saturday-pursuing-small-claims.html | Consumer Saturday; PURSUING SMALL CLAIMS | False | By Marcia Chambers | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/obituaries/abdul-qayyum-khan-served-as-pakistani-interior-minister.html | Abdul Qayyum Khan, Served As Pakistani Interior Minister | False | AP | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/dinner-at-columbia-honors-robeson.html | DINNER AT COLUMBIA HONORS ROBESON | False | By David M. Margolick | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/transamerica-income-shares-reports-earnings-for-qtr-to-sept-30.html | TRANSAMERICA INCOME SHARES reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/man-killed-in-queens-car-chase-plate-tied-to-armored-car-gang.html | MAN KILLED IN QUEENS CAR CHASE; PLATE TIED TO ARMORED-CAR GANG | False | By Robert D. McFadden | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion/l-a-sliver-the-east-side-can-do-without-064011.html | A 'SLIVER' THE EAST SIDE CAN DO WITHOUT | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion/new-york-i-live-here-and-you-don-t.html | NEW YORK; 'I Live Here and You Don't' | False | By Sydney H. Schanberg | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/hamilton-investment-trust-reports-earnings-for-qtr-to-sept-30.html | HAMILTON INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/prison-unit-must-reveal-spending-on-bond-issue.html | PRISON UNIT MUST REVEAL SPENDING ON BOND ISSUE | False | Special to the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/judge-denies-bail-to-four-defendants-in-rockland-county-killings.html | JUDGE DENIES BAIL TO FOUR DEFENDANTS IN ROCKLAND COUNTY KILLINGS | False | By James Feron | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/obituaries/frances-taussig-dead-at-98-leading-jewish-social-worker.html | Frances Taussig Dead at 98; Leading Jewish Social Worker | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/style/bargain-time-at-the-lighthouse.html | BARGAIN TIME AT THE LIGHTHOUSE | False | By Angela Taylor | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/stamford-paper-checks-boudin-friend-s-veracity.html | STAMFORD PAPER CHECKS BOUDIN FRIEND'S VERACITY | False | By Paul L. Montgomery | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/gomez-and-graham-set-to-test-salazar.html | GOMEZ AND GRAHAM SET TO TEST SALAZAR | False | By Neil Amdur | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/summer-co-reports-earnings-for-qtr-to-sept-30.html | SUMMER & CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/american-nuclear-corp-reports-earnings-for-qtr-to-aug31.html | AMERICAN NUCLEAR CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/jackson-to-play-today.html | Jackson to Play Today | False | Special to the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/wright-barry-corp-reports-earnings-for-qtr-to-sept30.html | WRIGHT, BARRY, CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/arts/bulletproofed-guernica-goes-on-display-in-spain.html | BULLETPROOFED 'GUERNICA' GOES ON DISPLAY IN SPAIN | False | By James M. Markham, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/style/de-gustibus-lowly-tea-bag-conquers-the-world.html | De Gustibus; LOWLY TEA BAG CONQUERS THE WORLD | False | By Mimi Sheraton | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/niece-of-us-senate-leader-sentenced-on-a-theft-charge.html | Niece of U.S. Senate Leader Sentenced on a Theft Charge | False | AP | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/money-supply-declines-1.5-billion.html | MONEY SUPPLY DECLINES $1.5 BILLION | False | By Michael Quint | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/american-brands-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BRANDS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/dodgers-revived-by-cey.html | DODGERS REVIVED BY CEY | False | By Jane Gross, Special to the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/obituaries/milton-weir-82-financier-who-put-seaplane-bases-here.html | Milton Weir, 82, Financier Who Put Seaplane Bases Here | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/bossy-tonelli-spur-islanders-4-2-victory.html | Bossy, Tonelli Spur Islanders' 4-2 Victory | False | By Deane McGowen, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/sci-systems-inc-reports-earnings-for-qtr-to-sept-27.html | SCI SYSTEMS INC reports earnings for Qtr to Sept 27 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/man-convicted-of-a-conspiracy-to-kill-witness.html | MAN CONVICTED OF A CONSPIRACY TO KILL WITNESS | False | By Arnold H. Lubasch | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/servisco-inc-reports-earnings-for-qtr-to-sept-30.html | SERVISCO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/theater/merrily-we-roll-gets-a-new-choreographer.html | 'Merrily We Roll' Gets A New Choreographer | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/condata-network-reports-earnings-for-qtr-to-sept-30.html | CONDATA NETWORK reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/around-the-nation-haitian-refugee-deaths-on-a-2d-boat-reported.html | Around the Nation; Haitian Refugee Deaths On a 2d Boat Reported | False | AP | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/loctite-corp-reports-earnings-for-qtr-to-sept-30.html | LOCTITE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/duriron-co-reports-earnings-for-qtr-to-sept-30.html | DURIRON CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/c-corrections-063974.html | CORRECTIONS | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/briefing-063947.html | Briefing | False | By Bernard Weinraub and Francis X. Clines | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/the-city-anticrime-plan-for-cabs-detailed.html | THE CITY; Anticrime Plan For Cabs Detailed | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/lincoln-national-corp-reports-earnings-for-qtr-to-sept-30.html | LINCOLN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/homestake-mining-co-reports-earnings-for-qtr-to-sept-30.html | HOMESTAKE MINING CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/pnb-mortgage-realty-investors-reports-earnings-for-qtr-to-sept-30.html | PNB MORTGAGE & REALTY INVESTORS reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/sports-people-torres-homecoming.html | Sports People; Torre's Homecoming | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/chromalloy-american-corp-reports-earnings-for-qtr-to-sept-30.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/arts/opera-janice-yoes-soprano.html | OPERA: JANICE YOES, SOPRANO | False | By John Rockwell | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/quotation-of-the-day-063975.html | Quotation of the Day | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion/l-mushroom-hunters-not-so-perilous-quarry-064012.html | MUSHROOM HUNTERS NOT-SO-PERILOUS QUARRY | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/french-takeovers-face-challenge-from-abroad.html | FRENCH TAKEOVERS FACE CHALLENGE FROM ABROAD | False | By Paul Lewis, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/american-brands-net-off.html | American Brands Net Off | False | By Phillip H. Wiggins | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/around-the-world-crocker-sees-us-role-in-the-western-sahara.html | Around the World; Crocker Sees U.S. Role In the Western Sahara | False | AP | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/third-article-of-a-series-jersey-issues-crime.html | Third article of a series: Jersey Issues; Crime | False | By Joseph F. Sullivan | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/index-index-international.html | INDEX; Index, International | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/aides-quit-at-pabst.html | AIDES QUIT AT PABST | False | By Sandra Salmans | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/mid-continent-telephone-corp-reports-earnings-for-qtr-to-sept-30.html | MID-CONTINENT TELEPHONE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-sept-30.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion/l-a-city-agency-intent-on-running-a-clean-food-stamp-program-064013.html | A CITY AGENCY INTENT ON RUNNING A CLEAN FOOD-STAMP PROGRAM | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/around-the-nation-teacher-s-ouster-barred-over-sexual-preference.html | Around the Nation; Teacher's Ouster Barred Over Sexual Preference | False | AP | 1981-10-30 | TX 790833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/sports-of-the-times-scouts-and-uncut-diamonds.html | Sports of The Times; Scouts and Uncut Diamonds | False | DAVE ANDERSON | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/amid-pageantry-and-protests-penn-inaugurates-20th-president.html | AMID PAGEANTRY AND PROTESTS, PENN INAUGURATES 20TH PRESIDENT | False | By William Robbins, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/shootout-in-queens-like-a-wild-west-movie.html | SHOOTOUT IN QUEENS'LIKE A WILD WEST MOVIE' | False | By Joseph B. Treaster | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/books/books-of-the-times-chilled-delirium.html | Books of The Times; CHILLED DELIRIUM | False | By Anatole Broyard | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/scan-optics-inc-reports-earnings-for-qtr-to-sept-30.html | SCAN-OPTICS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/two-more-senators-planning-to-oppose-awacs-sale-to-saudis.html | TWO MORE SENATORS PLANNING TO OPPOSE AWACS SALE TO SAUDIS | False | By Charles Mohr, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/alert-detective-s-use-of-clue-led-police-to-the-2-suspects.html | ALERT DETECTIVES USE OF CLUE LED POLICE TO THE 2 SUSPECTS | False | By Barbara Basler | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/ingredient-technology-corp-reports-earnings-for-qtr-to-sept-30.html | INGREDIENT TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/norlin-corp-reports-earnings-for-qtr-to-sept-30.html | NORLIN CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/milton-roy-co-reports-earnings-for-qtr-to-sept-30.html | MILTON ROY CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/the-city-moon-in-court-confers-on-trial.html | THE CITY; Moon, in Court, Confers on Trial | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/world/athens-decides-to-upgrade-status-of-plo-office.html | ATHENS DECIDES TO UPGRADE STATUS OF P.L.O. OFFICE | False | Special to the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/frost-sullivan-inc-reports-earnings-for-yr-to-july-31.html | FROST & SULLIVAN INC reports earnings for Yr to July 31 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/national-can-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CAN CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/style/joan-frances-gordon-wed-to-william-court-cohen.html | Joan Frances Gordon Wed To William Court Cohen | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/new-york-state-seeking-lien-on-carey-brother-s-property.html | New York State Seeking Lien On Carey Brother's Property | False | AP | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/conrock-co-reports-earnings-for-qtr-to-sept-30.html | CONROCK CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/obituaries/dr-robert-speir-cancer-specialist.html | DR. ROBERT SPEIR, CANCER SPECIALIST | False | By Walter H. Waggoner | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/businessman-tied-to-terrorist-plot.html | BUSINESSMAN TIED TO TERRORIST PLOT | False | By Stuart Taylor Jr., Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-sept-30.html | OCEAN DRILLING & EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/news-summary-saturday-october-24-1981.html | NEWS SUMMARY; SATURDAY, OCTOBER 24, 1981 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/high-prices-fat-content-spur-a-shift.html | HIGH PRICES, FAT CONTENT SPUR A SHIFT | False | By Robert Lindsey, Special To the New York Times | 1981-10-30 | TX 790833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/new-pacific-industry-airlines.html | NEW PACIFIC INDUSTRY: AIRLINES | False | By Pamela G. Hollie, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion/insulting-vietnam-vets.html | INSULTING VIETNAM VETS | False | By Tom Carhart | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion/observer-gristle-in-the-wind.html | OBSERVER; Gristle In The Wind | False | By Russell Baker | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/flow-general-inc-reports-earnings-for-qtr-to-sept-30.html | FLOW GENERAL INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/tesdata-systems-corp-reports-earnings-for-qtr-to-sept-30.html | TESDATA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/us/carter-may-drop-plans-to-sue-paper-for-libel.html | CARTER MAY DROP PLANS TO SUE PAPER FOR LIBEL | False | By Phil Gailey, Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/aceto-chemical-co-reports-earnings-for-qtr-to-sept-30.html | ACETO CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/aeronca-inc-reports-earnings-for-qtr-to-sept-30.html | AERONCA INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/transohio-financial-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSOHIO FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/albany-leaders-gain-an-accord-on-property-tax.html | ALBANY LEADERS GAIN AN ACCORD ON PROPERTY TAX | False | By E. J. Dionne Jr., Special To the New York Times | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/obituaries/joseph-soreff.html | JOSEPH SOREFF | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/burlington-industries-inc-reports-earnings-for-qtr-to-oct-3.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to Oct 3 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/ejected-fan-not-held-in-throwing-of-bottle.html | Ejected Fan Not Held In Throwing of Bottle | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion/immigration-reform.html | IMMIGRATION REFORM | False | By William French Smith | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/mark-controls-corp-reports-earnings-for-qtr-to-sept-30.html | MARK CONTROLS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-sept-30.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/park-chemical-co-reports-earnings-for-qtr-to-sept-30.html | PARK CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/shop-go-inc-reports-earnings-for-qtr-to-sept-30.html | SHOP & GO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-24 | 1981-10-24 | https://www.nytimes.com/1981/10/24/business/midway-airlines-reports-earnings-for-qtr-to-sept-30.html | MIDWAY AIRLINES reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790833 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/realty-news-stamford-conn.html | REALTY NEWS; Stamford, Conn. | False | By Carter B. Horsley | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/rams-to-be-a-test-for-revived-49ers.html | Rams to Be a Test For Revived 49ers | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/l-a-defense-neglected-by-the-administration-064898.html | A DEFENSE NEGLECTED BY THE ADMINISTRATION | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/around-the-nation-woman-slain-in-hospital-after-shooting-at-home.html | Around the Nation; Woman Slain in Hospital After Shooting at Home | False | AP | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/mainly-it-s-expensive-imports-that-sell.html | MAINLY, IT'S EXPENSIVE IMPORTS THAT SELL | False | By Maryann Bird | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/crafts-by-patricia-malarcher.html | Crafts; by Patricia Malarcher | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/us-housing-panel-cites-need-for-decisive-action.html | U.S. HOUSING PANEL CITES NEED FOR 'DECISIVE ACTION' | False | By Andre Shashaty | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/food-autumn-yields-opportunity-for-the-versatile-apple.html | Food; AUTUMN YIELDS OPPORTUNITY FOR THE VERSATILE APPLE | False | By Moira Hodgson | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/yale-subdues-penn-by-24-3.html | YALE SUBDUES PENN BY 24-3 | False | By Roy S. Johnson, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/career-of-nimeiry-parallels-sadat-s.html | CAREER OF NIMEIRY PARALLELS SADAT'S | False | By Alan Cowell, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/to-a-mother-child-rearing-is-about-choice-and-freedom.html | TO A MOTHER, CHILD-REARING IS ABOUT CHOICE AND FREEDOM | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/mumphrey-unhappy-on-bench.html | MUMPHREY UNHAPPY ON BENCH | False | By Dave Anderson, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/l-senior-volunteers-are-not-paid-065079.html | Senior Volunteers Are Not Paid | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/a-capital-sabbatical.html | A CAPITAL SABBATICAL | False | By Barbara Gamarekian | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/reagn-asks-senate-to-support-the-sale-of-awacs-to-saudis.html | Reagn Asks Senate To Support the Sale Of Awacs to Saudis | False | Special to the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/convivial-coffee.html | CONVIVIAL COFFEE | False | By Moira Hodgson | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/consumer-rates.html | CONSUMER RATES | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/l-ike-vs-arms-064900.html | IKE VS. ARMS | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/by-mitchell-a-martin.html | By Mitchell A. Martin | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/saudis-could-bar-awacs-monitoring.html | SAUDIS COULD BAR AWACS MONITORING | False | By Charles Mohr, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/l-coolidge-s-town-064195.html | COOLIDGE'S TOWN | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/16000-are-off-and-running-in-new-york-today-hodgepodge-of-hopefuls.html | 16,000 ARE OFF AND RUNNING IN NEW YORK TODAY; HODGEPODGE OF HOPEFULS | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/the-cocktail-party-delicious-food-is-a-new-addition-to-a-national-institution.html | THE COCKTAIL PARTY; DELICIOUS FOOD IS A NEW ADDITION TO A NATIONAL INSTITUTION | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/navy-27-william-mary-0.html | Navy 27, William & Mary 0 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/l-letters-to-the-editor-064147.html | LETTERS TO THE EDITOR | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/a-man-of-his-words.html | A MAN OF HIS WORDS | False | By James Atlas | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/how-the-us-struck-out-in-japan.html | HOW THE U.S. STRUCK OUT IN JAPAN | False | By Steve Lohr | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/flutie-and-brown-lead-boston-college-to-a-41-6-rout-of-army.html | FLUTIE AND BROWN LEAD BOSTON COLLEGE TO A 41-6 ROUT OF ARMY | False | By James Tuite, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/camera-hiking-and-backpacking-guide-jack-neubart.html | Camera; HIKING AND BACKPACKING GUIDE; Jack Neubart | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/mcintee-paces-east-islip-victory.html | MCINTEE PACES EAST ISLIP VICTORY | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/advice-on-shopping.html | ADVICE ON SHOPPING | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-world-in-summary-targets-of-opportunity.html | The World in Summary; Targets of Opportunity | False | By Milt Freudenheim and Barbara Slavin | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/practical-traveler-selecting-a-travel-agent.html | PRACTICAL TRAVELER: SELECTING A TRAVEL AGENT | False | By Paul Grimes | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/l-letters-to-the-editor-064146.html | LETTERS TO THE EDITOR | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/for-sweden-a-new-kind-of-politician.html | FOR SWEDEN, A NEW KIND OF POLITICIAN | False | By John Vinocur, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/modell-fined-for-outburst.html | Modell Fined For Outburst | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/24-food-establishments-cited-for-violations-of-health-code.html | 24 Food Establishments Cited For Violations of Health Code | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/shadowing-sam-spade.html | SHADOWING SAM SPADE | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/a-woman-reporter-in-yankee-country.html | A WOMAN REPORTER IN YANKEE COUNTRY | False | By Jane Gross | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/us-grants-asylum-to-three-who-left-polish-ship-in-june.html | U.S. Grants Asylum to Three Who Left Polish Ship in June | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/dana-murphy-law-student-fiancee-of-james-knowles-ketcham-banker.html | Dana Murphy, Law Student, Fiancee Of James Knowles Ketcham, Banker | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/l-why-small-colleges-are-holding-their-own-065075.html | Why Small Colleges Are Holding Their Own | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/coast-guard-6-bowdoin-0.html | Coast Guard 6, Bowdoin 0 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/st-john-s-defeats-hofstra-17-3.html | St. John's Defeats Hofstra, 17-3 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/no-headline-064789.html | No Headline | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/unbeaten-harrison-tops-ossining-34-12.html | UNBEATEN HARRISON TOPS OSSINING, 34-12 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/trilling-on-harris.html | TRILLING ON HARRIS | False | By Elinor Langer | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/150000-in-london-rally-against-bomb.html | 150,000 IN LONDON RALLY AGAINST BOMB | False | By William Borders, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/earl-wild-s-defiantly-kitsch-celebration.html | EARL WILD'S 'DEFIANTLY KITSCH' CELEBRATION | False | By Harold C. Schonberg | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-region-in-summary-at-the-end-of-the-pipeline.html | The Region in Summary; At the End of The Pipeline | False | By Richard C. Levine and Carlyle C. Douglas | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/mala-mala-posh-in-the-wild.html | MALA MALA: POSH IN THE WILD | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/l-adirondacks-064192.html | Adirondacks | False | | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/adult-only-enclaves-find-wider-market.html | ADULT ONLY ENCLAVES FIND WIDER MARKET | False | By Andree Brooks | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/georgetown-s-gregorek-takes-cross-country.html | Georgetown's Gregorek Takes Cross-Country | False | Special to the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/comment-laissez-faire-in-oil.html | Comment; LAISSEZ-FAIRE IN OIL | False | By Bill Bradley | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/ads-reflect-rough-tone-of-stein-dinkins-contest.html | ADS REFLECT ROUGH TONE OF STEIN-DINKINS CONTEST | False | By Maurice Carroll | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/dodgers-rally-to-beat-yanks-8-7-tying-series-at-2-2-losers-add-to-mistakes.html | DODGERS RALLY TO BEAT YANKS, 8-7, TYING SERIES AT 2-2; LOSERS ADD TO MISTAKES | False | By Murray Chass, Special to the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | Featherbed Offerings, By A Shop In Greenwich | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/deirdre-k-guernsey-wed.html | Deirdre K. Guernsey Wed | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/papandreou-s-targets-are-all-about-but-hard-to-hit.html | PAPANDREOU'S TARGETS ARE ALL ABOUT, BUT HARD TO HIT | False | By Nicholas Gage | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/miss-warner-is-betrothed.html | Miss Warner Is Betrothed | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/purdue-27-michigan-state-26.html | Purdue 27 Michigan State 26 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/business-conditions-the-sutro-forecast.html | Business Conditions; THE SUTRO FORECAST | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/antiques-ceramics-tribute-at-state-museum.html | Antiques; CERAMICS TRIBUTE AT STATE MUSEUM | False | By Carolyn Darrow | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-nation-in-summary-unwelcome-to-the-us.html | The Nation in Summary; Unwelcome To the U.S. | False | By Michael Wright and Caroline Rand Herron | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/morris-hills-5-0-wins-27-7.html | Morris Hills (5-0) Wins, 27-7 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/smu-falls-9-7-to-texas.html | S.M.U. Falls, 9-7, To Texas | False | By William N. Wallace, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/bridge-some-english-exotica.html | Bridge; SOME ENGLISH EXOTICA | False | By Alan Truscott | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/art-exhibition-watercolor-at-center-for-british-art.html | ART; 'EXHIBITION WATERCOLOR' AT CENTER FOR BRITISH ART | False | By Vivien Raynor | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/l-a-veiled-federal-assault-on-collective-bargaining-064902.html | A VEILED FEDERAL ASSAULT ON COLLECTIVE BARGAINING | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/art-the-private-bernini-goes-public-in-princeton-show.html | Art; THE PRIVATE BERNINI GOES PUBLIC IN PRINCETON SHOW | False | By David Shirey | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/family-buffet-new-touches-add-an-innovative-twist-to-a-traditional-holiday-feast.html | FAMILY BUFFET; NEW TOUCHES ADD AN INNOVATIVE TWIST TO A TRADITIONAL HOLIDAY FEAST | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/rachel-feldman-is-betrothed-to-glenn-kesselhaut.html | Rachel Feldman Is Betrothed to Glenn Kesselhaut | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/love-and-duty.html | LOVE AND DUTY | False | By Joanne Greenberg | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/16000-are-off-and-running-in-new-york-today-salazar-goes-for-record.html | 16,000 ARE OFF AND RUNNING IN NEW YORK TODAY; SALAZAR GOES FOR RECORD | False | By Neil Amdur | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/about-long-island.html | About Long Island | False | By Fred McMorrow | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/a-wallingford-inn-s-wine-cellar-gets-a-toast.html | A WALLINGFORD INN'S WINE CELLAR GETS A TOAST | False | By Florence Fabricant | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/nuclear-fears-stir-europe-and-strain-the-alliance.html | NUCLEAR FEARS STIR EUROPE AND STRAIN THE ALLIANCE | False | By R.w.apple Jr. | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/thompson-brown-star.html | Thompson, Brown Star | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/headliners-earache.html | Headliners; Earache | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/obituaries/ernest-a-wente-91-california-winemaker.html | Ernest A. Wente, 91, California Winemaker | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/follow-up-on-the-news-photo-freedom.html | Follow-Up on the News; Photo Freedom | False | By Richard Haitch | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/mrs-codd-s-views-on-city-s-schools.html | MRS. CODD'S VIEWS ON CITY'S SCHOOLS | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/glen-cove-contest-has-familiar-ring.html | GLEN COVE CONTEST HAS FAMILIAR RING | False | By John T. McQuiston | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/3-leftist-guerrillas-in-italy-get-life-terms-in-police-deaths.html | 3 Leftist Guerrillas in Italy Get Life Terms in Police Deaths | False | Reuter | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/long-islanders-her-music-and-cats-are-a-perfect-mix.html | Long Islanders; HER MUSIC AND CATS ARE A PERFECT MIX | False | By Lawrence Van Gelder | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/brink-s-holdup-spurs-us-inquiry-on-links-among-terrorist-groups.html | BRINK'S HOLDUP SPURS U.S. INQUIRY ON LINKS AMONG TERRORIST GROUPS | False | By Robert D. McFadden | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/l-supply-side-064251.html | Supply-Side | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/fiona-harris-wed-to-geoffrey-lubbock.html | Fiona Harris Wed to Geoffrey Lubbock | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/other-business-human-events-the-white-house-gets-24-copies.html | Other Business; HUMAN EVENTS; THE WHITE HOUSE GETS 24 COPIES | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/movies/film-view-the-pleasures-of-body-heat.html | Film View; THE PLEASURES OF 'BODY HEAT' | False | By Vincent Canby | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/theater/critics-choices-064111.html | Critics' Choices | False | By Mel Gussow | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/nuclear-plants-will-not-meet-a-deadline-on-safety-changes.html | NUCLEAR PLANTS WILL NOT MEET A DEADLINE ON SAFETY CHANGES | False | By Matthew L Wald | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/elise-g-smith-is-wed-to-cole-heyniger.html | Elise G. Smith Is Wed to Cole Heyniger | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/taxpayer-line-in-cortlandt-wave-of-future.html | TAXPAYER LINE IN CORTLANDT WAVE OF FUTURE? | False | By Tom Perkins | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/video-games-star-war.html | VIDEO GAMES STAR WAR | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us-begins-project-to-assist-novice-farmers-in-10-states.html | U.S. Begins Project to Assist Novice Farmers in 10 States | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/hn-day-to-wed-martha-j-bonsal.html | H.N. Day to Wed Martha J. Bonsal | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/l-mailbox-the-yankees-need-no-pity-064930.html | Mailbox; The Yankees Need No Pity | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/chess-what-to-look-for-when-selecting-a-second.html | Chess; WHAT TO LOOK FOR WHEN SELECTING A SECOND | False | By Robert Byrne | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/republicans-flex-party-muscle-in-push-to-win-fall-elections.html | REPUBLICANS FLEX PARTY MUSCLE IN PUSH TO WIN FALL ELECTIONS | False | By Adam Clymer, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/critics-choices-064110.html | Critics' Choices | False | By Anna Kisselgoff | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/those-ingenious-americans.html | THOSE INGENIOUS AMERICANS | False | By Enid Nemy | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/what-s-in-a-name-it-depends-by-richard-meislin.html | WHAT'S IN A NAME? IT DEPENDS; by Richard Meislin | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/dump-gets-new-life-as-park-by-leo-h-carney.html | DUMP GETS NEW LIFE AS PARK; by Leo H. Carney | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/poll-finds-64-favor-expanded-veto-power.html | POLL FINDS 64% FAVOR EXPANDED VETO POWER | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/europe-s-fear-of-frying.html | Europe's Fear of Frying | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/miss-wehmann-bride-of-michael-k-magness.html | Miss Wehmann Bride Of Michael K. Magness | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/cuts-imperil-coast-guard-projects.html | CUTS IMPERIL COAST GUARD PROJECTS | False | By Matthew L. Wald | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/a-nouvelle-cuisine-with-a-catalan-flair.html | A NOUVELLE CUISINE WITH A CATALAN FLAIR | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/an-all-american-wine-feast.html | AN ALL-AMERICAN WINE FEAST | False | By Terry Robards | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/teacher-strike-reflects-strain.html | TEACHER STRIKE REFLECTS STRAIN | False | By Patricia Teasdale | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/illinois-23-wisconsin-21.html | Illinois 23, Wisconsin 21 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/children-s-books-064181.html | Children's Books | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/gallery-view-up-and-down-the-avenue.html | Gallery View; UP AND DOWN THE AVENUE | False | By John Russell | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/dance-view-notes-on-post-modernism.html | Dance View; NOTES ON POST-MODERNISM | False | By Anna Kisselgoff | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/sports-of-the-times-mr-october.html | Sports of the Times; MR. OCTOBER | False | By Red Smith | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/in-pakistan-gravel-works-imperil-relics.html | IN PAKISTAN, GRAVEL WORKS IMPERIL RELICS | False | By Michael T. Kaufman, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/nabokov-s-russians.html | NABOKOV'S RUSSIANS | False | By Leonard Michaels | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/us-pine-barrens-bill-urged-to-protect-li-water-supply.html | U.S. PINE BARRENS BILL URGED TO PROTECT L.I. WATER SUPPLY | False | By James Barron, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/parley-in-cancun-next-step-by-world-s-leaders-in-doubt.html | PARLEY IN CANCUN: NEXT STEP BY WORLD'S LEADERS IN DOUBT | False | By Bernard D. Nossiter, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/m-r-long-miss-hirson-are-married.html | M. R. Long, Miss Hirson Are Married | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/new-engines-are-many-better-ones-are-few.html | NEW ENGINES ARE MANY--BETTER ONES ARE FEW | False | By Barnaby Feder | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/the-careful-shopper-stones-of-many-uses-colors-and-prices.html | THE CAREFUL SHOPPER; Stones of Many Uses, Colors and Prices | False | By Jeanne Clare Feron | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/music-debuts-in-review-radoslav-kvapil-plays-czech-piano-works.html | Music Debuts in Review; Radoslav Kvapil Plays Czech Piano Works | False | By Edward Rothstein | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/california-prison-gang-linked-to-death-plot.html | CALIFORNIA PRISON GANG LINKED TO DEATH PLOT | False | By Wallace Turner, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/wyoming-33-byu-20.html | Wyoming 33, B.Y.U. 20 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/ann-barkley-is-engaged.html | Ann Barkley Is Engaged | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/in-era-of-smaller-cars-detroit-turning-to-exotics.html | IN ERA OF SMALLER CARS, DETROIT TURNING TO EXOTICS | False | By John Holusha | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/rangers-and-weeks-set-back-leafs-5-3.html | RANGERS AND WEEKS SET BACK LEAFS, 5-3 | False | By James F. Clarity, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/nancy-leffler-engaged.html | Nancy Leffler Engaged | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/gypsy-cab-driver-shot-while-fleeing-2-riders.html | Gypsy-Cab Driver Shot While Fleeing 2 Riders | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/the-subtle-control-of-a-vast-fortune.html | THE SUBTLE CONTROL OF A VAST FORTUNE | False | By David Diamond | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/the-clearwater-is-bringing-song-to-the-shores.html | THE CLEARWATER IS BRINGING SONG TO THE SHORES | False | By Robert Sherman | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-funny-business-with-libya-continued.html | THE FUNNY BUSINESS WITH LIBYA, CONTINUED | False | By Philip Taubman | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/travel-advisory-whales-caves-and-hobgoblins-celebrating-halloween-in-a-cemetery.html | TRAVEL ADVISORY; WHALES, CAVES AND HOBGOBLINS; Celebrating Halloween In a Cemetery | False | By Robert D. McFadden and Robert J. Dunphy | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/environews-by-leo-h-carney.html | Environews; by Leo H. Carney | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/top-rated-penn-state-beats-west-virginia-30-7-warner-out.html | TOP-RATED PENN STATE BEATS WEST VIRGINIA, 30-7, WARNER OUT | False | By Gordon S. White Jr., Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/democracy-on-the-run.html | Democracy on the Run | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/dinig-out-french-cuisine-cooked-to-order.html | DINIG OUT; FRENCH CUISINE COOKED TO ORDER | False | By Patricia Brooks | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/westchester-race-becomes-a-form-of-trench-warfare.html | WESTCHESTER RACE BECOMES A FORM OF TRENCH WARFARE | False | By James Feron | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/bridges-and-yesalonia-help-iselin-edge-edison.html | Bridges and Yesalonia Help Iselin Edge Edison | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/colgate-beats-columbia-41-3.html | COLGATE BEATS COLUMBIA, 41-3 | False | By Michael Strauss | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/robert-francis-hartsook-marries-elizabeth-m-drill.html | Robert Francis Hartsook Marries Elizabeth M. Drill | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/tufts-9-williams-6.html | Tufts 9, Williams 6 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/critics-choices-064109.html | Critics' Choices | False | By Theodore W. Libbey | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/a-27-year-old-and-his-half-billion-dollar-deal.html | A 27-YEAR OLD AND HIS HALF BILLION DOLLAR DEAL | False | By Peter R. McCormick | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/connecticut-guide-halloween-doings.html | CONNECTICUT GUIDE; HALLOWEEN DOINGS | False | By Eleanor Blau | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/the-new-york-times-book-review-october-25-1981.html | The New York Times; BOOK REVIEW; October 25, 1981 | False | | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/board-voting-could-turn-on-race-in-white.html | BOARD VOTING COULD TURN ON RACE IN WHITE | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/state-group-aiding-principal-s-fight-for-reinstatement.html | STATE GROUP AIDING PRINCIPAL'S FIGHT FOR REINSTATEMENT | False | By John Cavanaugh | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/l-people-food-and-the-spirit-of-thomas-malthus-064897.html | PEOPLE, FOOD AND THE SPIRIT OF THOMAS MALTHUS | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/antiques-lighting-sign-of-wealth.html | ANTIQUES; LIGHTING, SIGN OF WEALTH | False | By Frances Phipps | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/more-women-seek-divorces-in-equitable-settlement-law.html | MORE WOMEN SEEK DIVORCES IN EQUITABLE SETTLEMENT LAW | False | By Diane Greenberg | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/sports-of-the-times-the-world-series-other-owner.html | Sports of The Times; The World Series' Other Owner | False | DAVE ANDERSON | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/how-robert-duvall-masters-his-many-film-faces.html | HOW ROBERT DUVALL MASTERS HIS MANY FILM FACES | False | By Suzanne Daley | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/mormons-provide-welfare-example.html | MORMONS PROVIDE WELFARE EXAMPLE | False | By George Raine, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/plan-to-develop-old-army-terminal-set-back.html | PLAN TO DEVELOP OLD ARMY TERMINAL SET BACK | False | By Joyce Purnick | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/about-cars-to-learn-to-race-a-driver-needs-3-feet.html | About Cars; TO LEARN TO RACE, A DRIVER NEEDS 3 FEET | False | By Marshall Schuon | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/lafayette-28-gettysburg-14.html | Lafayette 28, Gettysburg 14 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/elizabeth-sean-kennedy-married-to-paul-console.html | Elizabeth Sean Kennedy Married to Paul Console | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/music-colonial-symphony-washington-bound.html | Music; COLONIAL SYMPHONY WASHINGTON-BOUND | False | By Terri Lowen Finn | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/temple-24-cincinnati-13.html | Temple 24, Cincinnati 13 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/us-centralism-yes.html | U.S. CENTRALISM, YES | False | By David M. Kennedy | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/cindy-helfer-to-wed-in-june.html | Cindy Helfer to Wed in June | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/l-letters-to-the-editor-064153.html | LETTERS TO THE EDITOR | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/huntington-race-focuses-on-divided-government-issue.html | HUNTINGTON RACE FOCUSES ON DIVIDED-GOVERNMENT ISSUE | False | By Frank Lynn | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/planks-in-a-platform.html | PLANKS IN A PLATFORM | False | By Charles Peters | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/rita-ungar-and-nathan-moser-to-wed-march-27.html | Rita Ungar and Nathan Moser to Wed March 27 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/movies/ivory-s-quartet-based-on-rhys-novel.html | IVORY'S 'QUARTET,' BASED ON RHYS NOVEL | False | By Vincent Canby | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/slevin-helps-top-jackson.html | Slevin Helps Top Jackson | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/nordiques-8-red-wings-3.html | Nordiques 8, Red Wings 3 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/can-pro-basketball-survive-its-own-money-war.html | CAN PRO BASKETBALL SURVIVE ITS OWN MONEY WAR? | False | By Sam Goldaper | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/notebook-3-criticisms-for-editors.html | NOTEBOOK: 3 CRITICISMS FOR EDITORS | False | By Jonathan Friendly, Special To the New York Times | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/theater-in-review-a-pyrrhic-victory-for-whose-life-is-it.html | Theater in Review; A PYRRHIC VICTORY FOR 'WHOSE LIFE IS IT?' | False | By Alvin Klein | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/whales-ahoy.html | Whales Ahoy! | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/philip-glass-breaks-through.html | PHILIP GLASS BREAKS THROUGH | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/thousands-attend-victims-funeral.html | THOUSANDS ATTEND VICTIMS FUNERAL | False | By James Feron, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/flyers-6-blues-3.html | Flyers 6, Blues 3 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/business-conditions-how-college-pays.html | Business Conditions; HOW COLLEGE PAYS | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/factory-buildings-as-visual-fascination.html | FACTORY BUILDINGS AS VISUAL FASCINATION | False | By Vivien Raynor | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/ideas-trends-in-summary-quantum-theory-is-mother-tongue-of-nobel-winners.html | Ideas & Trends in summary; Quantum Theory Is Mother Tongue Of Nobel Winners | False | By Margot Slade and Eva Hoffman | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/l-letters-to-the-editor-oil-rush-of-the-eighties-064149.html | LETTERS TO THE EDITOR; OIL RUSH OF THE EIGHTIES | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/photography-view-the-incredible-commonplace.html | Photography View; THE INCREDIBLE COMMONPLACE | False | By Andy Grundberg | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/l-letters-to-the-editor-the-atget-collection-064150.html | LETTERS TO THE EDITOR; THE ATGET COLLECTION | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/houston-20-arkansas-17.html | Houston 20, Arkansas 17 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/canadiens-7-bruins-0.html | Canadiens 7, Bruins 0 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/jennifer-knapp-fiancee-of-singer.html | Jennifer Knapp Fiancee of Singer | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/fare-of-the-country-why-dim-sum-is-heart-s-delight.html | FARE OF THE COUNTRY; WHY DIM SUM IS 'HEART'S DELIGHT' | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/tricia-roth-sets-wedding-in-may.html | Tricia Roth Sets Wedding in May | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/ideas-trends-in-summary-bob-carol-ted-alice-so-on.html | Ideas & Trends in summary; Bob & Carol, Ted & Alice & So On | False | By Margot Slade and Eva Hoffman | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/southern-sunday-brunch-one-this-country-s-most-popular-gatherings-with-regional.html | SOUTHERN SUNDAY BRUNCH; ONE OF THIS COUNTRY'S MOST POPULAR GATHERINGS, WITH A REGIONAL FLAVOR | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/paris-fashion-wearer-s-choice.html | PARIS FASHION: WEARER'S CHOICE | False | By Bernadine Morris, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/manhattan-s-medley-for-spring.html | MANHATTAN'S MEDLEY FOR SPRING | False | By Carrie Donovan | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/easy-as-pie.html | EASY AS PIE | False | By Mimi Sheraton | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/4-challengers-tilt-at-brooklyn-president.html | 4 CHALLENGERS TILT AT BROOKLYN PRESIDENT | False | By Glenn Fowler | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/a-medieval-craft-practiced-in-bergen-by-patricia-malarcher.html | A MEDIEVAL CRAFT PRACTICED IN BERGEN; by Patricia Malarcher | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/stamps-the-united-states-unveils-its-christmas-issues.html | Stamps; THE UNITED STATES UNVEILS ITS CHRISTMAS ISSUES | False | By Samuel A. Tower | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/ucla-34-california-6.html | U.C.L.A. 34, California 6 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/obituaries/john-cecil-holm-76-actor-and-co-author-of-race-track-farce.html | JOHN CECIL HOLM, 76, ACTOR AND CO-AUTHOR OF RACE TRACK FARCE | False | By Wolfgang Saxon | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/a-filly-captures-turf-classic.html | A Filly Captures Turf Classic | False | By Steven Crist | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/l-coolidge-s-town-064194.html | COOLIDGE'S TOWN | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/georgia-21-kentucky-0.html | Georgia 21, Kentucky 0 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/cr-cooke-weds-lesley-e-graham.html | C.R. Cooke Weds Lesley E. Graham | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/bernards-wins-cross-country.html | Bernards Wins Cross-Country | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/children-s-books-064182.html | Children's Books | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/america-s-fissuring-alliance.html | AMERICA'S FISSURING ALLIANCE | False | By Walter Laqueur | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/other-business-the-hertz-of-tv-sets.html | Other Business; THE HERTZ OF TV SETS | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/antiques-medieval-manuscripts.html | Antiques; MEDIEVAL MANUSCRIPTS | False | By Rita Reif | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/having-cut-taxes-must-congress-raise-others.html | HAVING CUT TAXES, MUST CONGRESS RAISE OTHERS? | False | By Edward Cowan | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/state-s-wetlands-given-another-legal-shelter.html | STATE'S WETLANDS GIVEN ANOTHER LEGAL SHELTER | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/with-which-we-serve.html | WITH WHICH WE SERVE | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/seventeen-years-in-kolyma.html | SEVENTEEN YEARS IN KOLYMA | False | By Jay Martin | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-world-in-summary-center-right-loses-in-galicia.html | The World in Summary; Center-Right Loses in Galicia | False | By Milt Freudenheim and Barbara Slavin | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/in-search-of-islam.html | IN SEARCH OF ISLAM | False | By Fouad Ajami | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/parley-on-aged-warned-on-abuse.html | PARLEY ON AGED WARNED ON ABUSE | False | By Gertrude Dubrovsky | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/pretoria-rightist-is-firm-on-namibia.html | PRETORIA RIGHTIST IS FIRM ON NAMIBIA | False | By Joseph Lelyveld, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/kansas-17-kansas-state-14.html | KANSAS 17, KANSAS STATE 14 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/housing-and-reconsidered-values.html | HOUSING AND RECONSIDERED VALUES | False | By Susan J. Hutchinson | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/movies/blood-wedding.html | 'BLOOD WEDDING' | False | By Janet Maslin | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/9-indonesians-on-bus-killed.html | 9 Indonesians on Bus Killed | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/dining-out-a-greening-takes-form-in-pelham.html | Dining Out; A GREENING TAKES FORM IN PELHAM | False | By M. H. Reed | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/clare-c-dixon-is-bride-of-kenneth-alan-klee.html | Clare C. Dixon Is Bride Of Kenneth Alan Klee | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/the-new-york-times-magazine-october-25-1981.html | The New York Times Magazine; October 25, 1981 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/900-seized-in-the-sudan.html | 900 Seized in the Sudan | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/houston-emerging-as-a-major-center-of-air-travel.html | HOUSTON EMERGING AS A MAJOR CENTER OF AIR TRAVEL | False | By William K. Stevens, Special To the New York Times | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/c-correction-002082.html | CORRECTION | False | | 1981-10-25 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/the-muncey-era-comes-to-a-sad-end.html | The Muncey Era Comes to a Sad End | False | By Joanne A. Fishman | 1981-10-25 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/north-rockland-victorious.html | NORTH ROCKLAND VICTORIOUS | False | | 1981-10-25 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/on-language-homogenized-etymology.html | On Language; Homogenized Etymology | False | By William Safire | 1981-10-25 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/the-president-calls-a-recession.html | THE PRESIDENT CALLS A RECESSION | False | By Karen W. Arenson | 1981-10-25 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/speaking-personally-a-truly-special-and-bewitching-night.html | Speaking Personally; A TRULY SPECIAL AND BEWITCHING NIGHT | False | By Adri Eisman | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/theater/stage-view-candida-as-a-game-not-a-play.html | Stage View; 'CANDIDA' AS A GAME, NOT A PLAY | False | By Walter Kerr | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/poll-finds-it-s-still-a-kean-florio-toss-up.html | POLL FINDS IT'S STILL A KEAN-FLORIO TOSS-UP | False | By Richard J.meislin | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/ban-on-fishing-for-striped-bass-is-reaffirmed.html | BAN ON FISHING FOR STRIPED BASS IS REAFFIRMED | False | By Harold Faber, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/poly-prep-stops-lincoln-by-24-18.html | POLY PREP STOPS LINCOLN BY 24-18 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/l-the-true-homeland-of-elias-canetti-064899.html | THE TRUE HOMELAND OF ELIAS CANETTI | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/new-water-filtration-plant-opened.html | NEW WATER FILTRATION PLANT OPENED | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-margiotta-case-how-big-a-factor-in-nassau-s-election.html | THE MARGIOTTA CASE: HOW BIG A FACTOR IN NASSAU'S ELECTION? | False | By John T. McQuiston | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/venice-in-fall-and-winter.html | VENICE IN FALL AND WINTER | False | By Muriel Spark | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/the-cloud-over-laker-air.html | THE CLOUD OVER LAKER AIR | False | By Elizabeth Bailey | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/l-nuke-shutdowns-064250.html | Nuke Shutdowns | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/paperback-best-sellers-october-25-1981-mass-market.html | Paperback Best Sellers; October 25, 1981; MASS MARKET | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-nation-in-summary-it-s-not-just-blowing-smoke.html | The Nation in Summary; It's Not Just Blowing Smoke | False | By Michael Wright and Caroline Rand Herron | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-world-in-summary-pursuing-peace-in-the-sinai.html | The World in Summary; Pursuing Peace In the Sinai | False | By Milt Freudenheim and Barbara Slavin | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/recordings-los-indios-open-a-new-chapter-in-a-family-saga.html | Recordings; 'LOS INDIOS' OPEN A NEW CHAPTER IN A FAMILY SAGA | False | By Edwin McDowell | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/sallie-grant-is-married.html | Sallie Grant Is Married | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/last-of-radical-leaders-eluded-police-11-years.html | LAST OF RADICAL LEADERS ELUDED POLICE 11 YEARS | False | By Paul L. Montgomery | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/l-inhibiting-offspring-064188.html | Inhibiting Offspring | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/leisure-unusual-flowering-stones-fascinate-indoor-growers.html | Leisure; UNUSUAL 'FLOWERING STONES'FASCINATE INDOOR GROWERS | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/to-stay-abloom-flower-growers-look-overseas.html | TO STAY ABLOOM, FLOWER GROWERS LOOK OVERSEAS | False | By Hugh O'Haire | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/mr-koch-and-other-city-choices.html | Mr. Koch and Other City Choices | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/australian-cardinal-attacked.html | Australian Cardinal Attacked | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/richard-messer-fiance-of-norma-jean-honig.html | RICHARD MESSER FIANCE OF NORMA JEAN HONIG | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/home-clinic-reducing-window-heat-losses.html | HOME CLINIC; REDUCING WINDOW HEAT LOSSES | False | By Bernard Gladstone | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/computers-steer-custom-car-assembly.html | COMPUTERS STEER 'CUSTOM' CAR ASSEMBLY | False | By Judith Hoopes | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/maryland-24-duke-21.html | Maryland 24, Duke 21 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/brookhaven-race-appears-one-sided.html | BROOKHAVEN RACE APPEARS ONE-SIDED | False | By Andrea Aurichio | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/major-news-in-summary-awacs-3-days-and-counting.html | Major News in Summary; Awacs: 3 Days And Counting | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/iowa-state-17-colorado-10.html | Iowa State 17, Colorado 10 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/life-without-television-is-a-pressing-issue.html | LIFE WITHOUT TELEVISION IS A PRESSING ISSUE | False | By Pamela G. Hollie, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/trailer-homes-win-a-stay-of-eviction.html | TRAILER HOMES WIN A STAY OF EVICTION | False | By Sandra Gardner | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/janice-ellen-weiss-a-fiancee.html | Janice Ellen Weiss a Fiancee | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/question-is-how-to-help-caribbean-if-not-in-cash.html | QUESTION IS, HOW TO HELP CARIBBEAN IF NOT IN CASH | False | By Jo Thomas | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/college-campuses-singing-the-freshman-blues-again.html | COLLEGE CAMPUSES SINGING THE 'FRESHMAN BLUES' AGAIN | False | By Phyllis Bernstein | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/suspect-in-libyan-s-shooting-is-traced-to-farm-in-england.html | SUSPECT IN LIBYAN'S SHOOTING IS TRACED TO FARM IN ENGLAND | False | By Philip Taubman, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/an-insider-s-guide.html | AN INSIDER'S GUIDE | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/egypt-reports-arrests-of-350-moslem-terrorists.html | EGYPT REPORTS ARRESTS OF 350 MOSLEM 'TERRORISTS' | False | By Thomas L. Friedman, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/swarthmore-32-upsala-0.html | Swarthmore 32, Upsala 0 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/dining-out-a-slight-gap-along-the-delaware.html | Dining Out; A SLIGHT GAP ALONG THE DELAWARE | False | By Valerie Sinclair | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/a-day-that-runs-on-and-on.html | A DAY THAT RUNS ON AND ON | False | By Bob McGee | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/jazz-guitarist-s-hobby-became-vocation-by-joseph-sullivan.html | JAZZ GUITARIST'S HOBBY BECAME VOCATION; by Joseph Sullivan | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/another-world-below.html | Another World Below | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/travel-bookshelf-064199.html | TRAVEL BOOKSHELF | False | By Sarah Ferrell | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/dodgers-rally-to-beat-yanks-8-7-tying-series-at-2-2-jackson-homers-muffs-fly.html | DODGERS RALLY TO BEAT YANKS, 8-7, TYING SERIES AT 2-2; JACKSON HOMERS, MUFFS FLY | False | By Joseph Durso, Special To the New York Times | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-nation-in-summary-anxiety-time-for-republican-congressmen.html | The Nation in Summary; Anxiety Time For Republican Congressmen | False | By Michael Wright and Caroline Rand Herron | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/l-letters-advice-to-purchasers-064218.html | LETTERS; Advice to Purchasers | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/perkins-gets-his-big-game.html | Perkins Gets His Big Game | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/women-of-ort-will-discuss-anti-semitism.html | WOMEN OF ORT WILL DISCUSS ANTI-SEMITISM | False | By Dorothy J. Gaiter | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/music-debuts-in-review-susan-svercek-pianist-in-schumann-carnaval.html | Music: Debuts in Review; Susan Svercek, Pianist, In Schumann 'Carnaval' | False | By Edward Rothstein | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/rejecting-the-corporate-games-wives-have-to-play.html | REJECTING THE 'CORPORATE GAMES WIVES HAVE TO PLAY' | False | By Jan Farrell | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/economic-affairs-why-reagan-should-veto-the-bell-bill.html | Economic Affairs; WHY REAGAN SHOULD VETO THE BELL BILL | False | By Paul W. MacAvoy | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/musica-sacra-to-open-with-diamond-cantata.html | Musica Sacra to Open With Diamond 'Cantata' | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/success-story.html | SUCCESS STORY | False | By John Brooks | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/central-asian-dance-takes-root-on-the-east-side.html | CENTRAL ASIAN DANCE TAKES ROOT ON THE EAST SIDE | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/greetings-to-all.html | GREETINGS TO ALL! | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/critics-choices-064116.html | Critics' Choices | False | By Grace Glueck | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/every-dodger-a-hero-to-jubliant-lasorda.html | EVERY DODGER A HERO TO JUBLIANT LASORDA | False | By Jane Gross, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-world-in-summary-the-message-from-croydon-echoes-loudly.html | The World in Summary; The Message From Croydon Echoes Loudly | False | By Milt Freudenheim and Barbara Slavin | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/virginia-marie-smith-wed-to-james-clerkin-lawyer.html | Virginia Marie Smith Wed To James Clerkin, Lawyer | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/l-letters-to-the-editor-064151.html | LETTERS TO THE EDITOR | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/sue-barker-gains-final-in-brighton-tennis.html | Sue Barker Gains Final In Brighton Tennis | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/personal-finance-what-to-do-when-the-headhunter-calls.html | Personal Finance; WHAT TO DO WHEN THE HEADHUNTER CALLS | False | By Deborah Rankin | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/what-s-doing-in-vienna.html | WHAT'S DOING IN VIENNA | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/realty-news-avenue-of-the-americas.html | REALTY NEWS; Avenue of the Americas | False | By Carter B. Horsley | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/shaw-s-music-criticism.html | Shaw's Music Criticism | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/l-mailbox-the-split-season-caused-problems-064929.html | Mailbox; The Split Season Caused Problems | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/l-letters-to-the-editor-064148.html | LETTERS TO THE EDITOR | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/earthquake-hits-mexico-city-power-outages-widespread.html | Earthquake Hits Mexico City; Power Outages Widespread | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/deborah-rhein-pv-fratello-jr-married-on-l-i.html | Deborah Rhein, P.V. Fratello Jr. Married on L. I. | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/long-island-housing-volunteerism-restores-foreclosed-homes-to-the-market.html | Long Island Housing; VOLUNTEERISM RESTORES FORECLOSED HOMES TO THE MARKET | False | By Diana Shaman | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/c-correction-064244.html | Correction | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/law-firms-capitalize-on-china-trade-boom.html | LAW FIRMS CAPITALIZE ON CHINA TRADE BOOM | False | By Fox Butterfield, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/north-stars-6-kings-3.html | North Stars 6, Kings 3 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/isabel-s-pearce-is-engaged-to-student.html | Isabel S. Pearce Is Engaged to Student | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/future-events-books-and-banks.html | Future Events Books and Banks | False | By Phyllis A. Ehrlich | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/gardening-composting-leaves-does-a-pile-of-good.html | GARDENING; COMPOSTING LEAVES DOES A PILE OF GOOD | False | By Carl Totemeier | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/delaware-trounces-rhode-island-35-15.html | Delaware Trounces Rhode Island, 35-15 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/defectors-a-profile.html | DEFECTORS: A PROFILE | False | By Vladislav Krasnov | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/news-summary-sunday-october-25-1981.html | NEWS SUMMARY; SUNDAY, OCTOBER 25, 1981 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/hayman-miss-bradley-capture-cycling-honors.html | Hayman, Miss Bradley Capture Cycling Honors | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/dutch-wind-ensemble-to-be-profiled-on-pbs.html | Dutch Wind Ensemble To Be Profiled on PBS | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/chrysler-continuing-to-squeak-through.html | CHRYSLER CONTINUING TO SQUEAK THROUGH | False | By Agis Salpukas | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/q-a-064208.html | Q&A | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/new-jersey-housing-for-sale-little-home-of-13-rooms.html | New Jersey Housing; FOR SALE: 'LITTLE HOME' OF 13 ROOMS | False | By Ellen Rand | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/weinberger-does-a-turn-as-diplomat.html | WEINBERGER DOES A TURN AS DIPLOMAT | False | By Richard Halloran | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/jean-b-douglass-married-in-jersey.html | Jean B. Douglass, Married in Jersey | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/andrea-m-arena-to-wed-in-spring.html | Andrea M. Arena To Wed in Spring | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/quotation-of-the-day-002083.html | QUOTATION OF THE DAY | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/hempstead-takes-fifth-in-row-19-0.html | HEMPSTEAD TAKES FIFTH IN ROW, 19-0 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/nebraska-6-missouri-0.html | Nebraska 6, Missouri 0 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/the-kingsland-point-beacon-will-light-the-dark-again.html | THE KINGSLAND POINT BEACON WILL LIGHT THE DARK AGAIN | False | By Michael Strauss | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/washington-a-view-from-tokyo.html | Washington; A VIEW FROM TOKYO | False | By James Reston | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/antwerp-gem-dealers-try-to-recover-from-blast.html | ANTWERP GEM DEALERS TRY TO RECOVER FROM BLAST | False | By Paul Lewis, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/television-week-064125.html | Television Week | False | By C. Gerald Fraser | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/l-letters-representing-the-buyer-064228.html | LETTERS; REPRESENTING THE BUYER | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/new-errors-found-at-nuclear-plant.html | NEW ERRORS FOUND AT NUCLEAR PLANT | False | By Judith Cummings, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/columbia-prize-for-timerman-angers-ex-winners.html | COLUMBIA PRIZE FOR TIMERMAN ANGERS EX-WINNERS | False | By Edward Schumacher, Special To the New York Times | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/major-news-in-summary-a-bloody-holdup-and-a-secret-life.html | Major News in Summary; A Bloody Holdup And a Secret Life | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/new-jersey-guide-by-martha-g-wilson-birgit-s-back-and.html | New Jersey Guide; by Martha G. Wilson; BIRGIT'S BACK AND ... | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/molly-hoagland-clarence-king-3d-to-wed-in-winter.html | Molly Hoagland, Clarence King 3d To Wed in Winter | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/pitt-rally-downs-stubborn-syracuse.html | PITT RALLY DOWNS STUBBORN SYRACUSE | False | By Malcolm Moran, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/ideas-trends-in-summary-it-s-one-way-to-stop-inflation.html | Ideas & Trends in summary; It's One Way to Stop Inflation | False | By Margot Slade and Eva Hoffman | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/numismatics-mexico-takes-aim-at-the-gold-krugerrand.html | Numismatics; MEXICO TAKES AIM AT THE GOLD KRUGERRAND | False | By Ed Reiter | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/the-well-stocked-bar.html | THE WELL-STOCKED BAR | False | By Terry Robards | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/l-action-is-needed-on-executive-power-065130.html | Action Is Needed On Executive Power | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/washington-on-two-wheels.html | WASHINGTON ON TWO WHEELS | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/rifts-mark-french-socialists-parley.html | RIFTS MARK FRENCH SOCIALISTS PARLEY | False | By Richard Eder, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/l-polish-tatras-064190.html | POLISH TATRAS | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/long-island-guide-art-show-at-synagogue.html | Long Island Guide; ART SHOW AT SYNAGOGUE | False | By Barbara Delatiner | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/carter-decides-against-suing-paper-for-libel.html | CARTER DECIDES AGAINST SUING PAPER FOR LIBEL | False | By Irvin Molotsky, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/business-forum-a-message-for-the-medium.html | Business Forum; A MESSAGE FOR THE MEDIUM | False | By Jan R. van Meter | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/halloween-to-see-a-return-of-zorro.html | HALLOWEEN TO SEE A RETURN OF ZORRO | False | By Fran Wenograd | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/amherst-6-wesleyan-3.html | Amherst 6, Wesleyan 3 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/follow-up-on-the-news-statue-vs-statute.html | Follow-Up on the News; Statue vs. Statute | False | By Richard Haitch | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/l-polish-tatras-064191.html | Polish Tatras | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/westchester-housing-in-search-of-historic-houses.html | Westchester Housing; IN SEARCH OF HISTORIC HOUSES | False | By Betsy Brown | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/pitfalls-in-public-funding.html | PITFALLS IN PUBLIC FUNDING | False | By Elisa Tinsley | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/ann-vr-halsey-is-planning-bridal.html | ANN V.R. HALSEY IS PLANNING BRIDAL | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/l-giving-everyone-a-chance-to-work-065148.html | Giving Everyone A Chance to Work | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/an-opera-that-captures-the-soul-of-germany.html | AN OPERA THAT CAPTURES THE SOUL OF GERMANY | False | By John Rockwell | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/karpov-turns-back-korchnoi-for-a-4-1-lead-in-world-chess.html | KARPOV TURNS BACK KORCHNOI FOR A 4-1 LEAD IN WORLD CHESS | False | By Robert Byrne, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/when-a-child-decides-not-to-live.html | WHEN A CHILD DECIDES NOT TO LIVE | False | By Robert Coles | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/ex-husband-of-mrs-jensen-says-he-paid-for-her-co-op.html | EX-HUSBAND OF MRS. JENSEN SAYS HE PAID FOR HER CO-OP | False | By Robert E. Tomasson, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/talent-illustrated-in-11th-book.html | TALENT ILLUSTRATED IN 11TH BOOK | False | By Felice Buckvar | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/margaret-mcdaid-betrothed.html | MARGARET MCDAID BETROTHED | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/dutch-are-spending-billions-on-a-project-to-keep-sea-at-bay.html | DUTCH ARE SPENDING BILLIONS ON A PROJECT TO KEEP SEA AT BAY | False | By R.w. Apple Jr., Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-region-in-summary-they-re-lining-up-against-weicker.html | The Region in Summary; They're Lining Up Against Weicker | False | By Richard C. Levine and Carlyle C. Douglas | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/autumn-yields-opportunity-for-the-versatile-apple.html | AUTUMN YIELDS OPPORTUNITY FOR THE VERSATILE APPLE | False | By Moira Hodgson | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/landmark-station-repaired.html | LANDMARK STATION REPAIRED | False | By Evelyn Philips | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/best-sellers-october-25-1981.html | BEST SELLERS; October 25, 1981. | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/music-debuts-in-review-helen-bowkun-pianist-plays-bach-beethoven.html | Music: Debuts in Review; Helen Bowkun, Pianist, Plays Bach, Beethoven | False | By Bernard Holland | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/one-year-in-moscow.html | ONE YEAR IN MOSCOW | False | By Susan Jacoby | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/a-salute-to-japan-s-last-netsuke-artist.html | A SALUTE TO JAPAN'S LAST NETSUKE ARTIST | False | By Henry Scott Stokes | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/the-fonzie-of-literature.html | The Fonzie of Literature | False | By Richard Price | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/regional-cooking-an-american-sampler.html | REGIONAL COOKING-AN AMERICAN SAMPLER | False | By Craig Claiborne and Pierre Franey | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/chaminade-prevails-15-7.html | Chaminade Prevails, 15-7 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/art-view-the-return-of-the-realists-and-a-new-battle-shaping-up-philadelphia.html | Art View; THE RETURN OF THE REALISTS-AND A NEW BATTLE SHAPING UP; PHILADELPHIA | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/nancy-a-cenek-david-brigstocke-to-wed-on-jan-9.html | Nancy A. Cenek, David Brigstocke To Wed on Jan. 9 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/music-debuts-in-review-brian-preston-performs-wide-piano-repertory.html | Music: Debuts in Review; Brian Preston Performs Wide Piano Repertory | False | By Theodore W. Libbey | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/augustyniak-jets-unlikely-fullback.html | Augustyniak; Jets' Unlikely Fullback | False | By Gerald Eskenazi | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/l-practical-philosophy-064189.html | Practical Philosophy | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/follow-up-on-the-news-peaceable-town.html | Follow-Up on the News; Peaceable Town | False | By Richard Haitch | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/lower-manhattan-luring-office-developers.html | LOWER MANHATTAN LURING OFFICE DEVELOPERS | False | By Carter B. Horsley | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/the-fonzie-of-literature-64166.html | THE FONZIE OF LITERATURE | False | By Richard Price | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/mianus-river-gorge-yields-a-wealth-of-variety.html | MIANUS RIVER GORGE YIELDS A WEALTH OF VARIETY | False | By Margaret Parke | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/headliners-sifting-stories.html | Headliners; Sifting Stories | False | | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/ire-rises-as-leaves-come-down.html | IRE RISES AS LEAVES COME DOWN | False | By Susan J. Gordon | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/art-reappraising-alexander-brook.html | Art; REAPPRAISING ALEXANDER BROOK | False | By Helen A. Harrison | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/state-hopeful-on-waste-plans.html | STATE HOPEFUL ON WASTE PLANS | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/reagan-urged-to-form-a-us-peace-academy.html | Reagan Urged to Form A U.S. Peace Academy | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/pony-club-trials-hone-skills.html | PONY CLUB TRIALS HONE SKILLS | False | By Ruth Robinson | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/texas-a-m-51-rice-26.html | Texas A & M 51, Rice 26 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/sound-open-reel-versus-cassette.html | Sound; OPEN-REEL VERSUS CASSETTE | False | By Hans Fantel | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/vanderbilt-27-mississippi-23.html | Vanderbilt 27, Mississippi 23 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/japan-s-easter-parade.html | JAPAN'S 'EASTER PARADE' | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/shepharding-newborns-through-critical-first-days.html | SHEPARDING NEWBORNS THROUGH CRITICAL FIRST DAYS | False | By Gene Rondinaro | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/koch-aide-retiring-reflects-on-record.html | KOCH AIDE, RETIRING, REFLECTS ON RECORD | False | By Marcia Chambers | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/how-campaigns-differ.html | HOW CAMPAIGNS DIFFER | False | By Joseph F.sullivan | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/index.html | INDEX | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/major-news-in-summary-reagan-goes-only-so-far-at-cancun.html | Major News in Summary; Reagan Goes Only So Far At Cancun | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/the-lively-arts-huntington-cinema-unreels-alternatives.html | The Lively Arts; HUNTINGTON CINEMA UNREELS ALTERNATIVES | False | By Steve Schneider | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/president-asserts-meeting-in-cancun-was-constructive.html | PRESIDENT ASSERTS MEETING IN CANCUN WAS CONSTRUCTIVE | False | By Howell Raines, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/2-seized-in-rape-and-robbery-of-harlem-nun.html | 2 SEIZED IN RAPE AND ROBBERY OF HARLEM NUN | False | By Shawn G. Kennedy | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/long-island-journal-065105.html | Long Island Journal | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/l-yvor-winters-064187.html | Yvor Winters | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/a-bomber-s-confessions.html | A BOMBER'S CONFESSIONS | False | By Eden Ross Lipson | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/reading-and-writing-the-literature-of-death.html | Reading and Writing THE LITERATURE OF DEATH | False | By Anatole Broyard | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/l-big-publisher-064252.html | Big Publisher | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/aclu-manual-cites-police-officer-s-rights.html | A.C.L.U. MANUAL CITES POLICE OFFICER'S RIGHTS | False | By Peter Kihss | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/patchogue-pauses-on-river-s-future.html | PATCHOGUE PAUSES ON RIVER'S FUTURE | False | By Robin Roe | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/after-the-party-an-old-house-hums-to-a-bygone-tunc.html | AFTER THE PARTY, AN OLD HOUSE HUMS TO A BYGONE TUNE | False | By Mimi Bond | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/1984-aspirants-already-scouting-new-hampshire.html | 1984 ASPIRANTS ALREADY SCOUTING NEW HAMPSHIRE | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/westchester-guide-women-who-kill.html | WESTCHESTER GUIDE; 'WOMEN WHO KILL' | False | By Eleanor Charles | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/editors-choice.html | Editors' Choice | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/warde-stops-staples-by-20-0.html | WARDE STOPS STAPLES BY 20-0 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/support-is-sought-for-job-loan-unit.html | SUPPORT IS SOUGHT FOR JOB-LOAN UNIT | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/l-letters-to-the-editor-064158.html | LETTERS TO THE EDITOR | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/tv-view-today-s-fbi-off-to-an-impressive-start.html | TV View; 'TODAY'S F.B.I.'- OFF TO AN IMPRESSIVE START | False | By John J. O'Connor | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/how-to-parry-the-thrust-of-the-inevitable-question.html | HOW TO PARRY THE THRUST OF THE INEVITABLE QUESTION | False | By Claire Waldman | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/music-debuts-in-review-electric-phoenix-quintet-from-england.html | Music: Debuts in Review; Electric Phoenix, Quintet From England | False | By Bernard Holland | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/outdoors-grouse-plentiful-and-good.html | OUTDOORS; Grouse Plentiful, and Good | False | By Nelson Bryant | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/lehigh-18-bucknell-0.html | Lehigh 18, Bucknell 0 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/youth-killed-at-madison-and-42d-in-gunman-s-15-minute-rampage.html | YOUTH KILLED AT MADISON AND 42D IN GUNMAN'S 15-MINUTE RAMPAGE | False | By William G. Blair | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/byrd-picks-up-the-tune-in-a-minor-key.html | BYRD PICKS UP THE TUNE IN A MINOR KEY | False | By Martin Tolchin | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/ballet-cragun-and-miss-haydee-in-cranko-shrew.html | BALLET: CRAGUN AND MISS HAYDEE IN CRANKO 'SHREW | False | By Anna Kisselgoff | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/friends-of-arts-expanding.html | FRIENDS OF ARTS EXPANDING | False | By Barbara Delatiner | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/klan-s-critics-split-on-educational-response.html | KLAN'S CRITICS SPLIT ON EDUCATIONAL RESPONSE | False | By Gene I. Maeroff | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/copyright-v-reprography-revolution.html | COPYRIGHT V. 'REPROGRAPHY' REVOLUTION | False | By Philip Shenon | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/chinese-farmer-finds-his-profit-is-a-problem.html | CHINESE FARMER FINDS HIS PROFIT IS A PROBLEM | False | By Christopher S. Wren, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/grumman-may-lose-skirmishes-but-win-the-war.html | GRUMMAN MAY LOSE SKIRMISHES BUT WIN THE WAR | False | By James Barron | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/book-on-raid-on-chinese-atomic-lab-denied-by-marine-corps.html | BOOK ON RAID ON CHINESE ATOMIC LAB DENIED BY MARINE CORPS | False | By Edwin McDowell | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/follow-up-on-the-news-supersisters.html | Follow-Up on the News; 'Supersisters' | False | By Richard Haitch | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/the-three-faces-of-sue.html | THE THREE FACES OF SUE | False | By Benjamin Demott | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/looking-back-on-a-career-that-almost-ended.html | LOOKING BACK ON A CAREER THAT ALMOST ENDED | False | By Joel Oppenheimer | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/11-die-in-a-hoboken-fire-believed-set-by-arsonist.html | 11 DIE IN A HOBOKEN FIRE BELIEVED SET BY ARSONIST | False | Special to the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/music-view-snorkeling-for-operatic-treasures.html | Music View; SNORKELING FOR OPERATIC TREASURES | False | By Donal Henahan | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/nature-watch-great-black-backed-gull-larus-marinus.html | NATURE WATCH; GREAT BLACK-BACKED GULL; Larus marinus | False | | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/essay-last-gasp-of-the-1960-s.html | Essay; LAST GASP OF THE 1960'S | False | By William Safire | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/libraries-getting-listings-for-women.html | LIBRARIES GETTING LISTINGS FOR WOMEN | False | By Paula Schnorbus | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/europe-s-high-notes.html | EUROPE'S HIGH NOTES | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/nonfiction-in-brief-064179.html | Nonfiction in Brief | False | By Charles Kaiser | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/behind-the-best-sellers-dorothy-uhnak.html | Behind the Best Sellers; DOROTHY UHNAK | False | By Edwin McDowell | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/bc-bruckmann-to-wed-janice-m-rogers-nov-21.html | B.C. BRUCKMANN TO WED JANICE M. ROGERS NOV. 21 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/major-news-in-summary-more-power-to-jaruzelski.html | Major News in Summary; More Power To Jaruzelski | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/disclosures-on-presley-drugs-at-doctor-s-trial-shake-fans.html | DISCLOSURES ON PRESLEY DRUGS AT DOCTOR'S TRIAL SHAKE FANS | False | By Reginald Stuart, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/ideas-trends-in-summary-simple-question-complex-answer.html | Ideas & Trends in summary; Simple Question, Complex Answer | False | By Margot Slade and Eva Hoffman | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/women-s-health-focus-of-study.html | WOMEN'S HEALTH FOCUS OF STUDY | False | By Lisa McGinley | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-region-in-summary-staten-island-feels-healthier.html | The Region in Summary; Staten Island Feels Healthier | False | By Richard C. Levine and Carlyle C. Douglas | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/bossy-breaks-tie-islanders-win-6-4.html | BOSSY BREAKS TIE, ISLANDERS WIN, 6-4 | False | By Deane McGowen, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/politician-is-the-one-tag-that-sticks-to-thurmond.html | 'POLITICIAN' IS THE ONE TAG THAT STICKS TO THURMOND | False | By Robert Pear | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/british-side-loses-but-retains-lead.html | BRITISH SIDE LOSES, BUT RETAINS LEAD | False | By Alan Truscott, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/laura-jane-barker-a-bride.html | Laura Jane Barker a Bride | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/realty-news-park-avenue-south.html | REALTY NEWS; Park Avenue South | False | By Carter B. Horsley | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/l-letters-to-the-editor-the-literary-shotgun-064145.html | LETTERS TO THE EDITOR; THE LITERARY SHOTGUN | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/ingrid-bergman-plays-a-prime-minister.html | INGRID BERGMAN PLAYS A PRIME MINISTER | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/5-0-bergen-catholic-rolls-23-6.html | 5-0 Bergen Catholic Rolls, 23-6 | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/disco-yields-to-western-swing.html | DISCO YIELDS TO WESTERN SWING | False | By Joel R. Weber | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-nation-in-summary-prosecuting-bias-is-different-now.html | The Nation in Summary; Prosecuting Bias Is Different Now | False | By Michael Wright and Caroline Rand Herron | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/charles-bresinger-weds-miss-stephens.html | Charles Bresinger Weds Miss Stephens | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/what-teachers-could-learn-by-at-home-pupil-observation.html | WHAT TEACHERS COULD LEARN BY AT-HOME PUPIL OBSERVATION | False | By John V. Chervokas | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/frances-delinko-engaged.html | Frances Delinko Engaged | False | | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/new-jersey-journal-065056.html | New Jersey Journal | False | By Alphonso A. Narvaez | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/opera-s-triumphal-march-into-hartford.html | OPERA'S TRIUMPHAL MARCH INTO HARTFORD | False | By Steve Kotchko | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/no-headline-064810.html | No Headline | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/l-placing-personages-in-their-proper-homes-065076.html | Placing Personages In Their Proper Homes | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/writer-finds-value-in-vagabond-travel.html | WRITER FINDS VALUE IN VAGABOND TRAVEL | False | By Bart Barlow | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/suspects-lawyers-differ-in-tactics.html | SUSPECTS' LAWYERS DIFFER IN TACTICS | False | By Colin Campbell | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/bombs-are-exploded-in-rome-at-2-latin-american-offices.html | Bombs Are Exploded in Rome At 2 Latin American Offices | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/fires-at-subway-construction-disrupt-section-on-east-side.html | Fires at Subway Construction Disrupt Section on East Side | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/gains-in-consensus-on-jail-issues-cited.html | GAINS IN CONSENSUS ON JAIL ISSUES CITED | False | By Lena Williams | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/other-business-winning-and-losing-on-madison-avenue.html | Other Business; WINNING AND LOSING ON MADISON AVENUE | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/joseph-finn-jr-weds-mary-l-reilly-on-li.html | Joseph Finn Jr. Weds Mary L. Reilly on L.I. | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/sunday-observer.html | Sunday Observer | False | By Russell Baker | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/the-american-way-of-entertaining.html | THE AMERICAN WAY OF ENTERTAINING | False | By Mimi Sheraton | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-world-in-summary-antwerp-bomb-aimed-at-jews.html | The World in Summary; Antwerp Bomb Aimed at Jews | False | By Milt Freudenheim and Barbara Slavin | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/text-of-carter-statement-on-paper-s-apology.html | TEXT OF CARTER STATEMENT ON PAPER'S APOLOGY | False | Special to the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/warnings-sounded-on-private-mortgage-loans.html | WARNINGS SOUNDED ON PRIVATE MORTGAGE LOANS | False | By Andree Brooks | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/john-cage-s-night-of-uproar.html | JOHN CAGE'S NIGHT OF UPROAR | False | By Robert Palmer | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/westchester-journal-065110.html | WESTCHESTER JOURNAL | False | By Franklin Whitehouse | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/reagn-statement-on-cancun.html | REAGAN STATEMENT ON CANCUN | False | Special to the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-region-in-summary-summer-blues-a-full-day-s-work.html | The Region in Summary; Summer Blues: A Full Day's Work | False | By Richard C. Levine and Carlyle C. Douglas | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/us-envoy-in-italy-hastily-flies-home-libya-plot-reported.html | U.S. ENVOY IN ITALY HASTILY FLIES HOME; LIBYA PLOT REPORTED | False | By Robert Reinhold, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/investing-stockbrokers-and-the-new-temptations.html | Investing; STOCKBROKERS AND THE NEW TEMPTATIONS | False | By Lawrence J. Demaria | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/new-kind-of-law-firm-keeping-labor-at-bay.html | NEW KIND OF LAW FIRM KEEPING LABOR AT BAY | False | By Damon Stetson | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/marathon-more-than-a-mania-veteran-looks-back-and-ahead.html | MARATHON: MORE THAN A MANIA; Veteran Looks Back and Ahead | False | By Nina Kuscsik | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/l-coolidge-s-town-064196.html | Coolidge's Town | False | | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/dinner-white-house-upstairs-family-dining-room-private-parties-are-formal-yet.html | DINNER AT THE WHITE HOUSE; UPSTAIRS IN THE FAMILY DINING ROOM, PRIVATE PARTIES ARE FORMAL YET RELAXED | False | By Marilyn Kaytor | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/world/burmese-about-to-sign-aid-accord-with-us.html | BURMESE ABOUT TO SIGN AID ACCORD WITH U.S. | False | By Henry Kamm, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/ohio-state-29-indiana-10.html | Ohio State 29, Indiana 10 | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/l-boooklet-is-aided-by-many-groups-065078.html | Boooklet Is Aided By Many Groups | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/olszowski-s-touch-is-apparent-in-polish-party-s-harder-line.html | OLSZOWSKI'S TOUCH IS APPARENT IN POLISH PARTY'S HARDER LINE | False | By John Darnton | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/among-the-ming-urns.html | AMONG THE MING URNS | False | By Charlotte Curtis | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/l-representation-for-the-people-065077.html | Representation For the People | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/jane-gumley-married-to-peter-lee-janiak.html | Jane Gumley Married To Peter Lee Janiak | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/business-conditions-soft-shoes.html | Business Conditions; SOFT SHOES | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/chicago-s-fire-dept-is-sued-in-dispute-over-free-speech.html | Chicago's Fire Dept. Is Sued In Dispute Over Free Speech | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/knicks-and-nets-lose-bullets-sign-haywood.html | Knicks and Nets Lose; Bullets Sign Haywood | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/halloween-spirits-stalk-the-county.html | HALLOWEEN SPIRITS STALK THE COUNTY | False | By Tessa Melvin | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/vail-juhring-is-betrothed.html | Vail Juhring Is Betrothed | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/take-your-pick-of-the-pumpkins.html | TAKE YOUR PICK OF THE PUMPKINS | False | By Nancy Arum | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/growing-market-for-violin-maker.html | GROWING MARKET FOR VIOLIN MAKER | False | By Tessa Melvin | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/music-debuts-in-review-william-blount-gives-clarinet-program.html | Music: Debuts in Review; William Blount Gives Clarinet Program | False | By Bernard Holland | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/the-new-york-times-magazine-part-2-sunday-october-25-1981-home-entertaining.html | The New York Times Magazine; Part/2 Sunday October 25, 1981; HOME ENTERTAINING | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/l-peking-neither-shaky-nor-pro-washington-064901.html | PEKING: NEITHER SHAKY NOR PRO-WASHINGTON | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/josephine-prevost-wed-to-reporter.html | Josephine Prevost Wed to Reporter | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/realty-news-long-island-city.html | REALTY NEWS; Long Island City | False | By Carter B. Horsley | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/headliners-asking-for-punishment.html | Headliners; Asking for Punishment | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/suns-davis-undergoes-surgery-on-left-elbow.html | Suns' Davis Undergoes Surgery on Left Elbow | False | AP | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/us/defeat-of-peanut-allotment-irks-georgia-farmers.html | DEFEAT OF PEANUT ALLOTMENT IRKS GEORGIA FARMERS | False | By Wendell Rawls Jr., Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/the-second-green-revolution.html | THE SECOND GREEN REVOLUTION | False | By Peter Steinhart | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/florida-state-38-lsu-14.html | Florida State 38, L.S.U. 14 | False | AP | 1981-10-30 | TX 970655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/early-lineup-for-82-promises-lively-contests.html | EARLY LINEUP FOR '82 PROMISES LIVELY CONTESTS | False | By Richard L. Madden | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/what-hath-a-bridge-wrought.html | WHAT HATH A BRIDGE WROUGHT | False | By Robert Hanley | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/dining-out-chinese-fare-that-s-multiregional.html | Dining Out; CHINESE FARE THAT'S MULTIREGIONAL | False | By Florence Fabricant | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/theater/act-i-the-pulitzer-act-ii-broadway.html | ACT I: THE PULITZER, ACT II: BROADWAY | False | By Robert Berkvist | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/books/goldman-on-presley.html | GOLDMAN ON PRESLEY | False | By Roy Blount Jr. | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/ire-rises-as-the-leaves-come-down.html | IRE RISES AS THE LEAVES COME DOWN | False | By Susan J. Gordon | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/tray-chic-supper.html | TRAY CHIC SUPPER | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/pianist-mark-westcott-at-y.html | PIANIST: MARK WESTCOTT AT Y | False | By Theodore W. Libbey | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/prosecution-in-goody-case-denies-misconduct.html | PROSECUTION IN GOODY CASE DENIES MISCONDUCT | False | By Joseph P. Fried | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/lawsuit-seeks-to-oust-innis-as-core-leader.html | Lawsuit Seeks to Oust Innis as CORE Leader | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/bayside-canarsie-remain-unbeaten.html | BAYSIDE, CANARSIE REMAIN UNBEATEN | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/court-backs-the-leasing-of-a-state-land-tract-to-mohawks.html | COURT BACKS THE LEASING OF A STATE LAND TRACT TO MOHAWKS | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/whose-side-is-business-on-anyway.html | WHOSE SIDE IS BUSINESS ON, ANYWAY? | False | By Sidney Blumenthal | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/a-place-the-rockefellers-call-home.html | A PLACE THE ROCKEFELLERS CALL HOME | False | By Deirdre Carmody | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/rockefeller-tract-to-be-a-park.html | ROCKEFELLER TRACT TO BE A PARK | False | By Edward Hudson, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/business/the-week-in-business-consumer-prices-take-an-unexpected-leap.html | The Week in Business; CONSUMER PRICES TAKE AN UNEXPECTED LEAP | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/rutgers-defeated-by-alabama-31-7.html | Rutgers Defeated By Alabama, 31-7 | False | By Frank Litsky, Special To the New York Times | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-region-in-summary-the-wire-gets-closer-in-the-nj-campaign.html | The Region in Summary; The Wire Gets Closer in the N.J. Campaign | False | By Richard C. Levine and Carlyle C. Douglas | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/style/prof-susan-muhler-married-to-dr-jeffrey-graves.html | Prof. Susan Muhler Married to Dr. Jeffrey Graves | False | | 1981-10-30 | TX 970655 | | |
| 1981-10-25 | 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/music-debuts-in-review-the-trio-live-oak-offers-early-works.html | Music: Debuts in Review; The Trio Live Oak Offers Early Works | False | By Theodore W. Libbey | 1981-10-30 | TX 970655 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/opinion/l-not-iron-bars-or-bond-issues-curb-violent-crime-066572.html | NOT IRON BARS OR BOND ISSUES CURB VIOLENT CRIME | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/thank-god-for-helmets.html | 'Thank God For Helmets' | False | Dave Anderson | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/obituaries/harold-l-renfield-77-an-importer-of-spirits.html | Harold L. Renfield, 77; An Importer of Spirits | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/saints-17-bengals-7.html | Saints 17, Bengals 7 | False | | 1981-10-30 | TX 790832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/arts/how-an-amiable-youth-became-a-star-at-20.html | HOW AN AMIABLE YOUTH BECAME A STAR AT 20 | False | By Tony Schwartz | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/giants-take-series.html | Giants Take Series | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/index-international.html | Index; International | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/notes-on-people-066510.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/a-shin-injury-forces-mrs-waitz-to-quit.html | A SHIN INJURY FORCES MRS. WAITZ TO QUIT | False | By Michael Strauss | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/town-built-of-legends-keeps-wild-west-alive.html | TOWN BUILT OF LEGENDS KEEPS WILD WEST ALIVE | False | By William K. Stevens, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/news-summary-monday-october-26-1981.html | News Summary; MONDAY, OCTOBER 26, 1981 | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/arts/music-a-beaux-arts-night.html | MUSIC: A BEAUX ARTS NIGHT | False | By Bernard Holland | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/soviet-fuel-production.html | Soviet Fuel Production | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/female-officers-in-knoxville-are-ordered-to-cut-their-hair.html | Female Officers in Knoxville Are Ordered to Cut Their Hair | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/obituaries/michael-j-madigan-86-dies-was-a-robert-moses-engineer.html | MICHAEL J. MADIGAN, 86, DIES; WAS A ROBERT MOSES ENGINEER | False | By Alfred E. Clark | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/bills-win-with-field-goals.html | BILLS WIN WITH FIELD GOALS | False | By Thomas Rogers | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/style/drs-marcia-bergtraum-and-daniel-williams-wed.html | Drs. Marcia Bergtraum and Daniel Williams Wed | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/seahawks-continue-mastery-over-jets.html | SEAHAWKS CONTINUE MASTERY OVER JETS | False | By Gerald Eskenazi | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/washington-talk-former-reagan-insider-perceives-signs-of-drift.html | WASHINGTON TALK; FORMER REAGAN INSIDER PERCEIVES SIGNS OF DRIFT | False | By Lynn Rosellini, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/obituaries/fedele-c-tordella-57-dead-head-of-a-financial-concern.html | Fedele C. Tordella, 57, Dead; Head of a Financial Concern | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/california-facing-a-new-reality-in-plant-closings.html | CALIFORNIA FACING A NEW REALITY IN PLANT CLOSINGS | False | By Robert Lindsey, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/around-the-world-soviet-says-us-wants-alignment-with-sweden.html | AROUND THE WORLD; Soviet Says U.S. Wants Alignment With Sweden | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/greece-s-leader-eases-his-stand-on-us-bases.html | GREECE'S LEADER EASES HIS STAND ON U.S. BASES | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/the-region-waste-plant-gains-in-connecticut.html | THE REGION; Waste Plant Gains In Connecticut | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/opinion/the-choice-in-the-region.html | The Choice in the Region | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/young-man-of-america.html | YOUNG MAN OF AMERICA | False | By Red Smith | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/city-aid-for-city-u-senior-colleges-nearing-end.html | CITY AID FOR CITY U. SENIOR COLLEGES NEARING END | False | By Gene I. Maeroff | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/trial-of-ukrainian-immigrant-revives-bitterness-on-2-sides.html | TRIAL OF UKRAINIAN IMMIGRANT REVIVES BITTERNESS ON 2 SIDES | False | Special to the New York Times | 1981-10-30 | TX 790832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/no-headline-066442.html | No Headline | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/style/lori-jane-wische-married-to-donald-t-stone-artist.html | Lori Jane Wische Married To Donald T. Stone, Artist | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/yeager-is-proving-to-be-right-man.html | Yeager Is Proving To Be Right Man | False | By Jane Gross, Special To The New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/business-people-trafalgar-shifts-posts.html | BUSINESS PEOPLE; TRAFALGAR SHIFTS POSTS | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/coast-guard-intercepts-boat-with-57-haitians.html | Coast Guard Intercepts Boat With 57 Haitians | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/for-margaret-papandreou-a-quiet-rage-of-feminism.html | FOR MARGARET PAPANDREOU, A 'QUIET RAGE' OF FEMINISM | False | By Marvine Howe, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/ex-wife-of-furniture-mogul-found-dead-in-burned-home.html | Ex-Wife of Furniture Mogul Found Dead in Burned Home | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/lobbying-intensifies-over-bankruptcy-laws.html | LOBBYING INTENSIFIES OVER BANKRUPTCY LAWS | False | By Michael Decoursy Hinds, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/treasury-s-debt-plans-awaited.html | TREASURY'S DEBT PLANS AWAITED | False | By Michael Quint | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/500-attend-funeral-for-boy-17-killed-by-madison-ave-gunman.html | 500 ATTEND FUNERAL FOR BOY 17, KILLED BY MADISON AVE. GUNMAN | False | By James Barron, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/ex-congressman-cited-for-contempt-of-court.html | Ex-Congressman Cited For Contempt of Court | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/washington-talk-briefing-066436.html | WASHINGTON TALK; BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/argentina-s-instability-slows-inflow-of-foreign-investment.html | ARGENTINA'S INSTABILITY SLOWS INFLOW OF FOREIGN INVESTMENT | False | By Edward Schumacher, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/the-region-landfill-in-jersey-petitions-state.html | THE REGION; Landfill in Jersey Petitions State | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/bridge-argentina-beats-australia-us-wins-from-indonesia.html | Bridge: Argentina Beats Australia; U.S. Wins From Indonesia | False | By Alan Truscott, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/lack-of-food-makes-strikers-of-12000-polish-women.html | LACK OF FOOD MAKES STRIKERS OF 12,000 POLISH WOMEN | False | By Nina Darnton, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/opinion/l-barbaro-and-unity-a-grass-roots-team-066581.html | BARBARO AND UNITY: A GRASS-ROOTS TEAM | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/agony-and-ecstasy-of-the-last-finishers.html | AGONY AND ECSTASY OF THE LAST FINISHERS | False | By Roy Johnson | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/c-corrections-066494.html | CORRECTIONS | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/deere-unit-rating-cut.html | Deere Unit Rating Cut | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/soviet-rejects-criticism-of-its-shunning-of-cancun.html | SOVIET REJECTS CRITICISM OF ITS SHUNNING OF CANCUN | False | By Serge Schmemann, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/no-headline-066382.html | No Headline | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/80000-pack-tel-aviv-square-at-a-concert-honoring-sadat.html | 80,000 Pack Tel Aviv Square At a Concert Honoring Sadat | False | AP | 1981-10-30 | TX 790832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/israelis-assess-role-of-religion.html | ISRAELIS ASSESS ROLE OF RELIGION | False | By David K. Shipler, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/advertising-lures-hospital-patients.html | ADVERTISING LURES HOSPITAL PATIENTS | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/colt-merger-appeal-filed.html | Colt Merger Appeal Filed | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/new-hurdles-may-slow-atlanta-s-rapid-growth.html | NEW HURDLES MAY SLOW ATLANTA'S RAPID GROWTH | False | By Reginald Stuart, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/steinbrenner-is-critical-of-strategy-in-5th-game-loss.html | STEINBRENNER IS CRITICAL OF STRATEGY IN 5TH-GAME LOSS | False | By Murray Chass, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/orders-dip-by-49.8-for-tools.html | ORDERS DIP BY 49.8% FOR TOOLS | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/chiefs-28-raiders-17.html | Chiefs 28, Raiders 17 | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/family-court-unit-assailed-by-study-as-not-efficient.html | FAMILY COURT UNIT ASSAILED BY STUDY AS 'NOT EFFICIENT' | False | By Barbara Basler | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/executive-changes-066610.html | EXECUTIVE CHANGES | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/giants-win-27-24-on-overtime-kick.html | GIANTS WIN, 27-24, ON OVERTIME KICK | False | By Frank Litsky, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/advertising-account-activity-here-and-there.html | ADVERTISING; Account Activity Here and There | False | By Philip H. Dougherty | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/notes-on-people-some-former-law-clerks-recall-a-great-judge.html | NOTES ON PEOPLE; Some Former Law Clerks Recall a 'Great Judge' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/style/lisa-wanderman-married.html | Lisa Wanderman Married | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/theater/stage-threads-by-jonathan-bolt-at-circle-rep.html | STAGE: 'THREADS' BY JONATHAN BOLT AT CIRCLE REP | False | By Frank Rich | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/a-race-for-the-common-man.html | A RACE FOR THE COMMON MAN | False | By Robin Herman | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/baker-sees-no-change-in-awacs-terms.html | BAKER SEES NO CHANGE IN AWACS TERMS | False | By Charles Mohr, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/business-people-ad-executive-leaving.html | BUSINESS PEOPLE; AD EXECUTIVE LEAVING | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/books/books-of-the-times-066565.html | Books Of The Times | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/first-chicago-slips-in-bank-ranking.html | FIRST CHICAGO SLIPS IN BANK RANKING | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/arts/tv-splendor-in-grass-rdone-20-years-later.html | TV: 'SPLENDOR IN GRASS' RDONE 20 YEARS LATER | False | By John J. O'Connor | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/egyptian-office-new-york-damaged-fire-bomb-members-police-department-s-bomb.html | Egyptian Office in New York Damaged by Fire Bomb Members of the Police Department's bomb squad inspecting the Egyptian Government's tourist office yesterday morning in Rockefeller Center after a fire bomb was hurled through its front window. No injuries were reported, but the office was heavily damaged. A caller identifying himself as a member of the Jewish Defense | False | United Press International | 1981-10-30 | TX 790832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/browns-42-colts-28.html | Browns 42, Colts 28 | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/changed-legislature-news-analysis.html | CHANGED LEGISLATURE; News Analysis | False | By E. J. Dionne Jr., Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/style/tracy-ecclesine-wg-ivie-3d-wed.html | Tracy Ecclesine, W.G. Ivie 3d Wed | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/treasury-to-sell-bills-of-3-maturities-this-week.html | TREASURY TO SELL BILLS OF 3 MATURITIES THIS WEEK | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/proposed-rockefeller-park-to-be-left-mostly-wild.html | PROPOSED ROCKEFELLER PARK TO BE LEFT MOSTLY WILD | False | By Peter Kihss | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/opinion/l-pondering-reactions-to-phonic-insulation-066583.html | PONDERING REACTIONS TO PHONIC INSULATION | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/astor-place-celebrates-its-new-lease-on-life.html | ASTOR PLACE CELEBRATES ITS NEW LEASE ON LIFE | False | By Ari L. Goldman | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/opinion/foreign-affairs-without-guilt-or-shame.html | FOREIGN AFFAIRS; WITHOUT GUILT OR SHAME | False | By Flora Lewis | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/around-the-world-quake-in-mexico-kills-3-affects-power-in-2-areas.html | AROUND THE WORLD; Quake in Mexico Kills 3; Affects Power in 2 Areas | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/sports-world-specials-in-the-cards.html | SPORTS WORLD SPECIALS; In the Cards | False | By Thomas Rogers | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/obituaries/dr-benjamin-w-carey.html | DR. BENJAMIN W. CAREY | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/c-correction-066497.html | CORRECTION | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/opinion/l-a-federal-law-that-puts-product-liability-insurance-at-risk-066580.html | A FEDERAL LAW THAT PUTS PRODUCT LIABILITY INSURANCE AT RISK | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/commodities-gold-fever-takes-hold-in-japan.html | Commodities; Gold Fever Takes Hold In Japan | False | By H.j. Maidenberg | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/cowboys-overtake-dolphins-28-27.html | COWBOYS OVERTAKE DOLPHINS, 28-27 | False | By William N. Wallace, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/birdsong-is-playing-down-his-million-dollar-salary.html | BIRDSONG IS PLAYING DOWN HIS MILLION-DOLLAR SALARY | False | By Roy S. Johnson | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/business-people-simon-is-chairman-of-a-new-venture.html | BUSINESS PEOPLE; SIMON IS CHAIRMAN OF A NEW VENTURE | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/lucas-williams-trade-set.html | Lucas-Williams Trade Set | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/opinion/mr-reagan-s-immigration-music.html | Mr. Reagan's Immigration Music | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/advertising-sawdon-named-agency-for-la-yogurt.html | ADVERTISING; Sawdon Named Agency For La Yogurt | False | By Philip H. Dougherty | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/washington-watch-foreign-ties-of-companies.html | Washington Watch; Foreign Ties Of Companies | False | By Clyde H. Farnsworth | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/quotation-of-the-day-066492.html | Quotation of the Day | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/schwarz-expanding-toy-store.html | Schwarz Expanding Toy Store | False | By Isadore Barmash | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/cougars-eyeing-rose-bowl.html | COUGARS EYEING ROSE BOWL | False | By Deane McGowen | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/sports-world-specials-big-little-man.html | SPORTS WORLD SPECIALS; Big Little Man | False | By Thomas Rogers | 1981-10-30 | TX 790832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/incentives-create-disarray-in-car-pricing.html | INCENTIVES CREATE DISARRAY IN CAR PRICING | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/driver-killed-and-10-hurt.html | Driver Killed and 10 Hurt | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/euphrosyne-first-on-aqueduct-turf.html | Euphrosyne First On Aqueduct Turf | False | By Steven Crist | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/rates-hamper-bank-s-results.html | RATES HAMPER BANK'S RESULTS | False | By Robert A. Bennett | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/arts/dance-gala-opens-jacob-s-pillow-golden-jubilee.html | DANCE: GALA OPENS JACOB'S PILLOW GOLDEN JUBILEE | False | By Jennifer Dunning | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/revival-at-dying-gm-palnt.html | REVIVAL AT DYING G.M. PALNT | False | By Thomas C. Hayes, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/man-injured-in-explosion.html | Man Injured in Explosion | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/style/warren-green-lawyer-weds-marsha-salamoff.html | Warren Green, Lawyer, Weds Marsha Salamoff | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/bears-20-chargers-17.html | Bears 20, Chargers 17 | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/financial-soundness-of-teamster-pension-fund-questioned-by-us.html | FINANCIAL SOUNDNESS OF TEAMSTER PENSION FUND QUESTIONED BY U.S. | False | By Robert Pear, Special to the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/market-place-storer-s-plans-questioned.html | Market Place; Storer's Plans Questioned | False | By Robert Metz | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/opinion/abroad-at-home-dogs-that-do-not-bark.html | ABROAD AT HOME; DOGS THAT DO NOT BARK | False | By Anthony Lewis | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/advertising-reaching-the-china-market.html | ADVERTISING; Reaching The China Market | False | By Philip H. Dougherty | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/opinion/l-local-erosion-066582.html | LOCAL EROSION | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/redskins-24-patriots-22.html | Redskins 24, Patriots 22 | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/6-students-at-brown-charged-for-disrupting-casey-speech.html | 6 STUDENTS AT BROWN CHARGED FOR DISRUPTING CASEY SPEECH | False | Special to the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/3-more-suspects-identified-in-holdup-of-brink-s-truck.html | 3 MORE SUSPECTS IDENTIFIED IN HOLDUP OF BRINK'S TRUCK | False | By Josh Barbanel | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/50000-march-in-paris-to-protest-weapons-build-up.html | 50,000 MARCH IN PARIS TO PROTEST WEAPONS BUILD UP | False | By Frank J. Prial, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/advertising-gilbert-leaves-ads-for-cable-business.html | ADVERTISING; Gilbert Leaves Ads For Cable Business | False | By Philip H. Dougherty | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/the-city-jewel-dealer-robbed-at-waldorf.html | THE CITY; Jewel Dealer Robbed at Waldorf | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/style/patricia-a-tinto-bride-of-alton-jay-landsman.html | Patricia A. Tinto Bride Of Alton Jay Landsman | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/building-to-be-halted-on-coast-nuclear-plants.html | BUILDING TO BE HALTED ON COAST NUCLEAR PLANTS | False | By Leslie Wayne | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/yale-brontosaurus-gets-head-on-right-at-last.html | YALE BRONTOSAURUS GETS HEAD ON RIGHT AT LAST | False | Special to the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/books/did-castro-double-cross-oscar-lewis.html | DID CASTRO DOUBLE-CROSS OSCAR LEWIS? | False | By Edwin McDowell | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/washington-talk-the-calender.html | WASHINGTON TALK; THE CALENDER | False | By B. Drummond Ayres Jr. | 1981-10-30 | TX 790832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/opinion/l-why-ambulances-have-first-to-scream-066584.html | WHY AMBULANCES HAVE FIRST TO SCREAM | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/a-modern-major-general.html | A MODERN MAJOR GENERAL | False | By George Veecsey | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/mumphrey-signs.html | MUMPHREY SIGNS | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/eagles-20-bucs-10.html | Eagles 20, Bucs 10 | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/in-nominees-debate-koch-sticks-to-racial-quota-opposition.html | IN NOMINEES' DEBATE, KOCH STICKS TO RACIAL-QUOTA OPPOSITION | False | By Jane Perlez | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/opinion/the-editorial-notebook-america-nonaligned.html | THE EDITORIAL NOTEBOOK; America, Nonaligned | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/egypt-and-israel-amid-fear-peace-effort-goes-on-news-analysis.html | EGYPT AND ISRAEL: AMID FEAR, PEACE EFFORT GOES ON; News Analysis | False | By William E. Farrell | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/marathoners-a-diverse-group.html | MARATHONERS A DIVERSE GROUP | False | By Ira Berkow | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/joined-twins-of-triplets-die.html | Joined Twins, of Triplets, Die | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/dodgers-defeat-yankees-2-1-and-take-3-2-lead-in-series.html | DODGERS DEFEAT YANKEES, 2-1, AND TAKE 3-2 LEAD IN SERIES | False | By Joseph Durso, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/the-city-delay-assailed-on-transit-funds.html | THE CITY; Delay Assailed on Transit Funds | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/report-on-rome-envoy-disputed-by-us-aides-but-also-confirmed.html | REPORT ON ROME ENVOY DISPUTED BY U.S. AIDES BUT ALSO CONFIRMED | False | By Robert Reinhold, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/washington-talk-supreme-court-of-the-many-few-cases-are-chosen.html | WASHINGTON TALK; SUPREME COURT; OF THE MANY, FEW CASES ARE CHOSEN | False | By Linda Greenhouse, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/style/coalition-of-black-women-goes-national.html | COALITION OF BLACK WOMEN GOES NATIONAL | False | By Nadine Brozan | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/heated-topic-use-jersey-casino-tax-jersey-issues-fourth-article-series-elderly.html | HEATED TOPIC: USE IN JERSEY OF CASINO TAX; Jersey Issues Fourth article of a series:; The Elderly | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/opinion/life-from-space.html | LIFE FROM SPACE | False | By Francis Crick | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/around-the-nation-17-suspects-in-22-months-die-in-chicago-lockups.html | AROUND THE NATION; 17 Suspects in 22 Months Die in Chicago Lockups | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/style/deborah-ann-walsh-wed-to-robert-davis-rathbun.html | Deborah Ann Walsh Wed To Robert Davis Rathbun | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/texas-instrument-net.html | Texas Instrument Net | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/style/relationships.html | RELATIONSHIPS | False | By Nan Robertson | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/the-city-bus-rider-seized-in-driver-assault.html | THE CITY; Bus Rider Seized in Driver Assault | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/disarmament-panel-worries-about-reagan-policy.html | DISARMAMENT PANEL WORRIES ABOUT REAGAN POLICY | False | By Paul Lewis, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/obituaries/am-aikin-longest-tenured-in-texas-legislature-is-dead.html | A.M. Aikin, Longest Tenured In Texas Legislature, Is Dead | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/obituaries/robert-g-hoye.html | ROBERT G. HOYE | False | AP | 1981-10-30 | TX 790832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/around-the-nation-tornado-causes-injuries-on-florida-panhandle.html | AROUND THE NATION; Tornado Causes Injuries On Florida Panhandle | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/notes-on-people-notre-dame-s-talent-search-that-ended-at-home.html | NOTES ON PEOPLE; Notre Dame's Talent Search That Ended at Home | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/kean-gop-candidate-with-liberal-tendency.html | KEAN: G.O.P. CANDIDATE WITH LIBERAL TENDENCY | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/turkish-official-shot-in-rome.html | Turkish Official Shot in Rome | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/arts/song-porrello-ofers-4-new-menottis.html | SONG: PORRELLO OFERS 4 NEW MENOTTIS | False | By Allen Hughes | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/soaring-unemployment-rates-alarm-europe.html | SOARING UNEMPLOYMENT RATES ALARM EUROPE | False | By Steven Rattner, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/5-railroads-enter-pleas.html | 5 Railroads Enter Pleas | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/49ers-defeat-rams-by20-17.html | 49ers Defeat Rams by20-17 | False | By Al Harvin | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/2-world-records-set-as-13360-finish-marathon.html | 2 WORLD RECORDS SET AS 13,360 FINISH MARATHON | False | By Neil Amdur | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/notes-on-people-queen-completes-a-tiring-state-visit.html | NOTES ON PEOPLE; QUEEN COMPLETES A TIRING STATE VISIT | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/after-fire-perplexity-in-hoboken.html | AFTER FIRE: PERPLEXITY IN HOBOKEN | False | By David Bird, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/style/at-30-the-paris-ball-is-properly-elegant.html | AT 30, THE PARIS BALL IS PROPLERLY ELEGANT | False | By Enid Nemy | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/diving-deep-in-new-york.html | DIVING DEEP IN NEW YORK | False | By Joanne A. Fishman | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/injuries-mounting-for-rangers.html | INJURIES MOUNTING FOR RANGERS | False | By James F. Clarity | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/sec-chief-plans-insider-trade-curb.html | S.E.C. CHIEF PLANS INSIDER TRADE CURB | False | By Kenneth A. Noble | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/cardinals-30-vikings-17.html | Cardinals 30, Vikings 17 | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/botanical-gardens-gets-second-5-million-gift.html | BOTANICAL GARDENS GETS SECOND $5 MILLION GIFT | False | By Deirdre Carmody | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/suspect-in-nun-s-rape-is-held-without-bail.html | Suspect in Nun's Rape Is Held Without Bail | False | By United Press International | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/c-corrections-066493.html | CORRECTIONS | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/sports-world.html | Sports World | False | Specials By Thomas Rogers | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/chinese-widening-role-at-the-un.html | CHINESE WIDENING ROLE AT THE U.N. | False | By Edward A. Gargan, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/issue-of-conspiracy-news-analysis.html | ISSUE OF CONSPIRACY; News Analysis | False | By Robert D. McFadden | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/awacs-deal-us-credibilty-at-stake-military-analysis.html | AWACS DEAL: U.S. CREDIBILTY AT STAKE; Military Analysis | False | By Drew Middleton | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/no-headline-066421.html | No Headline | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/hashish-in-sunken-ship-found-off-jersey-shore.html | HASHISH IN SUNKEN SHIP FOUND OFF JERSEY SHORE | False | By Shawn G. Kennedy | 1981-10-30 | TX 790832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/opinion/waldheim-his-office-and-its-future.html | .; WALDHEIM, HIS OFFICE, AND ITS FUTURE | False | By Theodore Meron | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/key-rates-066603.html | Key Rates | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/arts/city-opera-a-new-production-of-der-freischutz.html | CITY OPERA: A NEW PRODUCTION OF 'DER FREISCHUTZ' | False | By Donal Henahan | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/us/drive-for-tuition-tax-credit-shifts-to-washington.html | DRIVE FOR TUITION TAX CREDIT SHIFTS TO WASHINGTON | False | By Ben A. Franklin, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/homestake-net-drops.html | Homestake Net Drops | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/lions-31-packers-27.html | Lions 31, Packers 27 | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/city-and-us-officials-to-seek-foreign-ties-to-brink-s-holdup.html | CITY AND U.S. OFFICIALS TO SEEK FOREIGN TIES TO BRINK'S HOLDUP | False | By Marjorie Hunter, Special To the New York Times | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/holy-cross-21-13-winner.html | Holy Cross 21-13 Winner | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/arts/jose-ferrer-bows-out-of-golda-meir-tv-film.html | Jose Ferrer Bows Out Of Golda Meir TV Film | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/soccer-to-egypt.html | Soccer to Egypt | False | AP | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/world/the-un-today-oct-26-1981-general-assembly.html | The U.N. Today; Oct. 26, 1981; GENERAL ASSEMBLY | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/business/monday-october-26-1981-the-economy.html | MONDAY, OCTOBER 26, 1981; The Economy | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-26 | 1981-10-26 | https://www.nytimes.com/1981/10/26/obituaries/bobby-maurice.html | BOBBY MAURICE | False | | 1981-10-30 | TX 790832 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/notes-on-people-historic-fort-gets-a-modern-marker.html | NOTES ON PEOPLE; Historic Fort Gets a Modern Marker | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/credit-markets-new-bill-rates-down-a-bit.html | CREDIT MARKETS; NEW BILL RATES DOWN A BIT | False | By Michael Quint | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/the-automated-research-lab.html | THE AUTOMATED RESEARCH LAB | False | By Barnaby J. Feder, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/eaton-corp-reports-earnings-for-qtr-to-sept-30.html | EATON CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-sept-30.html | COCA-COLA BOTTLING CO CONSOLIDATED reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/a-very-small-mission-a-very-great-surprise.html | A VERY SMALL MISSION, A VERY GREAT SURPRISE | False | By Barbara Crossette, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY POWER SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/binks-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | BINKS MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/science/education.html | EDUCATION | False | By Edward B. Fiske | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/arts/israeli-musicians-back-mehta.html | Israeli Musicians Back Mehta | False | Special to the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/option-trade-plan-delayed.html | Option Trade Plan Delayed | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/l-dubious-tuition-plan-067628.html | DUBIOUS TUITION PLAN | False | | 1981-10-30 | TX 790834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/columbia-u-to-pay-153000-to-the-parents-of-dead-girl.html | Columbia U. to Pay $153,000 To the Parents of Dead Girl | False | By United Press International | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/l-pyongyang-lacks-not-for-potent-allies-067624.html | PYONGYANG LACKS NOT FOR POTENT ALLIES | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/2-1-gnome-s-gold-wins-aqueduct-turf-stakes.html | 2-1 Gnome's Gold Wins Aqueduct Turf Stakes | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/the-final-folly-of-awacs.html | The Final Folly of Awacs | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/in-albany-lawmakers-rectify-own-oversights.html | IN ALBANY, LAWMAKERS RECTIFY OWN OVERSIGHTS | False | By Lena Williams, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/texas-utilities-co-reports-earnings-for-qtr-to-sept-30.html | TEXAS UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/at-t-to-buy-rest-of-pacific-unit.html | A.T.&T. TO BUY REST OF PACIFIC UNIT | False | By Andrew Pollack | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/texas-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | TEXAS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/dole-urges-82-tax-rise-to-avert-huge-deficits.html | DOLE URGES '82 TAX RISE TO AVERT HUGE DEFICITS | False | By Edward Cowan, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/rangers-are-losing-games-and-players.html | Rangers Are Losing Games and Players | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/taxes-are-crucial-question-race-for-governor-jersey-jersey-issues-last-article.html | TAXES ARE A CRUCIAL QUESTION IN RACE FOR GOVERNOR IN JERSEY; Jersey Issues; Last article of a series:; Taxes | False | By Richard J. Meislin | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/style/study-on-infant-formula-use.html | STUDY ON INFANT FORMULA USE | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/obituaries/mary-peltz-editor-of-opera-news.html | MARY PELTZ, EDITOR OF OPERA NEWS | False | By Edward Rothstein | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/butler-international-inc-reports-earnings-for-qtr-to-sept-30.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/obituaries/ruth-leonard-harrison.html | RUTH LEONARD HARRISON | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/hazeltine-corp-reports-earnings-for-qtr-to-sept-30.html | HAZELTINE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/asarco-inc-reports-earnings-for-qtr-to-sept-30.html | ASARCO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/l-a-persuasive-case-against-fedora-067626.html | A PERSUASIVE CASE AGAINST 'FEDORA' | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/naia-sets-meet.html | N.A.I.A. Sets Meet | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/notes-on-people-it-s-on-with-the-dance.html | NOTES ON PEOPLE; It's On With the Dance | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/grolier-inc-reports-earnings-for-qtr-to-sept-30.html | GROLIER INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/executive-changes-067666.html | EXECUTIVE CHANGES | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/crutcher-resources-corp-reports-earnings-for-qtr-to-sept-30.html | CRUTCHER RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/atlantic-american-corp-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/people-linked-to-holdup.html | PEOPLE LINKED TO HOLDUP | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/gold-contract-margins-cut.html | Gold Contract Margins Cut | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/world/begin-says-israel-and-egypt-seek-a-breakthrough-on-palestinians.html | BEGIN SAYS ISRAEL AND EGYPT SEEK A 'BREAKTHROUGH' ON PALESTINIANS | False | By David K. Shipler, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/norsul-oil-mining-ltd-reports-earnings-for-qtr-to-sept.html | NORSUL OIL & MINING LTD reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/reagan-program-edges-california-to-fiscal-brink.html | REAGAN PROGRAM EDGES CALIFORNIA TO FISCAL BRINK | False | By Wallace Turner, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/the-region-money-is-found-from-57-robbery.html | THE REGION; Money Is Found From '57 Robbery | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/bear-creek-corp-reports-earnings-for-qtr-to-sept-30.html | BEAR CREEK CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/socal-net-off-15.5-shell-gains.html | SOCAL NET OFF 15.5% SHELL GAINS | False | By Robert A. Bennett | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/cordis-corp-reports-earnings-for-qtr-to-sept-30.html | CORDIS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/world/bombings-widened-in-beirut.html | BOMBINGS WIDENED IN BEIRUT | False | Special to the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/idaho-farmers-oppose-cobalt-refinery-plans.html | IDAHO FARMERS OPPOSE COBALT REFINERY PLANS | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/philadelphia-unions-set-mass-strike-tomorrow.html | PHILADELPHIA UNIONS SET MASS STRIKE TOMORROW | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/sports-people-football-footnotes.html | SPORTS PEOPLE; Football Footnotes | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/venezuela-set-to-cut-its-oil-prices.html | VENEZUELA SET TO CUT ITS OIL PRICES | False | By Douglas Martin | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/cominco-ltd-reports-earnings-for-qtr-to-sept.html | COMINCO LTD reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/bangor-hydro-electric-co-reports-earnings-for-qtr-to-sept-30.html | BANGOR HYDRO ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/advertising-new-link-in-public-relations.html | Advertising New Link In Public Relations | False | By Philip H. Dougherty | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/science/animals-in-the-lab-protests-accelerate-but-use-is-dropping.html | ANIMALS IN THE LAB: PROTESTS ACCELERATE, BUT USE IS DROPPING | False | By Philip M. Boffey | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/hinckley-viewed-as-rational-soon-after-reagan-shooting.html | HINCKLEY VIEWED AS RATIONAL SOON AFTER REAGAN SHOOTING | False | By Stuart Taylor Jr., Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/steinbrenner-cheerful-despite-wounds.html | STEINBRENNER CHEERFUL DESPITE WOUNDS | False | By Jane Gross, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/dodgers-seek-to-clinch-series-as-hooton-faces-john.html | DODGERS SEEK TO CLINCH SERIES AS HOOTON FACES JOHN | False | By Murray Chass | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/pittston-co-reports-earnings-for-qtr-to-sept-30.html | PITTSTON CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/obituaries/dr-jane-carey-83-consultant-to-us.html | DR. JANE CAREY, 83; CONSULTANT TO U.S. | False | By Walter H. Waggoner | 1981-10-30 | TX 790834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/exploration-surveys-inc-reports-earnings-for-qtr-to-sept-30.html | EXPLORATION SURVEYS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/world/ceausescu-cautions-moscow-and-us-on-missiles.html | CEAUSESCU CAUTIONS MOSCOW AND U.S. ON MISSILES | False | By John Vinocur, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/wyoming-bancorporation-reports-earnings-for-qtr-to-sept-30.html | WYOMING BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/sports-people-mets-drop-marshall.html | SPORTS PEOPLE; Mets Drop Marshall | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/jwt-group-reports-earnings-for-qtr-to-sept-30.html | JWT GROUP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/tierco-group-inc-reports-earnings-for-qtr-to-sept-30.html | TIERCO GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/autotrol-corp-reports-earnings-for-qtr-to-sept-30.html | AUTOTROL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/world/le-monde-charges-dropped.html | LE MONDE CHARGES DROPPED | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/safeco-corp-reports-earnings-for-qtr-to-sept-30.html | SAFECO CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/profit-up-43.2-at-eaton-corp.html | Profit Up 43.2% At Eaton Corp. | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/purex-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PUREX INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/science/samples-of-writing-in-study.html | Samples of Writing in Study | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/jet-loss-is-traced-to-a-turnover-diet.html | Jet Loss Is Traced To a Turnover Diet | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/profits-on-santa-fe-trading-frozen.html | PROFITS ON SANTA FE TRADING FROZEN | False | By Robert J. Cole | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/kansas-power-light-co-reports-earnings-for-qtr-to-sept-30.html | KANSAS POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/ex-employees-of-ceta-try-to-make-do.html | EX-EMPLOYEES OF CETA TRY TO MAKE DO | False | By Sheila Rule | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-sept-30.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/arts/soprano-irene-gubrud-in-recital-at-tully-hall.html | SOPRANO: IRENE GUBRUD IN RECITAL AT TULLY HALL | False | By Donal Henahan | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/steelers-defeat-oilers-26-to-13.html | STEELERS DEFEAT OILERS, 26 TO 13 | False | By William N. Wallace, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/acme-united-corp-reports-earnings-for-qtr-to-sept-30.html | ACME UNITED CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/continuum-co-reports-earnings-for-qtr-to-sept-30.html | CONTINUUM CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-sept-30.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/dynalectron-corp-reports-earnings-for-qtr-to-sept-30.html | DYNALECTRON CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/sports-people-johnson-bucks-apart.html | SPORTS PEOPLE; Johnson, Bucks Apart | False | | 1981-10-30 | TX 790834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/american-natural-resources-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN NATURAL RESOURCES CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | COBE LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/transactions-067591.html | Transactions; | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/albany-international-corp-reports-earnings-for-qtr-to-sept-30.html | ALBANY INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/burndy-corp-reports-earnings-for-qtr-to-sept-30.html | BURNDY CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/farm-bloc-cracking-under-pressure-news-analysis.html | FARM BLOC CRACKING UNDER PRESSURE; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/torotel-inc-reports-earnings-for-qtr-to-sept-30.html | TOROTEL INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/procter-gamble-co-reports-earnings-for-qtr-to-sept-30.html | PROCTER & GAMBLE CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/grants-totaling-15-million-go-to-25-schools.html | GRANTS TOTALING $15 MILLION GO TO 25 SCHOOLS | False | By Kathleen Teltsch | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/advertising-hoffman-koos-account-to-albert-j-rosenthal.html | ADVERTISING; Hoffman-Koos Account To Albert J. Rosenthal | False | By Philip H. Dougherty | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/bridge-us-poles-and-argentines-lose-tightening-the-race.html | Bridge: U.S., Poles and Argentines Lose, Tightening the Race | False | By Alan Truscott, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/bally-acquisition.html | Bally Acquisition | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/coast-doctors-rebuff-pentagon-on-plan-for-war.html | COAST DOCTORS REBUFF PENTAGON ON PLAN FOR WAR | False | By Wayne King, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/l-capital-offenses-067627.html | CAPITAL OFFENSES | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/new-chairman-of-trade-panel-asks-rule-shift.html | NEW CHAIRMAN OF TRADE PANEL ASKS RULE SHIFT | False | By Michael Decourcy Hinds, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/the-region-private-to-undergo-psychiatric-tests.html | THE REGION; Private to Undergo Psychiatric Tests | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/key-rates-067669.html | Key Rates | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/stocks-weaken-amid-concern-on-rates.html | Stocks Weaken Amid Concern on Rates | False | By Alexander R. Hammer | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/news-summary-tuesday-october-27-1981.html | NEWS SUMMARY; TUESDAY, OCTOBER 27, 1981 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/louisiana-land-offshore-exploration-co-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA LAND OFFSHORE EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/poor-pay-by-the-us.html | POOR PAY BY THE U.S. | False | By Daniel J. Boorstin | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-sept-30.html | CHICAGO MILWAUKEE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/books/book-of-the-times.html | BOOK OF THE TIMES | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/yes-to-new-york-s-propositions.html | 'Yes' to New York's Propositions | False | | 1981-10-30 | TX 790834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/33-haitians-drown-as-boat-capsizes-off-florida.html | 33 HAITIANS DROWN AS BOAT CAPSIZES OFF FLORIDA | False | By Gregory Jaynes, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/science/reagan-aides-fail-to-mollify-worried-scientists.html | REAGAN AIDES FAIL TO MOLLIFY WORRIED SCIENTISTS | False | By Robert Reinhold, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/crown-crafts-inc-reports-earnings-for-qtr-to-sept-27.html | CROWN CRAFTS INC reports earnings for Qtr to Sept 27 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/trial-date-scheduled-for-super-giant-slalom.html | Trial Date Scheduled For Super Giant Slalom | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/world/a-french-socialist-puzzle-after-winning-what.html | A FRENCH SOCIALIST PUZZLE: AFTER WINNING, WHAT? | False | By Richard Eder, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/p-g-smithkline-pittston-singer-up.html | P.& G., SMITHKLINE, PITTSTON, SINGER UP | False | By Phillip H. Wiggins | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/arts/korchnoi-postponement-delays-world-chess.html | Korchnoi Postponement Delays World Chess | False | Special to the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/arts/auction-of-artists-masks.html | Auction of Artists' Masks | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/atlas-corp-reports-earnings-for-qtr-to-sept-30.html | ATLAS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/business-people-a-successor-to-shad-chosen-at-ef-hutton.html | BUSINESS PEOPLE; A SUCCESSOR TO SHAD CHOSEN AT E.F. HUTTON | False | By Leonard Sloane | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/dome-trading-volume-heavy.html | Dome Trading Volume Heavy | False | Special to the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/l-when-presidents-make-promises-067621.html | WHEN PRESIDENTS MAKE PROMISES | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/man-killed-in-shootout-tied-to-holdup-of-brink-s-truck.html | MAN KILLED IN SHOOTOUT TIED TO HOLDUP OF BRINK'S TRUCK | False | By Ronald Smothers | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/science/science-watch-a-case-of-ladder-shins.html | SCIENCE WATCH; A Case of 'Ladder Shins' | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/l-the-great-piecemeal-emancipation-067625.html | THE GREAT (PIECEMEAL) EMANCIPATION | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/mathematical-applications-group-inc-reports-earnings-for-qtr-to-sept-30.html | MATHEMATICAL APPLICATIONS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/japan-s-big-energy-setback.html | JAPAN'S BIG ENERGY SETBACK | False | By Steve Lohr, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/moseley-hallgarten-estabrook-inc-reports-earnings-for-qtr-to-sept-30.html | MOSELEY HALLGARTEN & ESTABROOK INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/mary-codd-gives-views-on-budgets.html | MARY CODD GIVES VIEWS ON BUDGETS | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/consolidated-foods-corp-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED FOODS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/in-a-replay-of-primary-goldin-s-integrity-is-again-a-key-issue-in.html | IN A REPLAY OF PRIMARY, GOLDIN'S INTEGRITY IS AGAIN A KEY ISSUE IN | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/yellow-freight-systems-inc-reports-earnings-for-qtr-to-sept-30.html | YELLOW FREIGHT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/kane-miller-corp-reports-earnings-for-qtr-to-sept-30.html | KANE-MILLER CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/obituaries/pete-reiser-dies-star-outfielder.html | PETE REISER DIES; STAR OUTFIELDER | False | | 1981-10-30 | TX 790834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/market-place-major-stocks-some-off-40.html | Market Place; Major Stocks: Some Off 40% | False | By Robert Metz | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/tenneco-of-canada-up-for-sale.html | Tenneco Of Canada Up for Sale | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/dentsply-international-inc-reports-earnings-for-qtr-to-sept-30.html | DENTSPLY INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/federated-investors-reports-earnings-for-qtr-to-sept-30.html | FEDERATED INVESTORS reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/business-people-new-chief-is-named-at-lykes-steamship.html | BUSINESS PEOPLE; NEW CHIEF IS NAMED AT LYKES STEAMSHIP | False | By Leonard Sloane | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/books/pop-3-artists-in-mixed-media.html | POP: 3 ARTISTS IN MIXED MEDIA | False | By Stephen Holden | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/western-air-lines-reports-earnings-for-qtr-to-sept-30.html | WESTERN AIR LINES reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/tracor-inc-reports-earnings-for-qtr-to-sept-30.html | TRACOR INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/science/the-columbia-cont-d-now-for-the-real-work.html | THE COLUMBIA, CONT'D... NOW FOR THE REAL WORK | False | By John Noble Wilford | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/arts/city-opera-freischutz-in-new-english-version.html | CITY OPERA: 'FREISCHUTZ' IN NEW ENGLISH VERSION | False | By Donal Henahan | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/first-savings-loan-shares-inc-denver-c-reports-earnings-for-qtr-to-sep.html | FIRST SAVINGS & LOAN SHARES INC (DENVER, C reports earnings for Qtr to Sep | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/foster-wheeler-corp-reports-earnings-for-qtr-to-sept-30.html | FOSTER WHEELER CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/around-the-nation-us-asks-lifting-of-stay-on-patco-decertification.html | AROUND THE NATION; U.S. Asks Lifting of Stay On Patco Decertification | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/threat-of-steel-imports-is-challenged.html | THREAT OF STEEL IMPORTS IS CHALLENGED | False | By Lydia Chavez | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/equitable-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | EQUITABLE SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/science/science-watch-secrets-of-the-mastodon.html | SCIENCE WATCH; Secrets of the Mastodon | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/brockway-glass-co-reports-earnings-for-qtr-to-sept-30.html | BROCKWAY GLASS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/business-digest-tuesday-october-27-1981-the-economy.html | BUSINESS DIGEST; TUESDAY, OCTOBER 27, 1981; The Economy | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/obituaries/edith-head-fashion-designer-for-the-movies-dies.html | EDITH HEAD, FASHION DESIGNER FOR THE MOVIES, DIES | False | By John Duka | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/briggs-stratton-corp-reports-earnings-for-qtr-to-sept-30.html | BRIGGS & STRATTON CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/minnetonka-inc-reports-earnings-for-qtr-to-sept-30.html | MINNETONKA INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/kroger-co-reports-earnings-for-qtr-to-sept-30.html | KROGER CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/briefs-067689.html | BRIEFS | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/am-international-in-loan-violations.html | AM INTERNATIONAL IN LOAN VIOLATIONS | False | | 1981-10-30 | TX 790834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/emerson-radio-corp-reports-earnings-for-qtr-to-sept-30.html | EMERSON RADIO CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/world/2-sides-on-awacs-each-gain-a-vote.html | 2 SIDES ON AWACS EACH GAIN A VOTE | False | By Charles Mohr, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/yankee-oil-gas-inc-reports-earnings-for-qtr-to-sept-30.html | YANKEE OIL & GAS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/marion-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | MARION LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/world/rise-of-militancy-by-moslems-threatens-stability-in-egypt.html | RISE OF MILITANCY BY MOSLEMS THREATENS STABILITY IN EGYPT | False | By Thomas L. Friedman, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/arts/6-young-conductors-are-led-by-a-septuagenarian-maestro.html | 6 YOUNG CONDUCTORS ARE LED BY A SEPTUAGENARIAN MAESTRO | False | By Irvin Molotsky, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/no-headline-067524.html | No Headline | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/world/reagan-asserts-us-is-committed-to-security-of-some-in-middle-east.html | REAGAN ASSERTS U.S. IS COMMITTED TO SECURITY OF SOME IN MIDDLE EAST | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/world/the-un-today-oct-27-1981-general-assembly.html | The U.N. Today; Oct. 27, 1981; GENERAL ASSEMBLY | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/science/a-look-back-at-the-first-voyage.html | A LOOK BACK AT THE FIRST VOYAGE | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/l-plo-s-key-role-in-a-mideast-peace-067623.html | P.L.O.'S KEY ROLE IN A MIDEAST PEACE | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/arts/unofficial-soviet-art-on-view-in-jersey-city.html | Unofficial Soviet Art On View in Jersey City | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/portland-general-electric-co-reports-earnings-for-qtr-to-sept-30.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/by-mary-cantwell.html | By Mary Cantwell | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/advertising-backer-spielvogel-adds-v-8-juice-account.html | ADVERTISING; Backer & Spielvogel Adds V-8 Juice Account | False | By Philip H. Dougherty | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/wisconsin-electric-power-co-reports-earnings-for-qtr-to-sept-30.html | WISCONSIN ELECTRIC POWER CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/texas-gas-transmission-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS GAS TRANSMISSION CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/science/teen-age-girls-found-reluctant-to-get-sex-advice.html | Teen-Age Girls Found Reluctant to Get Sex Advice | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/union-electric-co-reports-earnings-for-qtr-to-sept-30.html | UNION ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/jury-selection-begins-in-point-shaving-trial.html | Jury Selection Begins In Point-Shaving Trial | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/us-to-revise-housing-component-of-price-index.html | U.S. TO REVISE HOUSING COMPONENT OF PRICE INDEX | False | By John Fuerbringer, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/world/warsaw-deploys-small-army-units-across-the-nation.html | WARSAW DEPLOYS SMALL ARMY UNITS ACROSS THE NATION | False | By John Darnton, Special To the New York Times | 1981-10-30 | TX 790834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/murphy-oil-corp-reports-earnings-for-qtr-to-sept-30.html | MURPHY OIL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/kloss-video-corp-reports-earnings-for-qtr-to-sept-30.html | KLOSS VIDEO CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/empire-district-electric-co-reports-earnings-for-qtr-to-sept-30.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/chubb-corp-reports-earnings-for-qtr-to-sept-30.html | CHUBB CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/theater/where-the-hoofers-meet-the-divas.html | WHERE THE HOOFERS MEET THE DIVAS | False | By Eleanor Blau | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/court-invalidates-school-financing-in-new-york-state.html | COURT INVALIDATES SCHOOL FINANCING IN NEW YORK STATE | False | By Edward B. Fiske | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/n-w-profit-up-by-112.6.html | N.& W. Profit Up by 112.6% | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/computervision-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTERVISION CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/international-shipholding-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/giants-victory-a-special-effort.html | Giants Victory a Special Effort | False | By Frank Litsky, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/thrifty-corp-reports-earnings-for-qtr-to-aug31.html | THRIFTY CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/sports-people-bowler-battles-pain.html | SPORTS PEOPLE; Bowler Battles Pain | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/3-charges-against-presley-doctor-dismissed-in-trial-on-prescriptions.html | 3 CHARGES AGAINST PRESLEY DOCTOR DISMISSED IN TRIAL ON PRESCRIPTIONS | False | Special to the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/task-of-finding-shelter-for-homeless-confounds-city-news-analysis.html | TASK OF FINDING SHELTER FOR HOMELESS CONFOUNDS CITY; News Analysis | False | By Robin Herman | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/american-management-systems-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MANAGEMENT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/notes-on-people-wrong-30-million-times-but-consistent.html | NOTES ON PEOPLE; Wrong 30 Million Times, but Consistent | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/exxon-corp-reports-earnings-for-qtr-to-sept-30.html | EXXON CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/gilbert-associates-inc-reports-earnings-for-qtr-to-sept-30.html | GILBERT ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/l-when-presidents-make-promises-067622.html | WHEN PRESIDENTS MAKE PROMISES | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/world/egypt-publishes-a-report-on-police-battles-with-moslem-terrorists.html | EGYPT PUBLISHES A REPORT ON POLICE BATTLES WITH 'MOSLEM TERRORISTS' | False | Special to the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/moody-s-lowers-woolworth-rating.html | Moody's Lowers Woolworth Rating | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/noble-affiliates-inc-reports-earnings-for-qtr-to-sept-30.html | NOBLE AFFILIATES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/arkansas-louisiana-gas-co-reports-earnings-for-qtr-to-sept-30.html | ARKANSAS LOUISIANA GAS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/gatx-corp-reports-earnings-for-qtr-to-sept-30.html | GATX CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/montana-nobody-can-say-why-finds-north-dakota-hilarious.html | MONTANA (NOBODY CAN SAY WHY) FINDS NORTH DAKOTA HILARIOUS | False | By William E. Schmidt, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/subcommittee-moves-to-center-stage.html | SUBCOMMITTEE MOVES TO CENTER STAGE | False | By Steven V. Roberts, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/new-york-a-band-aid-for-crime.html | NEW YORK; A BAND-AID FOR CRIME | False | By Sydney H. Schanberg | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/business-people-alexander-s-head-gets-80000-raise.html | BUSINESS PEOPLE; Alexander's Head Gets $80,000 Raise | False | By Leonard Sloane | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/clark-equipment-co-reports-earnings-for-qtr-to-sept-30.html | CLARK EQUIPMENT CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/theater/play-violent-60-s-relived-in-black-people-s-party.html | PLAY: VIOLENT 60'S RELIVED IN 'BLACK PEOPLE'S PARTY' | False | By Frank Rich | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/brenton-banks-inc-reports-earnings-for-qtr-to-sept-30.html | BRENTON BANKS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/mesa-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | MESA PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/macmillan-inc-reports-earnings-for-qtr-to-sept-30.html | MACMILLAN INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/affiliated-hospital-products-inc-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED HOSPITAL PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/pine-point-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | PINE POINT MINES LTD reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/liberty-national-insurance-holding-co-reports-earnings-for-qtr-to-sept-30.html | LIBERTY NATIONAL INSURANCE HOLDING CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/arts/ballet-misses-rodriguez-and-jackson-as-shrews.html | BALLET: MISSES RODRIGUEZ AND JACKSON AS SHREWS | False | By Jack Anderson | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/science/language-patterns-reveal-problems-in-personality.html | LANGUAGE PATTERNS REVEAL PROBLEMS IN PERSONALITY | False | By Dava Sobel | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/a-suspect-in-the-rape-of-nun-is-extradited.html | A Suspect in the Rape Of Nun Is Extradited | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/atlantic-richfield-corp-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC RICHFIELD CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/investment-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | INVESTMENT CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/world/blanket-protest-fading-at-ulster-jail.html | 'BLANKET PROTEST' FADING AT ULSTER JAIL | False | Special to the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/bekins-co-reports-earnings-for-qtr-to-sept-30.html | BEKINS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/arts/miss-nilsson-the-object-of-opera-guild-affection.html | MISS NILSSON THE OBJECT OF OPERA GUILD AFFECTION | False | By Theodore W. Libbey Jr. | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/detroit-edison-co-reports-earnings-for-qtr-to-sept-30.html | DETROIT EDISON CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/theater/merrily-is-postponed-second-time-to-nov-16.html | 'Merrily' Is Postponed Second Time, to Nov. 16 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/energy-pact-set-in-canada.html | Energy Pact Set in Canada | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/science/science-watch-new-twist-on-toxic-shock.html | SCIENCE WATCH; New Twist on Toxic Shock | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/hotel-sale-helps-net-at-pan-am.html | Hotel Sale Helps Net At Pan Am | False | By Agis Salpukas | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-sept-30.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/heritage-communications-inc-reports-earnings-for-qtr-to-sept-30.html | HERITAGE COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/around-the-nation-judge-cited-on-conduct-to-head-national-group.html | AROUND THE NATION; Judge Cited on Conduct To Head National Group | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/texas-air-cutback.html | Texas Air Cutback | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/washington-follow-up-new-endeavors.html | WASHINGTON FOLLOW-UP; New Endeavors | False | By Marjorie Hunter | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/wyman-gordon-co-reports-earnings-for-qtr-to-oct-3.html | WYMAN-GORDON CO reports earnings for Qtr to Oct 3 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/style/7th-ave-spring-fashions.html | 7TH AVE. SPRING FASHIONS | False | By Bernadine Morris | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/world/new-us-envoy-bids-soviet-review-its-policies-and-actions.html | NEW U.S. ENVOY BIDS SOVIET 'REVIEW ITS POLICIES AND ACTIONS | False | By Serge Schmemann, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/finance-briefs-067665.html | FINANCE BRIEFS | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/exxon-net-off-20.6-in-quarter.html | EXXON NET OFF 20.6% IN QUARTER | False | By Thomas C. Hayes | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/the-region-connecticut-chief-of-transport-quits.html | THE REGION; Connecticut Chief Of Transport Quits | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/world/around-the-world-papandreou-opens-drive-to-settle-cyprus-issue.html | AROUND THE WORLD; Papandreou Opens Drive To Settle Cyprus Issue | False | Special to the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/hunting-for-doohickeys.html | HUNTING FOR DOOHICKEYS | False | By William E. Geist, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/talking-business-with-innocenti-of-alfa-romeo-alfa-romeo-and-nissan.html | Talking Business with Innocenti of Alfa Romeo; Alfa Romeo And Nissan | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/first-city-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | FIRST CITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/farmers-tend-to-blame-18-interest-for-troubles.html | FARMERS TEND TO BLAME 18% INTEREST FOR TROUBLES | False | By Seth S. King, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/veterans-art-reflections-on-vietnam.html | VETERANS ART: REFLECTIONS ON VIETNAM | False | Special to the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/attendence-falls-at-kennedy-library.html | ATTENDENCE FALLS AT KENNEDY LIBRARY | False | By Fox Butterfield, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/northwest-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | NORTHWEST AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/obituaries/glenn-anders-actor-of-the-20-s-and-30-s-and-3-pulitzer-plays.html | GLENN ANDERS, ACTOR OF THE 20'S AND 30'S AND 3 PULITZER PLAYS | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/world/west-delivers-its-plan-on-namibia-autonomy.html | WEST DELIVERS ITS PLAN ON NAMIBIA AUTONOMY | False | By Joseph Lelyveld, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/legislators-weigh-welfare-cuts-impact.html | LEGISLATORS WEIGH WELFARE CUTS' IMPACT | False | By E. J. Dionne Jr., Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/circle-income-shares-inc-reports-earnings-for-qtr-to-sept-30.html | CIRCLE INCOME SHARES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/salazar-prefers-under-table-payments.html | Salazar Prefers Under-Table Payments | False | By Neil Amdur | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/prudential-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | PRUDENTIAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/sports-of-the-times-the-steinbrenner-scuffle.html | Sports of The Times; The Steinbrenner Scuffle | False | DAVE ANDERSON | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/quotation-of-the-day-067533.html | Quotation of the Day | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/the-region-4-victims-of-fire-buried-in-jersey.html | THE REGION; 4 Victims of Fire Buried in Jersey | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/mental-cases-are-crowding-city-hospitals.html | MENTAL CASES ARE CROWDING CITY HOSPITALS | False | By Ronald Sullivan | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/texas-instruments-inc-reports-earnings-for-qtr-to-sept-30.html | TEXAS INSTRUMENTS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/first-marathon-proves-fatal.html | FIRST MARATHON PROVES FATAL | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/notes-on-people-sale-of-celebrities-castoffs-benefits-blind.html | NOTES ON PEOPLE; Sale of Celebrities' Castoffs Benefits Blind | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/us-seamen-s-hospitals-still-open-in-many-cities.html | U.S. SEAMEN'S HOSPITALS STILL OPEN IN MANY CITIES | False | By John Herbers, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/briefing-067506.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/advertising-berenter-greenhouse-joins-with-clients.html | ADVERTISING; Berenter, Greenhouse Joins With Clients | False | By Philip H. Dougherty | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/prentice-hall-inc-reports-earnings-for-qtr-to-sept-30.html | PRENTICE-HALL INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/after-cancun.html | After Cancun | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/dexter-corp-reports-earnings-for-qtr-to-sept-30.html | DEXTER CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/philadelphia-electric-co-reports-earnings-for-qtr-to-sept-30.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/elco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ELCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/science/q-a-067654.html | Q&A | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/around-the-nation-70-year-old-floridian-accused-of-war-crimes.html | AROUND THE NATION; 70-Year-Old Floridian Accused of War Crimes | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-10-30 | TX 790834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-sept-30.html | PIEDMONT AVIATION INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/lucas-shows-class-in-debut-for-knicks.html | LUCAS SHOWS CLASS IN DEBUT FOR KNICKS | False | By Sam Goldaper | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/2-key-cases-for-rockland-prosecutor.html | 2 KEY CASES FOR ROCKLAND PROSECUTOR | False | By Edward Hudson, Special To the New York Times | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/fire-disrupts-boston-transit.html | Fire Disrupts Boston Transit | False | United Press International | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/rollins-burdick-hunter-co-reports-earnings-for-qtr-to-sept-30.html | ROLLINS BURDICK HUNTER CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/us/birmingham-elections-mirror-city-s-volatile-racial-division.html | BIRMINGHAM ELECTIONS MIRROR CITY'S VOLATILE RACIAL DIVISION | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/home-sales-lowest-since-1974-level.html | Home Sales Lowest Since 1974 Level | False | AP | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/in-the-nation-is-there-a-cancer.html | IN THE NATION; IS THERE A 'CANCER'? | False | By Tom Wicker | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/national-steel-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/lubrizol-corp-reports-earnings-for-qtr-to-sept-30.html | LUBRIZOL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/rex-noreco-inc-reports-earnings-for-year-to-july-31.html | REX-NORECO INC reports earnings for Year to July 31 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/easing-poland-s-crisis.html | EASING POLAND'S CRISIS | False | By Abraham | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/index-index-international.html | INDEX; Index; International | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-27 | 1981-10-27 | https://www.nytimes.com/1981/10/27/business/supreme-equipment-systems-corp-reports-earnings-for-year-to-july-31.html | SUPREME EQUIPMENT & SYSTEMS CORP reports earnings for Year to July 31 | False | | 1981-10-30 | TX 790834 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/texaco-in-venture.html | Texaco in Venture | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/opinion/l-an-albatross-named-universal-youth-service-069212.html | AN ALBATROSS NAMED UNIVERSAL YOUTH SERVICE | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/us-steel-operating-net-soars.html | U.S. STEEL OPERATING NET SOARS | False | By Lydia Chavez | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/court-upholds-penn-central.html | Court Upholds Penn Central | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/obituaries/charles-krutch-tennessean-photographed-tva-growth.html | Charles Krutch, Tennessean; Photographed T.V.A. Growth | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/uslife-corp-reports-earnings-for-qtr-to-sept-30.html | USLIFE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/from-alan-king-tales-of-a-happy-eater-at-large.html | FROM ALAN KING, TALES OF A HAPPY EATER AT LARGE | False | By Mimi Sheraton | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/no-headline-069102.html | No Headline | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/dispute-centers-to-get-state-aid-in-new-program.html | DISPUTE CENTERS TO GET STATE AID IN NEW PROGRAM | False | By E. R. Shipp | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/the-region-helmsley-is-sued-in-test-on-elderly.html | THE REGION; Helmsley Is Sued in Test on Elderly | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/no-headline-069299.html | No Headline | False | | 1981-10-30 | TX 790835 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/the-region-high-bail-set-in-shipboard-case.html | THE REGION; High Bail Set In Shipboard Case | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/books/salman-rushdie-wins-booker-prize-for-novel.html | Salman Rushdie Wins Booker Prize for Novel | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/loral-corp-reports-earnings-for-qtr-to-sept-30.html | LORAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/amsted-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AMSTED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/handmade-noodles-the-chinese-way.html | HANDMADE NOODLES THE CHINESE WAY | False | By Moira Hodgson | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/france-is-sending-arms-to-bolster-chad-s-president-against-libyans.html | FRANCE IS SENDING ARMS TO BOLSTER CHAD'S PRESIDENT AGAINST LIBYANS | False | By Richard Eder, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/weather-delay-allows-nettles-cey-extra-day.html | WEATHER DELAY ALLOWS NETTLES, CEY EXTRA DAY | False | By Murray Chass | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/index-international.html | Index; International | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-sept-30.html | KEY PHARMACEUTICALS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/lemon-stays-calm-amid-turbulence.html | LEMON STAYS CALM AMID TURBULENCE | False | By Jane Gross | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/60-minute-gourmet-069270.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/europeans-us-agree-on-taxes.html | EUROPEANS, U.S. AGREE ON TAXES | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/baker-michael-corp-reports-earnings-for-qtr-to-sept-30.html | BAKER, MICHAEL, CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/black-holds-an-edge-in-chess-match.html | BLACK HOLDS AN EDGE IN CHESS MATCH | False | By Robert Byrne, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/haywood-confident-he-ll-help-bullets.html | Haywood Confident He'll Help Bullets | False | By Sam Goldaper | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/airline-traffic-disrupted-by-fog.html | AIRLINE TRAFFIC DISRUPTED BY FOG | False | By Walter H. Waggoner | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/new-venture-aid-defended.html | New-Venture Aid Defended | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/advertising-old-name-attempts-comeback.html | Advertising; Old Name Attempts Comeback | False | By Philip H. Dougherty | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/text-of-letter-explaining-us-objections-to-city-council-redistricting-plan.html | TEXT OF LETTER EXPLAINING U.S. OBJECTIONS TO CITY COUNCIL REDISTRICTING PLAN | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/briefs-069341.html | BRIEFS | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/opinion/letter-on-world-population-some-ominous-trends-for-hunger.html | Letter: On World Population Some Ominous Trends for Hunger | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/midland-co-reports-earnings-for-qtr-to-sept-30.html | MIDLAND CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/tv-lee-majors-plays-a-stunt-man.html | TV: LEE MAJORS PLAYS A STUNT MAN | False | By John J. O'Connor | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/rent-voucher-use-by-poor-foreseen.html | RENT VOUCHER USE BY POOR FORESEEN | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/required-reading-scripture-lesson.html | REQUIRED READING; Scripture Lesson | False | | 1981-10-30 | TX 790835 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/school-bus-falls-into-ravine.html | School Bus Falls Into Ravine | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/shift-for-social-welfare-news-analysis.html | SHIFT FOR SOCIAL WELFARE; News Analysis | False | By Robert Pear, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/egypt-attempting-to-reassure-israel.html | EGYPT ATTEMPTING TO REASSURE ISRAEL | False | By David K. Shipler, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/sports-people-a-cooling-in-the-pits.html | SPORTS PEOPLE; A Cooling in the Pits | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/bill-approved-to-lease-stadium-to-usta.html | Bill Approved to Lease Stadium to U.S.T.A. | False | Special to the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/suspect-in-queens-shootout-says-that-officers-beat-him.html | SUSPECT IN QUEENS SHOOTOUT SAYS THAT OFFICERS BEAT HIM | False | By Ronald Smothers | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/international-telephone-telegraph-corp-reports-earnings-for-qtr-to-sept.html | INTERNATIONAL TELEPHONE & TELEGRAPH CORP reports earnings for Qtr to Sept | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/tv-love-sidney.html | TV: 'LOVE, SIDNEY' | False | By Janet Maslin | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/southern-railway-net.html | Southern Railway Net | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/ltv-bid-opposed-by-ftc.html | LTV BID OPPOSED BY F.T.C. | False | By Edward Cowan | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/careers-home-repair-for-women.html | Careers; Home Repair for Women | False | By Elizabeth M. Fowler | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/berkline-corp-reports-earnings-for-qtr-to-oct-3.html | BERKLINE CORP reports earnings for Qtr to Oct 3 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/senator-s-change-of-heart-power-of-the-presidency.html | SENATOR'S CHANGE OF HEART: POWER OF THE PRESIDENCY | False | By Steven V. Roberts, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/sybron-corp-reports-earnings-for-qtr-to-sept-30.html | SYBRON CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/notes-on-people-charges-against-peter-fonda-dropped.html | NOTES ON PEOPLE; Charges Against Peter Fonda Dropped | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/steel-output-declines-5.html | Steel Output Declines 5% | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/be-it-ever-so-humble.html | BE IT EVER SO HUMBLE | False | By Marjorie Hunter, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/ford-closing-plant.html | Ford Closing Plant | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/ge-credit-financial-hybrid.html | G.E. CREDIT: FINANCIAL HYBRID | False | By Leslie Wayne, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/sports-people-mets-get-the-ax.html | SPORTS PEOPLE; Mets Get the Ax | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/notes-on-people-a-singer-s-memory-aid-for-lyrics-to-1500-songs.html | NOTES ON PEOPLE; A Singer's Memory Aid for Lyrics to 1,500 Songs | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | By Pierre Franey | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/bridge-us-is-virtually-assured-of-gaining-semifinal-spot.html | Bridge: U.S. Is Virtually Assured Of Gaining Semifinal Spot | False | By Alan Truscott | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/movies/first-film-and-press-festival-opens-in-strasbourg.html | FIRST FILM AND PRESS FESTIVAL OPENS IN STRASBOURG | False | By Frank J. Prial, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/around-the-world-spanish-regime-wins-a-round-on-nato-issue.html | AROUND THE WORLD; Spanish Regime Wins A Round on NATO Issue | False | AP | 1981-10-30 | TX 790835 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/business-people-warner-bros-making-changes-at-the-top.html | BUSINESS PEOPLE; WARNER BROS. MAKING CHANGES AT THE TOP | False | By Leonard Sloane | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/opinion/l-carter-s-puzzling-second-thoughts-on-jordan-069216.html | CARTER'S PUZZLING SECOND THOUGHTS ON JORDAN | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/behind-the-scenes-is-fine-he-says.html | BEHIND THE SCENES IS FINE, HE SAYS | False | By Lynn Rosellini, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/international-rectifier-corp-reports-earnings-for-qtr-to-sept-27.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to Sept 27 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/music-noted-in-brief-osian-ellis-harpist-plays-at-met-museum.html | MUSIC NOTED IN BRIEF; Osian Ellis, Harpist, Plays at Met Museum | False | By John Rockwell | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/credit-markets-jersey-bond-yields-at-records.html | CREDIT MARKETS; Jersey Bond Yields at Records | False | By Michael Quint | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/taylor-dropped-by-jets.html | Taylor Dropped By Jets | False | By Gordon S. White Jr. | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/eastern-republic-have-loss.html | EASTERN, REPUBLIC HAVE LOSS | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/2-stage-revision-set-for-price-index.html | 2-Stage Revision Set for Price Index | False | Special to the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/for-diana-welsh-trip-is-triumph.html | FOR DIANA, WELSH TRIP IS TRIUMPH | False | By William Borders, Special To The New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/paying-for-schools-news-analysis.html | PAYING FOR SCHOOLS; News Analysis | False | By Edward B. Fiske | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/taft-broadcasting-co-reports-earnings-for-qtr-to-sept-30.html | TAFT BROADCASTING CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/common-signals-of-need-for-help.html | COMMON SIGNALS OF NEED FOR HELP | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/east-west-conference-in-madrid-reconvenes.html | EAST-WEST CONFERENCE IN MADRID RECONVENES | False | By James M. Markham, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/soviet-backing-gave-kekkonen-room-to-finesse.html | SOVIET BACKING GAVE KEKKONEN ROOM TO FINESSE | False | By Werner Wiskari | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/executive-changes-069315.html | EXECUTIVE CHANGES | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/suspects-or-those-tied-to-them-in-armored-truck-holdup.html | SUSPECTS, OR THOSE TIED TO THEM, IN ARMORED-TRUCK HOLDUP | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/cey-apprehensive-unsure-of-playing.html | Cey Apprehensive, Unsure of Playing | False | By Joseph Durso | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/suncor-inc-reports-earnings-for-qtr-to-sept-30.html | SUNCOR INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/brezhnev-reviving-mideast-plan-suggests-a-broader-parley.html | BREZHNEV, REVIVING MIDEAST PLAN, SUGGESTS A BROADER PARLEY | False | By Serge Schmemann, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/oak-industries-inc-reports-earnings-for-qtr-to-sept-30.html | OAK INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/avnet-inc-reports-earnings-for-qtr-to-oct-2.html | AVNET INC reports earnings for Qtr to Oct 2 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/hinckley-lawyers-seek-to-bar-data.html | HINCKLEY LAWYERS SEEK TO BAR DATA | False | By Stuart Taylor Jr., Special To the New York Times | 1981-10-30 | TX 790835 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/a-former-city-police-officer-held-in-strangling-of-woman.html | A FORMER CITY POLICE OFFICER HELD IN STRANGLING OF WOMAN | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/state-seeks-legislation-to-help-savings-banks.html | STATE SEEKS LEGISLATION TO HELP SAVINGS BANKS | False | By Robert A. Bennett | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/timms-mirror-co-reports-earnings-for-qtr-to-sept-30.html | TIMMS MIRROR CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/lease-fee-rises-asked.html | Lease Fee Rises Asked | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/in-iran-a-new-choice-for-premier.html | IN IRAN, A NEW CHOICE FOR PREMIER | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/opinion/l-incomes-policy-to-the-economy-s-rescue-069213.html | INCOMES POLICY TO THE ECONOMY'S RESCUE | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/vernitron-corp-reports-earnings-for-qtr-to-sept-30.html | VERNITRON CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/business-digest-wednesday-october-28-1981-companies.html | BUSINESS DIGEST; WEDNESDAY, OCTOBER 28, 1981; Companies | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/allied-products-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIED PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/us-will-send-29-million-food-aid-to-poland.html | U.S. WILL SEND $29 MILLION FOOD AID TO POLAND | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/wendy-s-international-reports-earnings-for-qtr-to-sept-30.html | WENDY'S INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/sun-co-inc-reports-earnings-for-qtr-to-sept-30.html | SUN CO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/bbdo-international-inc-reports-earnings-for-qtr-to-sept-30.html | BBDO INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/q-a-069263.html | Q&A | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/music-noted-in-brief-brooklyn-philharmonia-and-foss-open-season.html | MUSIC NOTED IN BRIEF; Brooklyn Philharmonia And Foss Open Season | False | By Theodore W. Libbey Jr. | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/american-heritage-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HERITAGE LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/lamson-sessions-co-reports-earnings-for-qtr-to-sept-30.html | LAMSON & SESSIONS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/bossy-signs-6-year-pact.html | Bossy Signs 6-Year Pact | False | Special to the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/books/books-of-the-times-069228.html | Books Of The Times | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/us-rejects-plan-for-redistricting-new-york-council-text-of-us-letter-page-b5.html | U.S. REJECTS PLAN FOR REDISTRICTING NEW YORK COUNCIL; Text of U.S. letter, page B5. | False | By Maurice Carroll | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/jerrico-inc-reports-earnings-for-qtr-to-sept-30.html | JERRICO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/notes-on-people-actor-guilty-in-brawl.html | NOTES ON PEOPLE; Actor Guilty in Brawl | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/northern-telecom-ltd-reports-earnings-for-qtr-to-sept-30.html | NORTHERN TELECOM LTD reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/quotation-of-the-day-069157.html | Quotation of the Day | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/union-rejects-renegotiation.html | Union Rejects Renegotiation | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/steinbrenner-no-break.html | Steinbrenner: No Break | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/incident-at-meadowlands.html | Incident at Meadowlands | False | Special to the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/american-can-set-to-acquire-insurer.html | AMERICAN CAN SET TO ACQUIRE INSURER | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/young-is-elected-mayor-of-atlanta.html | YOUNG IS ELECTED MAYOR OF ATLANTA | False | By Reginald Stuart, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/ugi-corp-reports-earnings-for-qtr-to-sept-30.html | UGI CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/witness-describes-point-shaving-plot.html | Witness Describes Point-Shaving Plot | False | By Michael Strauss | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/zale-corp-reports-earnings-for-qtr-to-sept-30.html | ZALE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/sports-people-ooops-wrong-move.html | SPORTS PEOPLE; Ooops! Wrong Move | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/discoveries-1-funny-caps.html | DISCOVERIES; 1. Funny Caps | False | By Angela Taylor | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/news-summary-wednesday-october-28-1981.html | NEWS SUMMARY; WEDNESDAY, OCTOBER 28, 1981 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/abc-up-14.8-in-3d-quarter.html | ABC Up 14.8% In 3d Quarter | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/transactions-069294.html | Transactions | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/otter-tail-power-co-reports-earnings-for-qtr-to-sept-30.html | OTTER TAIL POWER CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/obituaries/george-h-chase-83-ex-reserve-board-aide.html | George H. Chase, 83, Ex-Reserve Board Aide | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/key-rates-069318.html | Key Rates | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/dow-reaches-838.38-up-7.42.html | Dow Reaches 838.38, Up 7.42 | False | By Vartanig G. Vartan | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/business-people-barden-gets-new-chief.html | BUSINESS PEOPLE; BARDEN GETS NEW CHIEF | False | By Leonard Sloane | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/the-un-today-oct-28-1981-general-assembly.html | The U.N. Today; Oct. 28, 1981; GENERAL ASSEMBLY | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/oakite-products-inc-reports-earnings-for-qtr-to-sept-30.html | OAKITE PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/notes-on-people-mrs-reagan-unbruised-amused-by-cutout-book.html | NOTES ON PEOPLE; Mrs. Reagan Unbruised, Amused by Cutout Book | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/it-s-soggy-week-boston-transit-delays-political-feuding-traffic-jams-talk-boston.html | IT'S A SOGGY WEEK IN BOSTON: TRANSIT DELAYS, POLITICAL FEUDING, TRAFFIC JAMS; The Talk of Boston | False | Special to the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/mcenroe-ousts-sadri.html | McEnroe Ousts Sadri | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/autopsies-called-hard-evidence-that-smugglers-assisted-haitians.html | AUTOPSIES CALLED 'HARD EVIDENCE' THAT SMUGGLERS ASSISTED HAITIANS | False | By Gregory Jaynes, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/style/barbaralee-diamonstein-a-writer-wed.html | BARBARALEE DIAMONSTEIN, A WRITER, WED | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/textron-inc-reports-earnings-for-qtr-to-sept-30.html | TEXTRON INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/koch-debates-mrs-codd-as-2-others-in-race-protest-their-exclusion.html | KOCH DEBATES MRS. CODD AS 2 OTHERS IN RACE PROTEST THEIR EXCLUSION | False | By Frank Lynn | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/advertising-backer-spielvogel-wins-lestoil-account.html | ADVERTISING; Backer & Spielvogel Wins Lestoil Account | False | By Philip H. Dougherty | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/florio-assails-us-aide-kean-gives-ft-dix-plan.html | FLORIO ASSAILS U.S. AIDE; KEAN GIVES FT. DIX PLAN | False | By Jane Perlez | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/reagan-goes-to-virginia-to-aid-gop-candidate.html | REAGAN GOES TO VIRGINIA TO AID G.O.P. CANDIDATE | False | By Ben A. Franklin, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/personal-health-guide-through-maze-of-psychotherapies.html | PERSONAL HEALTH; GUIDE THROUGH MAZE OF PSYCHOTHERAPIES | False | By Jane E. Brody | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/united-industrial-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/american-broadcasting-cos-inc-abc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BROADCASTING COS INC (ABC) reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/2-new-brink-s-suspects-held-in-mississippi-and-manhattan.html | 2 NEW BRINK'S SUSPECTS HELD IN MISSISSIPPI AND MANHATTAN | False | By Leslie Maitland | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/us-court-extends-editorial-rights-to-public-tv.html | U.S. COURT EXTENDS EDITORIAL RIGHTS TO PUBLIC TV | False | By Jonathan Friendly | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/money-management-corp-reports-earnings-for-qtr-to-sept-30.html | MONEY MANAGEMENT CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/opinion/bodies-on-the-beach.html | Bodies on the Beach | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/risk-analysis-big-business-for-ex-aides.html | RISK ANALYSIS BIG BUSINESS FOR EX-AIDES | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/the-region-connecticut-gets-transport-chief.html | THE REGION; Connecticut Gets Transport Chief | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/mta-facing-albany-questions.html | M.T.A. FACING ALBANY QUESTIONS | False | By Michael Oreskes | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/con-ed-s-profit-up-by-51.9.html | CON ED'S PROFIT UP BY 51.9% | False | By Agis Salpukas | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/waldbaum-inc-reports-earnings-for-qtr-to-sept-12.html | WALDBAUM INC reports earnings for Qtr to Sept 12 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/housing-slump-the-impact-spreads.html | HOUSING SLUMP: THE IMPACT SPREADS | False | By Robert Lindsey, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/metropolitan-diary-069256.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/market-place-a-new-face-in-cad-cam.html | Market Place; A 'New' Face In CAD/CAM | False | By Robert Metz | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/bird-son-inc-reports-earnings-for-qtr-to-sept-30.html | BIRD & SON INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/9-more-senators-support-president-on-sale-of-awacs.html | 9 MORE SENATORS SUPPORT PRESIDENT ON SALE OF AWACS | False | By Charles Mohr, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/economy-or-eggs-us-advisors-differ.html | ECONOMY OR EGGS, U.S. ADVISORS DIFFER | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-10-30 | TX 790835 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/pop-life.html | POP LIFE | False | By Robert Palmer | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-sept.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/midwestern-distribution-inc-reports-earnings-for-qtr-to-sept-30.html | MIDWESTERN DISTRIBUTION INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/basic-resources-corp-reports-earnings-for-qtr-to-sept-30.html | BASIC RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/borden-inc-reports-earnings-for-qtr-to-sept-30.html | BORDEN INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/montgomery-street-income-securities-inc-reports-earnings-for-qtr-to-sept-3.html | MONTGOMERY STREET INCOME SECURITIES INC reports earnings for Qtr to Sept 3 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/music-noted-in-brief-ysay-e-s-last-6-sonatas-played-by-castleman.html | MUSIC NOTED IN BRIEF; Ysaye's Last 6 Sonatas Played by Castleman | False | By Edward Rothstein | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/eli-lilly-to-build-a-60-million-lab.html | Eli Lilly to Build A $60 Million Lab | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/movies/film-anthropologists-focus-on-tribal-patriarch-in-kenya.html | FILM: ANTHROPOLOGISTS FOCUS ON TRIBAL PATRIARCH IN KENYA | False | By Janet Maslin | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/around-the-world-069089.html | AROUND THE WORLD | False | Venetians Are Swamped, By Huge Tides, Ap | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/united-states-gypsum-co-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES GYPSUM CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/llc-corp-reports-earnings-for-qtr-to-sept-30.html | LLC CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/economic-scene-private-debt-hidden-pitfall.html | Economic Scene; Private Debt: Hidden Pitfall | False | By Leonard Silk | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/us-science-aid-study-asked.html | U.S. SCIENCE AID STUDY ASKED | False | By Robert Reinhold, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/opinion/l-the-high-cost-of-attempting-to-rid-america-of-measles-069219.html | THE HIGH COST OF ATTEMPTING TO RID AMERICA OF MEASLES | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/gulfstream-banks-inc-reports-earnings-for-qtr-to-sept-30.html | GULFSTREAM BANKS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/papercraft-corp-reports-earnings-for-qtr-to-sept-30.html | PAPERCRAFT CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/rights-foundation-honors-2.html | RIGHTS FOUNDATION HONORS 2 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/kodak-introduces-new-movie-film.html | Kodak Introduces New Movie Film | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/theater/raquel-welch-on-broadway.html | RAQUEL WELCH ON BROADWAY | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/opinion/america-surrenders.html | America Surrenders | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/best-buys.html | BEST BUYS | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/briefing-069118.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-10-30 | TX 790835 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/obituaries/ariel-durant-historian-is-dead-wrote-the-story-of-civilization.html | ARIEL DURANT, HISTORIAN IS DEAD; WROTE 'THE STORY OF CIVILIZATION' | False | By Herbert Mitgang | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/business-people-pennzoil-economist-wins-as-forecaster.html | BUSINESS PEOPLE; PENNZOIL ECONOMIST WINS AS FORECASTER | False | By Leonard Sloane | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/philadelphia-school-strike-to-end.html | PHILADELPHIA SCHOOL STRIKE TO END | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/islanders-defeat-oilers.html | ISLANDERS DEFEAT OILERS | False | By Parton Keese, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/thomas-betts-corp-reports-earnings-for-qtr-to-sept-30.html | THOMAS & BETTS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/lack-of-consent-ruled-no-bar-to-alcohol-test.html | Lack of Consent Ruled No Bar to Alcohol Test | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/red-norvo-will-play-at-highlights-in-jazz.html | Red Norvo Will Play At Highlights in Jazz | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/many-in-senate-worry-about-anti-semitism.html | MANY IN SENATE WORRY ABOUT ANTI-SEMITISM | False | By Martin Tolchin, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/perry-ellis-upstaging-with-simplicity.html | PERRY ELLIS, UPSTAGING WITH SIMPLICITY | False | By Bernadine Morris | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/private-concern-will-buy-buses-for-mta-use.html | PRIVATE CONCERN WILL BUY BUSES FOR M.T.A. USE | False | By Ari L. Goldman | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/operating-net-up-at-el-paso.html | Operating Net Up at El Paso | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/hitler-victims-meet-liberators-again.html | HITLER VICTIMS MEET LIBERATORS AGAIN | False | By David Shribman, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/betz-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | BETZ LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/nets-expect-to-sign-albert-king-today.html | NETS EXPECT TO SIGN ALBERT KING TODAY | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/un-security-council-fails-to-agree-on-waldheim.html | U.N. SECURITY COUNCIL FAILS TO AGREE ON WALDHEIM | False | By Bernard D. Nossiter, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/united-states-steel-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/for-reagan-crucial-test-news-analysis.html | FOR REAGAN, CRUCIAL TEST; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/wine-talk-069259.html | WINE TALK | False | By Frank J. Prial | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/itt-posts-loss-textron-down-6-6.html | I.T.T. POSTS LOSS; TEXTRON DOWN 6.6% | False | By Phillip H. Wiggins | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/rent-strikers-city-officials-strike-a-deal.html | RENT STRIKERS, CITY OFFICIALS STRIKE A DEAL | False | By Colin Campbell | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/leggett-platt-inc-reports-earnings-for-qtr-to-sept-30.html | LEGGETT & PLATT INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/obituaries/william-r-meagher.html | WILLIAM R. MEAGHER | False | | 1981-10-30 | TX 790835 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | BALLY MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/warner-lambert-pharmaceutical-co-reports-earnings-for-qtr-to-sept-30.html | WARNER-LAMBERT PHARMACEUTICAL CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/tower-for-e-71st-st-tentatively-rejected-action-on-el-put-off.html | TOWER FOR E. 71ST ST. TENTATIVELY REJECTED; ACTION ON EL PUT OFF | False | By Clyde Haberman | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/notes-on-people-maria-moors-cabot-prizes-presented.html | NOTES ON PEOPLE; Maria Moors Cabot Prizes Presented | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/storing-wine-and-serving-it-at-its-best.html | STORING WINE AND SERVING IT AT ITS BEST | False | By Florence Fabricant | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/music-noted-in-brief-brenda-roberts-sings-dyer-s-wife-in-frau.html | MUSIC NOTED IN BRIEF; Brenda Roberts Sings Dyer's Wife in 'Frau' | False | By Edward Rothstein | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/senate-votes-interior-dept-bill-exceeding-new-reagan-budget-goal.html | SENATE VOTES INTERIOR DEPT. BILL EXCEEDING NEW REAGAN BUDGET GOAL | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/bonn-is-acting-on-budget-gap.html | Bonn Is Acting On Budget Gap | False | Special to the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/perini-corp-reports-earnings-for-qtr-to-sept-30.html | PERINI CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/red-smith-the-wounded-come-back-home.html | RED SMITH; The Wounded Come Back Home | False | By Sports of the Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/gaeta-stays-optimistic-in-si-president-s-race.html | GAETA STAYS OPTIMISTIC IN S.I. PRESIDENT'S RACE | False | By David Bird | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/opinion/l-oman-s-friend-069217.html | OMAN'S FRIEND | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/sports-people-bugner-reappears.html | SPORTS PEOPLE; Bugner Reappears | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/stuffed-seafood-adding-new-tastes-and-textures.html | STUFFED SEAFOOD: ADDING NEW TASTES AND TEXTURES | False | By Craig Claiborne | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/fargo-fraud-trial-opens.html | Fargo Fraud Trial Opens | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/real-estate-houston-first-then-on-to-rye.html | Real Estate; Houston, First, Then On to Rye | False | By Alan S. Oser | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/obituaries/benjamin-schleifer.html | BENJAMIN SCHLEIFER | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-sept-30.html | INDIANA FINANCIAL INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/report-ties-the-cia-to-libyan-recruiting.html | Report Ties the C.I.A. To Libyan Recruiting | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/court-decertifies-air-control-union.html | COURT DECERTIFIES AIR CONTROL UNION | False | By Richard Witkin | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/ina-corp-reports-earnings-for-qtr-to-sept-30.html | INA CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/assembly-approves-aid-for-localities.html | ASSEMBLY APPROVES AID FOR LOCALITIES | False | By Robin Herman, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/french-cool-to-compensation-demands.html | FRENCH COOL TO COMPENSATION DEMANDS | False | By Paul Lewis, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/yonkers-facing-deficit-suddenly-finds-a-surplus.html | YONKERS, FACING DEFICIT, SUDDENLY FINDS A SURPLUS | False | By Franklin Whitehouse, Special To the New York Times | 1981-10-30 | TX 790835 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/opinion/observer-anatomy-of-sport.html | OBSERVER; ANATOMY OF SPORT | False | By Russell Baker | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/state-says-its-workers-lead-country-in-sick-leave-taken.html | STATE SAYS ITS WORKERS LEAD COUNTRY IN SICK LEAVE TAKEN | False | By Lena Williams, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/reagan-is-urged-to-block-spying-by-cia-in-us.html | REAGAN IS URGED TO BLOCK SPYING BY C.I.A. IN U.S. | False | By Judith Miller, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/opinion/ah-jackie-yogi-roy.html | AH, JACKIE, YOGI, ROY | False | By Alan | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/hampton-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/music-noted-in-brief-barbara-cadranel-plays-scarlatti-on-harpsichord.html | MUSIC NOTED IN BRIEF; Barbara Cadranel Plays Scarlatti on Harpsichord | False | By Bernard Holland | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/telex-corp-reports-earnings-for-qtr-to-sept-30.html | TELEX CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/envoy-s-son-is-target-in-salvador.html | ENVOY'S SON IS TARGET IN SALVADOR | False | By Barbara Crossette, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/around-the-world-greek-publisher-is-freed-from-prison.html | AROUND THE WORLD; Greek Publisher Is Freed From Prison | False | Special to the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/speciality-food-explosion-where-will-it-end.html | SPECIALITY FOOD EXPLOSION: WHERE WILL IT END? | False | By Marian Burros | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/grand-trunk-merger-talks.html | Grand Trunk Merger Talks | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/opinion/playing-charades-at-cancun.html | PLAYING CHARADES AT CANCUN | False | By James Scheuer | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/sports-people-woe-unto-the-rams.html | SPORTS PEOPLE; Woe Unto the Rams | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/c-corrections-069155.html | CORRECTIONS | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/us/around-the-nation-069136.html | AROUND THE NATION | False | Presley ByPassed Doctor, To Get Drugs, Jury Told, Upi | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/anderson-greenwood-co-reports-earnings-for-qtr-to-sept-30.html | ANDERSON GREENWOOD & CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/olga-co-reports-earnings-for-qtr-to-sept-30.html | OLGA CO reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/opinion/tube-thieves.html | Tube Thieves | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/sun-earnings-up-7.7.html | Sun Earnings Up 7.7% | False | AP | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/all-bach-recital-the-tureck-players.html | ALL-BACH RECITAL: THE TURECK PLAYERS | False | By Theodore W. Libbey Jr. | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/for-campbell-it-is-not-a-good-season.html | FOR CAMPBELL, IT IS NOT A GOOD SEASON | False | By William N. Wallace, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/opinion/washington-power-and-insecurity-the-japanese-paradox.html | WASHINGTON; POWER AND INSECURITY: THE JAPANESE PARADOX | False | By James | 1981-10-30 | TX 790835 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/high-bail-set-for-couple-on-jersey-bomb-charge.html | HIGH BAIL SET FOR COUPLE ON JERSEY BOMB CHARGE | False | By Robert Hanley, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/knudsen-corp-reports-earnings-for-qtr-to-sept-30 | KNUDSEN CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/finance-briefs-069313.html | FINANCE BRIEFS | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/books/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/yugoslavs-home-cure-new-dose-of-democracy.html | YUGOSLAVS' HOME CURE: NEW DOSE OF DEMOCRACY | False | By David Binder, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/mallinckrodt-inc-reports-earnings-for-qtr-to-sept-30.html | MALLINCKRODT INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/obituaries/llewelyn-davies-city-planner-68.html | LLEWELYN-DAVIES, CITY PLANNER, 68 | False | By Paul Goldberger | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/business/uniroyal-inc-reports-earnings-for-qtr-to-sept-30.html | UNIROYAL INC reports earnings for Qtr to Sept 30 | False | | 1981-10-30 | TX 790835 | | |
| 1981-10-28 | 1981-10-28 | https://www.nytimes.com/1981/10/28/world/poland-s-union-asks-full-turnout-in-strike-today.html | POLAND'S UNION ASKS FULL TURNOUT IN STRIKE TODAY | False | By John Darnton, Special To the New York Times | 1981-10-30 | TX 790835 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/the-shape-of-new-york-s-shame.html | The Shape of New York's Shame | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/a-joyous-lasorda-salutes-his-team.html | A JOYOUS LASORDA SALUTES HIS TEAM | False | By Joseph Durso | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/lepage-loath-to-sell-coldwell-stake.html | LEPAGE LOATH TO SELL COLDWELL STAKE | False | Special to the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-sept-30.html | CUMMINS ENGINE CO INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/queens-district-again-leads-in-reading.html | QUEENS DISTRICT AGAIN LEADS IN READING | False | By Gene I. Maeroff | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/arts/tv-2-nbc-comedies-have-premieres.html | TV: 2 NBC COMEDIES HAVE PREMIERES | False | By John J. O'Connor | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/yield-cut-seen-for-all-savers.html | Yield Cut Seen For 'All Savers' | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/obituaries/winifred-wolfe-wrote-about-career-women.html | Winifred Wolfe, Wrote About Career Women | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/steinbrenner-issues-an-apology-to-fans.html | STEINBRENNER ISSUES AN APOLOGY TO FANS | False | By Jane Gross | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/republicans-seize-initiative-in-oklahoma-scandels.html | REPUBLICANS SEIZE INITIATIVE IN OKLAHOMA SCANDELS | False | By Adam Clymer, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/silvercrest-industries-reports-earnings-for-qtr-to-sept-30.html | SILVERCREST INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/controllers-offer-to-return-if-us-ends-lockout.html | CONTROLLERS OFFER TO RETURN IF U.S. ENDS 'LOCKOUT' | False | By Richard Witkin | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/quotation-of-the-day-070699.html | Quotation of the Day | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-sept-30.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/standex-international-corp-reports-earnings-for-qtr-to-sept-30.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/hers.html | HERS | False | By Faye Moskowitz | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/obituaries/msgr-j-j-przezdziecki-dies-a-pastor-in-bloomfield-nj.html | Msgr. J. J. Przezdziecki Dies; A Pastor in Bloomfield, N.J. | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/us-is-said-to-seek-bank-merger-to-save-greenwich-savings.html | U.S. IS SAID TO SEEK BANK MERGER TO SAVE GREENWICH SAVINGS | False | By Robert A. Bennett | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/patriarca-too-ill-to-be-tried.html | Patriarca Too Ill to Be Tried | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/holiday-inns-inc-reports-earnings-for-qtr-to-sept-30.html | HOLIDAY INNS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/arts/city-opera-claudette-peterson-s-vixen.html | CITY OPERA: CLAUDETTE PETERSON'S VIXEN | False | By Allen Hughes | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/midland-capital-corp-reports-earnings-for-qtr-to-sept-30.html | MIDLAND CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/partial-close-at-bl-nearer.html | Partial Close At BL Nearer | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/house-backs-thrift-aid.html | House Backs Thrift Aid | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/soundesign-corp-reports-earnings-for-qtr-to-sept-30.html | SOUNDESIGN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/oglebay-norton-co-reports-earnings-for-qtr-to-sept-30.html | OGLEBAY NORTON CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/daisy-wheel-printer-race-for-sales.html | DAISY WHEEL PRINTER: RACE FOR SALES | False | Special to the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/excerpts-from-talk-by-rohatyn-on-raising-taxes-to-offset-us-cutbacks.html | EXCERPTS FROM TALK BY ROHATYN ON RAISING TAXES TO OFFSET U.S. CUTBACKS | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-sept-30.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/ex-advisor-to-carter-assails-reagan-plan-for-domestic-spying.html | EX-ADVISOR TO CARTER ASSAILS REAGAN PLAN FOR DOMESTIC SPYING | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/calvin-klein-spring-suedes-and-choice-of-hemlines.html | CALVIN KLEIN: SPRING SUEDES AND CHOICE OF HEMLINES | False | By Bernadine Morris | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/wurlitzer-co-reports-earnings-for-qtr-to-sept-30.html | WURLITZER CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/sports-of-the-times-why-did-lemon-take-out-tommy-john.html | Sports of the Times; WHY DID LEMON TAKE OUT TOMMY JOHN? | False | By Dave Anderson | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/l-to-vote-no-on-awacs-070818.html | TO VOTE 'NO' ON AWACS | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/notes-on-people-movie-producer-makes-debut-as-director.html | NOTES ON PEOPLE; Movie Producer Makes Debut as Director | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/reagan-s-day-fortunes-soar-at-home-and-abroad-news-analysis.html | REAGAN'S DAY: FORTUNES SOAR AT HOME AND ABROAD; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/chesapeake-corp-of-virginia-reports-earnings-for-qtr-to-sept-30.html | CHESAPEAKE CORP OF VIRGINIA reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/farr-co-reports-earnings-for-qtr-to-oct-3.html | FARR CO reports earnings for Qtr to Oct 3 | False | | 1981-11-02 | TX 790829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/l-two-distinct-aspects-of-richard-wagner-070816.html | TWO DISTINCT ASPECTS OF RICHARD WAGNER | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/offshore-co-reports-earnings-for-qtr-to-sept-30.html | OFFSHORE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/advertising-interpublic-group-has-1.6-drop-in-net.html | ADVERTISING; Interpublic Group Has 1.6% Drop in Net | False | By Philip H. Dougherty | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/t-bar-inc-reports-earnings-for-qtr-to-sept-30.html | T-BAR INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/union-electric-steel-corp-reports-earnings-for-qtr-to-sept-30.html | UNION ELECTRIC STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/anheuser-busch-inc-reports-earnings-for-qtr-to-sept-30.html | ANHEUSER-BUSCH INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/the-un-today-oct-29-1981-general-assembly.html | The U.N. Today; Oct. 29, 1981; GENERAL ASSEMBLY | | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/ashland-oil-inc-reports-earnings-for-qtr-to-sept-30.html | ASHLAND OIL INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/key-rates-070849.html | Key Rates | | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/the-city-murder-charge-in-burglary-death.html | The City; Murder Charge In Burglary Death | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/gop-fund-goals-set-for-82-races.html | G.O.P. FUND GOALS SET FOR '82 RACES | False | Special to the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/stein-dinkins-quarrel-on-bias-erupts-on-a-radio-talk-show.html | STEIN-DINKINS QUARREL ON BIAS ERUPTS ON A RADIO TALK SHOW | False | By Maurice Carroll | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/advertising-jack-anderson-to-try-another-magazine.html | ADVERTISING; Jack Anderson to Try Another Magazine | | PHILIP H. DOUGHERTY | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/logicon-inc-reports-earnings-for-qtr-to-sept-30.html | LOGICON INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/l-a-split-soviet-image-on-nuclear-war-070814.html | A SPLIT SOVIET IMAGE ON NUCLEAR WAR | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/washington-energy-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/wba-season-in-peril-a-club-owner-warns.html | W.B.A. Season in Peril, A Club Owner Warns | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/company-news-pan-am-to-increase-service-to-florida.html | COMPANY NEWS; Pan Am to Increase Service to Florida | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/binney-smith-inc-reports-earnings-for-qtr-to-sept-30.html | BINNEY & SMITH INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/dyatron-corp-reports-earnings-for-qtr-to-sept-30.html | DYATRON CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/niagara-frontier-services-reports-earnings-for-qtr-to-sept-26.html | NIAGARA FRONTIER SERVICES reports earnings for Qtr to Sept 26 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/boeing-co-reports-earnings-for-qtr-to-sept-30.html | BOEING CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/napco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NAPCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/stelco-inc-reports-earnings-for-qtr-to-sept-30.html | STELCO INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/interdiction-policy-defended.html | INTERDICTION POLICY DEFENDED | False | Special to The New York Times | 1981-11-02 | TX 790829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/coal-loading-changes-end-shipping-jam.html | COAL-LOADING CHANGES END SHIPPING JAM | False | By Agis Salpukas, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/public-service-co-of-new-mexico-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE CO OF NEW MEXICO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/vote-no-on-prisons.html | VOTE NO ON PRISONS | False | By William J. Vanden Heuvel | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/topics-the-tenement-palm.html | TOPICS; The Tenement Palm | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/dart-kraft-inc-reports-earnings-for-qtr-to-sept-30.html | DART & KRAFT INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/the-us-and-qaddafi.html | THE U.S. AND QADDAFI | False | By Elilzabeth Colton | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/southwestern-energy-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHWESTERN ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/south-african-court-acquits-white-in-killing-of-14-blacks.html | South African Court Acquits White in Killing of 14 Blacks | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/technology-innovations-in-photography.html | Technology; Innovations in Photography | False | By Barnaby J. Feder | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/emons-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EMONS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/sports-people-furor-over-officials.html | Sports People; Furor Over Officials | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/around-the-nation-inmates-take-hostages-at-pennsylvania-prison.html | AROUND THE NATION; Inmates Take Hostages At Pennsylvania Prison | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/haitian-freighter-seized-by-customs-after-breakdown-near-florida.html | HAITIAN FREIGHTER SEIZED BY CUSTOMS AFTER BREAKDOWN NEAR FLORIDA | False | By Gregory Jaynes, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/cetec-corp-reports-earnings-for-qtr-to-sept-30.html | CETEC CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/helpful-hardware-born-again-doorknobs.html | HELPFUL HARDWARE; BORN-AGAIN DOORKNOBS | False | By Barbara L. Isenberg and Mary Smith | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/arvin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ARVIN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/faberge-inc-reports-earnings-for-qtr-to-sept-30.html | FABERGE INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/alaska-interstate-co-reports-earnings-for-qtr-to-sept-30.html | ALASKA INTERSTATE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/borg-and-gerulaitis-extended-in-victories.html | Borg and Gerulaitis Extended in Victories | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/washington-talk-briefing-070663.html | WASHINGTON TALK; BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/namibian-parties-approach-accord.html | NAMIBIAN PARTIES APPROACH ACCORD | False | By Joseph Lelyveld, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/alza-corp-reports-earnings-for-qtr-to-sept-30.html | ALZA CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/stone-container-corp-reports-earnings-for-qtr-to-sept-30.html | STONE CONTAINER CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/capitol-airways-reports-earnings-for-qtr-to-sept-30.html | CAPITOL AIRWAYS reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/business-people-dry-dock-savings-elects-new-chief.html | BUSINESS PEOPLE; Dry Dock Savings Elects New Chief | False | By Leonard Sloane | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/theater/stage-yiddish-roumanian-wedding.html | STAGE: YIDDISH 'ROUMANIAN WEDDING' | False | By Richard F. Shepard | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/no-headline-070680.html | No Headline | False | Special to the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/to-saudis-heavy.html | TO SAUDIS; HEAVY | False | United Press International | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/us-imports-of-oil-down.html | U.S. Imports Of Oil Down | False | By United Press International | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/l-weak-safeguards-in-northern-ireland-s-trial-without-jury-070815.html | WEAK SAFEGUARDS IN NORTHERN IRELAND'S TRIAL WITHOUT JURY | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/reeves-communications-corp-reports-earnings-for-qtr-to-sept-30.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/no-headline-070738.html | No Headline | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/conservatory-creates-a-house-for-more.html | CONSERVATORY CREATES A HOUSE FOR MORE | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/business-digest-thursday-october-29-1981-companies.html | BUSINESS DIGEST; THURSDAY, OCTOBER 29, 1981; Companies | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/books/books-of-the-times-070757.html | BOOKS OF THE TIMES | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/marathon-to-acquire-husky-unit.html | MARATHON TO ACQUIRE HUSKY UNIT | False | By Sandra Salmans | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/arts/fine-arts-museum-a-wing-grows-in-boston.html | FINE ARTS MUSEUM: A WING GROWS IN BOSTON | False | By Paul Goldberger | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/no-headline-070861.html | No Headline | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/vulcan-corp-reports-earnings-for-qtr-to-sept-30.html | VULCAN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/abroad-at-home-victory-and-its-burden.html | ABROAD AT HOME; VICTORY AND ITS BURDEN | False | By Anthony Lewis | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/ford-motor-co-reports-earnings-for-qtr-to-sept-30.html | FORD MOTOR CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/amp-inc-reports-earnings-for-qtr-to-sept-30.html | AMP INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/crowley-foods-inc-reports-earnings-for-qtr-to-sept-30.html | CROWLEY FOODS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/business-people-new-comex-structure.html | BUSINESS PEOPLE; NEW COMEX STRUCTURE | False | By Leonard Sloane | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/shaw-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SHAW INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/timken-co-reports-earnings-for-qtr-to-sept-30.html | TIMKEN CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | PANHANDLE EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/auto-exports-by-japan-fall.html | Auto Exports By Japan Fall | False | AP | 1981-11-02 | TX 790829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/central-park-will-get-fewer-but-brighter-lights.html | CENTRAL PARK WILL GET FEWER BUT BRIGHTER LIGHTS | False | By Deirdre Carmody | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/around-the-world-syrian-fighters-intercept-french-jumbo-jetliner.html | AROUND THE WORLD; Syrian Fighters Intercept French Jumbo Jetliner | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/computer-products-inc-reports-earnings-for-qtr-to-oct-2.html | COMPUTER PRODUCTS INC reports earnings for Qtr to Oct 2 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/campaign-notes-on-jersey-hustings-candidates-scrambling-for-coverage.html | CAMPAIGN NOTES; ON JERSEY HUSTINGS, CANDIDATES SCRAMBLING FOR COVERAGE | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/man-guilty-in-soviet-export-case.html | MAN GUILTY IN SOVIET EXPORT CASE | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/topics-animal-vegetable-insulated-duck.html | Topics Animal; Vegetable; Insulated Duck | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/datascope-corp-reports-earnings-for-qtr-to-sept-30.html | DATASCOPE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/around-the-nation-sugar-company-allowed-to-import-west-indians.html | AROUND THE NATION; Sugar Company Allowed To Import West Indians | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/obituaries/louis-p-sill.html | LOUIS P. SILL | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/nets-and-king-sign-four-year-contract.html | NETS AND KING SIGN FOUR-YEAR CONTRACT | False | By Roy S. Johnson, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/mrs-thatcher-back-to-rising-criticism.html | MRS. THATCHER BACK, TO RISING CRITICISM | False | By R.w. Apple Jr., Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/us-tests-show-drug-blocks-second-heart-attack.html | U.S. TESTS SHOW DRUG BLOCKS SECOND HEART ATTACK | False | By Robert Reinhold, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/10-year-study-proposes-changes-for-us-juvenile-justice-system.html | 10-YEAR STUDY PROPOSES CHANGES FOR U.S. JUVENILE JUSTICE SYSTEM | False | By David M. Margolick | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/advertising-lessons-keeping-it-simple-t-oday-s-advertising-lesson-this-when-your.html | Advertising Lessons In Keeping It Simple T-ODAY'S advertising lesson is this: When your product's consumer benefit can be displayed with a simple demonstration, use a simple demonstration. | False | By Philip H. Dougherty | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/the-city-courier-shot-at-queens-bank.html | The City; Courier Shot At Queens Bank | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/houghton-mifflin-co-reports-earnings-for-qtr-to-sept-30.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/gardening-some-ideal-indoor-bulbs-for-the-winter.html | GARDENING; SOME IDEAL INDOOR BULBS FOR THE WINTER | False | By Joan Lee Faust | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/new-rx-from-stockman-news-analysis.html | NEW RX FROM STOCKMAN; News Analysis | False | By Edward Cowan, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/israeli-says-us-is-secretly-supplying-arms-to-iraq.html | ISRAELI SAYS U.S. IS SECRETLY SUPPLYING ARMS TO IRAQ | False | By David K. Shipler, Special To the New York Times | 1981-11-02 | TX 790829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/washington-gas-light-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/notes-on-people-albany-fellowship-a-memorial-to-roth.html | NOTES ON PEOPLE; Albany Fellowship a Memorial to Roth | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/handguns-provide-link-in-brink-s-investigation.html | HANDGUNS PROVIDE LINK IN BRINK'S INVESTIGATION | False | By Joseph B. Treaster | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/sports-people-driving-figures-cleared.html | Sports People; Driving Figures Cleared | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/fort-dearborn-income-securities-reports-earnings-for-qtr-to-sept-30.html | FORT DEARBORN INCOME SECURITIES reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/penn-central-colt-vote-today.html | PENN CENTRAL, COLT VOTE TODAY | False | By Robert J. Cole | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/us-set-to-raise-8.75-billion.html | U.S. SET TO RAISE $8.75 BILLION | False | By Michael Quint | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/l-yugoslavia-s-answer-to-ethnic-albanians-070813.html | YUGOSLAVIA'S ANSWER TO ETHNIC ALBANIANS | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/house-refuses-to-lift-outside-income-limits.html | HOUSE REFUSES TO LIFT OUTSIDE INCOME LIMITS | False | By Marjorie Hunter, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/an-error-allows-state-senate-cut-in-welfare-rolls.html | AN ERROR ALLOWS STATE SENATE CUT IN WELFARE ROLLS | False | Special to the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/data-card-corp-reports-earnings-for-qtr-to-sept-26.html | DATA CARD CORP reports earnings for Qtr to Sept 26 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/bolt-technology-corp-reports-earnings-for-qtr-to-sept-30.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/obituaries/edward-cumberbatch.html | EDWARD CUMBERBATCH | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/house-panel-votes-b-1-funds-but-turns-down-mx.html | HOUSE PANEL VOTES B-1 FUNDS BUT TURNS DOWN MX | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/l-stuck-on-rochambeau-070817.html | STUCK ON ROCHAMBEAU | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/bonray-drilling-co-reports-earnings-for-qtr-to-sept-30.html | BONRAY DRILLING CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/excerpts-from-reagan-letter-to-baker-on-awacs.html | EXCERPTS FROM REAGAN LETTER TO BAKER ON AWACS | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/ford-posts-big-deficit-in-quarter.html | FORD POSTS BIG DEFICIT IN QUARTER | False | Special to the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/danelo-giants-calm-kicker.html | Danelo, Giants' Calm Kicker | False | By Frank Litsky, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/bethlehem-posts-gain-in-quarter.html | BETHLEHEM POSTS GAIN IN QUARTER | False | By Lydia Chavez | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/forest-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | FOREST LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/philadelphians-hail-teachers-return.html | PHILADELPHIANS HAIL TEACHERS' RETURN | False | By William Robbins, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/the-city-a-premature-baby-saved-from-closet.html | The City; A Premature Baby Saved From Closet | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-aug-29.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to Aug 29 | False | | 1981-11-02 | TX 790829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/american-century-trust-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CENTURY TRUST reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/psa-inc-reports-earnings-for-qtr-to-sept-30.html | PSA INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/emery-buys-jets.html | Emery Buys Jets | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/robinson-nugent-inc-reports-earnings-for-qtr-to-sept-30.html | ROBINSON NUGENT INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/clarostat-manufacturing-co-reports-earnings-for-qtr-to-oct-3.html | CLAROSTAT MANUFACTURING CO reports earnings for Qtr to Oct 3 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-sept-30.html | FIELDCREST MILLS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/stewart-information-service-corp-reports-earnings-for-qtr-to-sept-30.html | STEWART INFORMATION SERVICE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/williamhouse-regency-inc-reports-earnings-for-qtr-to-sept-26.html | WILLIAMHOUSE-REGENCY INC reports earnings for Qtr to Sept 26 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/theater/news-of-the-theater-fire-sets-back-dresser.html | NEWS OF THE THEATER; FIRE SETS BACK 'DRESSER' | False | By Eleanor Blau | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/china-continues-to-bar-waldheim-renomination.html | CHINA CONTINUES TO BAR WALDHEIM RENOMINATION | False | By Bernard D. Nossiter, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/books/banned-donald-woods-relishes-apartheid-fight.html | 'BANNED' DONALD WOODS RELISHES APARTHIED FIGHT | False | By Herbert Mitgang | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/lights-go-out-for-9-minutes.html | Lights Go Out For 9 Minutes | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/delmarva-power-light-co-reports-earnings-for-qtr-to-sept-30.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/bradford-national-corp-reports-earnings-for-qtr-to-sept-30.html | BRADFORD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/conrail-has-second-gain-in-net.html | CONRAIL HAS SECOND GAIN IN NET | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/tandy-brands-inc-reports-earnings-for-qtr-to-sept-30.html | TANDY BRANDS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/arts/rare-greek-art-in-show-at-the-boston-museum.html | Rare Greek Art in Show At the Boston Museum | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/chilton-corp-reports-earnings-for-qtr-to-sept-30.html | CHILTON CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/redfern-foods-corp-reports-earnings-for-qtr-to-sept-30.html | REDFERN FOODS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/li-jury-votes-no-bill-in-fatal-sinking-of-boat.html | L.I. Jury Votes No Bill In Fatal Sinking of Boat | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/gulf-energy-development-corp-reports-earnings-for-qtr-to-sept-30.html | GULF ENERGY & DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-sept-30.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/early-opec-price-accord-predicted.html | EARLY OPEC PRICE ACCORD PREDICTED | False | By Douglas Martin, Special To the New York Times | 1981-11-02 | TX 790829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/arts/rock-dylan-in-jersey-revises-old-standbys.html | ROCK: DYLAN, IN JERSEY, REVISES OLD STANDBYS | False | By Stephen Holden | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/state-legislature-approves-a-new-property-tax-assessment-system.html | STATE LEGISLATURE APPROVES A NEW PROPERTY-TAX ASSESSMENT SYSTEM | False | By E.j. Dionne Jr., Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/at-furniture-fair-presence-of-the-past.html | AT FURNITURE FAIR, PRESENCE OF THE PAST | False | By Norma Skurka, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/continental-materials-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/around-the-world-greece-lets-communists-join-patriotic-parades.html | AROUND THE WORLD; Greece Lets Communists Join Patriotic Parades | False | Special to the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/saudis-bid-arabs-halt-attack-on-egypt-over-its-israel-ties.html | SAUDIS BID ARABS HALT ATTACK ON EGYPT OVER ITS ISRAEL TIES | False | Special to the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/l-homeless-children-070819.html | HOMELESS CHILDREN | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/young-inheriting-a-troubled-atlanta.html | YOUNG INHERITING A TROUBLED ATLANTA | False | By Wendell Rawls Jr., Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/drug-clinic-bugging-causes-suit.html | DRUG CLINIC BUGGING CAUSES SUIT | False | Special to the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/index-international.html | Index; International | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/pan-am-chief-to-sell-stock.html | Pan Am Chief To Sell Stock | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/special-case-at-the-ftc.html | SPECIAL CASE AT THE F.T.C. | False | By Lynn Rosellini, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/insider-reports.html | Insider Reports | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/dow-off-railroad-stocks-up.html | DOW OFF; RAILROAD STOCKS UP | False | By Vartanig G. Vartan | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/council-will-redraw-lines-in-response-to-us-ruling.html | COUNCIL WILL REDRAW LINES IN RESPONSE TO U.S. RULING | False | By Michael Goodwin | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/a-study-of-cuts-is-budget-cut-victim.html | A STUDY OF CUTS IS BUDGET-CUT VICTIM | False | By B.drummond Ayres Jr., Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/casco-northern-corp-reports-earnings-for-qtr-to-sept-30.html | CASCO-NORTHERN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/general-american-investors-co-reports-earnings-for-qtr-to-sept-30.html | GENERAL AMERICAN INVESTORS CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/market-place-fund-manages-without-stock.html | Market Place; Fund Manages Without Stock | False | By Robert Metz | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/control-laser-corp-reports-earnings-for-qtr-to-sept-30.html | CONTROL LASER CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-sept-30.html | KERR-MCGEE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/the-renaissance-of-home-musicales.html | THE RENAISSANCE OF HOME MUSICALES | False | By Judy Klemesrud | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/us-diplomats-in-cuba-dissent-on-radio-plan.html | U.S. DIPLOMATS IN CUBA DISSENT ON RADIO PLAN | False | By Barbara Crossette, Special To the New York Times | 1981-11-02 | TX 790829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/united-states-fidelity-guaranty-co-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES FIDELITY & GUARANTY CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/rca-video-cuts.html | RCA Video Cuts | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/moran-energy-inc-reports-earnings-for-qtr-to-sept-30.html | MORAN ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/calendar-of-events-a-ghoulish-garden.html | CALENDAR OF EVENTS; A GHOULISH GARDEN | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/arts/music-pianist-in-23-hour-veations.html | MUSIC: PIANIST IN 23-HOUR 'VEXATIONS' | False | By John Rockwell | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/transactions-baseball-montreal-nl-signed-bill-sattler-jeff-taylor-minor-league.html | Transactions; BASEBALL MONTREAL (NL) - Signed Bill Sattler and Jeff Taylor, minor league pitchers, and sent Chris Smith, infielder, and Anthony Johnson, outfielder, to Wichita of the American Association.; BASKETBALL | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/puritan-fashions-corp-reports-earnings-for-qtr-to-sept-30.html | PURITAN FASHIONS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/west-chemical-products-inc-reports-earnings-for-qtr-to-aug-29.html | WEST CHEMICAL PRODUCTS INC reports earnings for Qtr to Aug 29 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/ford-motor-co-of-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | FORD MOTOR CO OF CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/millions-of-poles-strike-for-an-hour-in-a-protest.html | MILLIONS OF POLES STRIKE FOR AN HOUR IN A PROTEST | False | By John Darnton, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/wespercorp-reports-earnings-for-qtr-to-sept-30.html | WESPERCORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/3-happy-dodgers-forget-their-problems.html | 3 HAPPY DODGERS FORGET THEIR PROBLEMS | False | By Malcolm Moran | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/democrats-districting-plan-voted-for-connecticut-seats-in-congress.html | DEMOCRATS' DISTRICTING PLAN VOTED FOR CONNECTICUT SEATS IN CONGRESS | False | By Richard L. Madden, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/church-dwight-co-inc-reports-earnings-for-qtr-to-sept-30.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/westmoreland-coal-co-reports-earnings-for-qtr-to-sept-30.html | WESTMORELAND COAL CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-sept-30.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/munsingwear-inc-reports-earnings-for-qtr-to-sept-30.html | MUNSINGWEAR INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/sadat-s-death-turns-spotlight-to-a-sudanese-war-of-sorts.html | SADAT'S DEATH TURNS SPOTLIGHT TO A SUDANESE WAR OF SORTS | False | By Alan Cowell, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/nhl-looking-into-smith-s-slashing-of-gretzky.html | N.H.L. LOOKING INTO SMITH'S SLASHING OF GRETZKY | False | By James F. Clarity | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/mobil-corp-reports-earnings-for-qtr-to-sept-30.html | MOBIL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/castle-a-m-co-reports-earnings-for-qtr-to-sept-30.html | CASTLE, A M, & CO reports earnings for Qtr to Sept 30 | False | | | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/notes-on-people-old-home-week-for-supreme-court-justices.html | NOTES ON PEOPLE; Old Home Week for Supreme Court Justices | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/poland-s-new-leader-pledges-loyalty-to-brezhnev.html | POLAND'S NEW LEADER PLEDGES LOYALTY TO BREZHNEV | False | By Serge Schmemann, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-sept-30.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to Sept 30 | False | | | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/gretzky-scores-two-goals-as-oilers-defeat-the-rangers-5-3.html | GRETZKY SCORES TWO GOALS AS OILERS DEFEAT THE RANGERS, 5-3 | False | By James F. Clarity | | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/grumman-seeking-french-plane-sale.html | GRUMMAN SEEKING FRENCH PLANE SALE | False | By James Barron | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/belknap-inc-reports-earnings-for-qtr-to-sept-30.html | BELKNAP INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/exhibitions-of-glass-abound-in-new-york.html | EXHIBITIONS OF GLASS ABOUND IN NEW YORK | False | By Roslyn Siegel | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/libyan-force-reported-on-the-move-in-chad.html | Libyan Force Reported On the Move in Chad | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/obituaries/harry-hoch.html | HARRY HOCH | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/public-questions-for-new-jersey.html | Public Questions for New Jersey | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/us-fights-foreign-subsidy.html | U.S. FIGHTS FOREIGN SUBSIDY | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/advertising-new-vicks-assignment.html | ADVERTISING; New Vicks Assignment | False | By Philip H. Dougherty | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/dodgers-beat-yanks-9-2-to-win-the-world-series.html | DODGERS BEAT YANKS, 9-2, TO WIN THE WORLD SERIES | False | By Murray Chass | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/last-scene-of-the-drama-a-foregone-conclusion.html | LAST SCENE OF THE DRAMA: A FOREGONE CONCLUSION | False | By David Shribman, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/notes-on-people-bert-lance-in-texas-chili-business.html | NOTES ON PEOPLE; Bert Lance in Texas Chili Business | False | By Albin Krebs and Robert Mcg. Thomas Jr. | | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/communications-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/mobil-down-ashland-surges.html | MOBIL DOWN; ASHLAND SURGES | False | By Barnaby J. Feder | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/senate-unit-approves-koop.html | Senate Unit Approves Koop | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/briefs-070891.html | BRIEFS | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/theater/stage-brontosaurus-gas-and-spark-plugs.html | STAGE: 'BRONTOSAURUS,' GAS AND SPARK PLUGS | False | By Mel Gussow | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/sports-people-run-shoot-and-go.html | Sports People; Run, Shoot and Go | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/jailed-west-bank-arab-dies.html | Jailed West Bank Arab Dies | False | Special to the New York Times | 1981-11-02 | TX 790829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/texas-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/intertherm-inc-reports-earnings-for-qtr-to-sept-30.html | INTERTHERM INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/capital-s-new-design-center.html | CAPITAL'S NEW DESIGN CENTER | False | By Barbara Gamarekian, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/dicomed-corp-reports-earnings-for-qtr-to-sept-30.html | DICOMED CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/taste-of-the-law-clouds-wine-auction.html | TASTE OF THE LAW CLOUDS WINE AUCTION | False | By Dorothy J. Gaiter | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/notes-on-people-wisconsin-club-gets-a-new-lease-on-lies.html | NOTES ON PEOPLE; Wisconsin Club Gets a New Lease on Lies | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/anta-corp-reports-earnings-for-qtr-to-sept-30.html | ANTA CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/technicolor-inc-reports-earnings-for-qtr-to-sept-26.html | TECHNICOLOR INC reports earnings for Qtr to Sept 26 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/dillon-companies-reports-earnings-for-qtr-to-oct-3.html | DILLON COMPANIES reports earnings for Qtr to Oct 3 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/mary-codd-s-views-on-crime.html | MARY CODD'S VIEWS ON CRIME | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/paris-bars-units-sale-abroad.html | PARIS BARS UNITS SALE ABROAD | False | By Paul Lewis, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/obituaries/maurice-s-worth.html | MAURICE S. WORTH | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/decline-in-steel-imports-leaves-1981-total-high.html | DECLINE IN STEEL IMPORTS LEAVES 1981 TOTAL HIGH | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/union-corp-reports-earnings-for-qtr-to-sept-30.html | UNION CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/g-w-and-sec-sign-agreement-settling-suit.html | G.&W. AND S.E.C. SIGN AGREEMENT SETTLING SUIT | False | By Judith Miller, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-sept-30.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/blair-john-co-reports-earnings-for-qtr-to-sept-30.html | BLAIR, JOHN, & CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/hudson-s-bay-oil-gas-co-ltd-reports-earnings-for-qtr-to-sept-30.html | HUDSON'S BAY OIL & GAS CO LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/obituaries/edwin-a-tennant-jr.html | EDWIN A. TENNANT JR. | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/boeing-net-off-33.8-in-quarter.html | BOEING NET OFF 33.8% IN QUARTER | False | By Eric Pace | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/exxon-dividend.html | Exxon Dividend | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/pinkerton-s-inc-reports-earnings-for-qtr-to-sept-30.html | PINKERTON'S INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/am-announces-sale-of-infortext.html | AM Announces Sale of Infortext | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/so-you-re-closing-the-summer-house.html | SO YOU'RE CLOSING THE SUMMER HOUSE? | False | By Linda Charlton | 1981-11-02 | TX 790829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/indianapolis-water-co-reports-earnings-for-qtr-to-sept-30.html | INDIANAPOLIS WATER CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/us-pulling-out-awacs-sent-to-egypt-2-weeks-ago.html | U.S. PULLING OUT AWACS SENT TO EGYPT 2 WEEKS AGO | False | By Bernard Gwertzman, Special To The New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/bell-canada-reports-earnings-for-qtr-to-sept-30.html | BELL CANADA reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/senate-52-48-supports-reagan-awacs-jet-sale-saudis-heavy-lobbying-tips-key-votes.html | SENATE, 52-48, SUPPORTS REAGAN ON AWACS JET SALE TO SAUDIS; HEAVY LOBBYING TIPS KEY VOTES | False | By Charles Mohr, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/nl-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/freedom-savings-loan-assn-tampa-fla-reports-earnings-for-qtr-to-sept.html | FREEDOM SAVINGS & LOAN ASSN (TAMPA, FLA) reports earnings for Qtr to Sept | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/theater/the-stage-route-1-9.html | THE STAGE: 'ROUTE 1 & 9' | False | By Mel Gussow | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/korchnoi-shunning-pregame-strategy-in-match.html | KORCHNOI SHUNNING PREGAME STRATEGY IN MATCH | False | By Robert Byrne, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/holly-sugar-corp-reports-earnings-for-qtr-to-sept-30.html | HOLLY SUGAR CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-aug31.html | GORDON JEWELRY CORP reports earnings for Qtr to Aug 31 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/bridge-united-states-leads-poles-in-semifinal-competition.html | Bridge: United States Leads Poles In Semifinal Competition | False | By Alan Truscott, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/cmt-investment-trust-reports-earnings-for-qtr-to-sept-30.html | CMT INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/us-giving-burma-30-million-the-first-such-aid-since-1966.html | U.S. GIVING BURMA $30 MILLION, THE FIRST SUCH AID SINCE 1966 | False | Special to the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/the-city-delay-in-hiring-firemen-ordered.html | The City; Delay in Hiring Firemen Ordered | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/conrail-consolidated-rail-corp-reports-earnings-for-qtr-to-sept-30.html | CONRAIL (CONSOLIDATED RAIL CORP) reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/us-trade-deficit-shrinks.html | U.S. TRADE DEFICIT SHRINKS | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/finance-briefs-070841.html | FINANCE BRIEFS | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/ltv-extends-tender-offer.html | LTV Extends Tender Offer | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/c-correction-070697.html | CORRECTION | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/president-praises-senate-s-action-as-statesmanlike-and-courageous.html | PRESIDENT PRAISES SENATE'S ACTION AS STATESMANLIKE AND COURAGEOUS | False | By Howell Raines, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/books/books.html | Books | False | | 1981-11-02 | TX 790829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/newmont-mining-corp-reports-earnings-for-qtr-to-sept-30.html | NEWMONT MINING CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/essay-europe-s-new-isolation.html | ESSAY; EUROPE'S NEW ISOLATION | False | By William Safire | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/obituaries/everett-e-elting-dead-at-79-a-former-hosiery-executive.html | Everett E. Elting Dead at 79; A Former Hosiery Executive | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/first-bancgroup-alabama-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST BANCGROUP-ALABAMA INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/us-asserts-city-is-ignoring-food-stamp-program-abuse.html | U.S. ASSERTS CITY IS IGNORING FOOD STAMP PROGRAM ABUSE | False | By Raymond Bonner, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-sept-30.html | BETHLEHEM STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/through-the-windshield.html | Through the Windshield | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/cpt-corp-reports-earnings-for-qtr-to-sept-30.html | CPT CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/from-the-estates-of-nobility.html | FROM THE ESTATES OF NOBILITY | False | Special to the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/tackling-the-us-jargon-juggernaut.html | TACKLING THE U.S. JARGON JUGGERNAUT | False | By Warren Weaver Jr., Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/big-stores-add-art-to-shopper-wares.html | BIG STORES ADD ART TO SHOPPER WARES | False | By Anne-Marie Schiro | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/world/soviet-reporters-in-us-confront-problems-too.html | SOVIET REPORTERS IN U.S. CONFRONT PROBLEMS, TOO | False | By Edward A. Gargan | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/q-a-070797.html | Q&A | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/kaneb-services-inc-reports-earnings-for-qtr-to-sept-30.html | KANEB SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/american-maize-products-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MAIZE PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/earnings-rise-at-top-brewer.html | Earnings Rise At Top Brewer | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/arts/disco-party-to-aid-asian-women-united.html | Disco Party to Aid Asian Women United | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/ozark-posts-a-profit.html | Ozark Posts a Profit | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/vestry-backs-skyscraper-at-st-bartholomew.html | VESTRY BACKS SKYSCRAPER AT ST. BARTHOLOMEW | False | By Michael Oreskes | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/gm-sets-layoffs.html | G.M. Sets Layoffs | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/narragansett-capital-corp-reports-earnings-for-qtr-to-sept-30.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/help-wanted-index-declines.html | Help-Wanted Index Declines | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/arts/news-in-music.html | NEWS IN MUSIC | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/richardson-vicks-inc-reports-earnings-for-qtr-to-sept-30.html | RICHARDSON-VICKS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/sparton-corp-reports-earnings-for-qtr-to-sept-30.html | SPARTON CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/michaels-muzzles-aides.html | Michaels Muzzles Aides | False | Special to the New York Times | 1981-11-02 | TX 790829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/informant-tells-court-of-point-shaving.html | INFORMANT TELLS COURT OF POINT-SHAVING | False | By Michael Strauss | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/syracuse-supply-co-reports-earnings-for-qtr-to-sept-30.html | SYRACUSE SUPPLY CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/obituaries/charles-werber-dies-ex-gimbels-manager-and-breeder-of-dogs.html | CHARLES WERBER DIES; EX-GIMBELS MANAGER AND BREEDER OF DOGS | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/bally-s-park-place-inc-reports-earnings-for-qtr-to-sept-30.html | BALLY'S PARK PLACE INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/business-people-new-top-officers-at-helm-of-two-sugar-companies.html | BUSINESS PEOPLE; New Top Officers at Helm Of Two Sugar Companies | False | By Leonard Sloane | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/sullair-corp-reports-earnings-for-qtr-to-sept-30.html | SULLAIR CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/political-rumors-dance-around-mrs-thurmond.html | POLITICAL RUMORS DANCE AROUND MRS. THURMOND | False | By Barbara Gamarekian, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/southland-corp.html | SOUTHLAND CORP | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/advertising-abc-s-superadio.html | ADVERTISING; ABC's 'Superadio' | False | By Philip H. Dougherty | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/movies/a-magic-black-box-adds-wonerment-to-movies.html | A MAGIC BLACK BOX ADDS WONERMENT TO MOVIES | False | By Aljean Harmetz | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/tecumseh-products-co-reports-earnings-for-qtr-to-sept-30.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/soviet-woman-retains-her-world-chess-title.html | Soviet Woman Retains Her World Chess Title | False | AP | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/di-giorgio-corp-reports-earnings-for-qtr-to-sept-30.html | DI GIORGIO CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/rohatyn-says-us-cuts-force-albany-tax-rise-excerpts-from-speech-page-b9.html | ROHATYN SAYS U.S. CUTS FORCE ALBANY TAX RISE; Excerpts from speech, page B9. | False | By Clyde Haberman | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/movies/does-the-movie-version-help-or-hurt-a-book.html | DOES THE MOVIE VERSION HELP-OR HURT-A BOOK? | False | By Walter Kerr | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/martin-processing-inc-reports-earnings-for-qtr-to-sept-30.html | MARTIN PROCESSING INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/parking-lot-sets-scene-of-skirmish.html | PARKING LOT SETS SCENE OF SKIRMISH | False | By Phil Gailey, Special To the New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/montana-power-co-reports-earnings-for-qtr-to-sept-30.html | MONTANA POWER CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/cities-service-companies-reports-earnings-for-qtr-to-sept-30.html | CITIES SERVICE COMPANIES reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/prize-of-50000-offered-for-an-orchid-hybrid.html | PRIZE OF $50,000 OFFERED FOR AN ORCHID HYBRID | False | By Joan Lee Faust | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/news-summary-thursday-october-29-1981.html | News Summary; THURSDAY, OCTOBER 29, 1981 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/gulf-interstate-co-reports-earnings-for-qtr-to-sept-30.html | GULF INTERSTATE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/airborne-freight-corp-reports-earnings-for-qtr-to-sept-30.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/frazier-s-3-losses-set-a-series-record.html | FRAZIER'S 3 LOSSES SET A SERIES RECORD | False | By George Vecsey | 1981-11-02 | TX 790829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/brooklyn-union-gas.html | Brooklyn Union Gas | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/mapco-inc-reports-earnings-for-qtr-to-sept-30.html | MAPCO INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-sept-30.html | WESTCOAST TRANSMISSION CO LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/us/block-outlines-plans-to-shift-soil-protection-role-to-states.html | BLOCK OUTLINES PLANS TO SHIFT SOIL PROTECTION ROLE TO STATES | | By Seth S. King, Special To The New York Times | 1981-11-02 | TX 790829 | | |
| 1981-10-29 | 1981-10-29 | https://www.nytimes.com/1981/10/29/business/lehigh-press-inc-reports-earnings-for-qtr-to-sept-30.html | LEHIGH PRESS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790829 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/corroon-black-corp-reports-earnings-for-qtr-to-sept-30.html | CORROON & BLACK CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/reagan-and-peking-official-skirt-arms-issues.html | REAGAN AND PEKING OFFICIAL SKIRT ARMS ISSUES | False | By Richard Halloran, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/eagles-cowboys-will-be-televised-here.html | EAGLES-COWBOYS WILL BE TELEVISED HERE | False | By William N. Wallace | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/alleghany-corp-reports-earnings-for-qtr-to-sept-30.html | ALLEGHANY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/price-fraud-laid-to-tulsa-oilman.html | PRICE FRAUD LAID TO TULSA OILMAN | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/piedmont-orders-11-boeing-737-s.html | Piedmont Orders 11 Boeing 737's | False | AP | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/no-headline-072191.html | No Headline | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/ceco-corp-reports-earnings-for-qtr-to-sept-30.html | CECO CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/knicks-open-against-nets.html | Knicks Open Against Nets | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/leading-indicators-decline-2.7-giving-new-evidence-of-recession.html | LEADING INDICATORS DECLINE 2.7%, GIVING NEW EVIDENCE OF RECESSION | | By Jonathan Fuerbringer, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-sept-30.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/attack-by-baron-guy.html | Attack by Baron Guy | False | By Frank J. Prial, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/united-brands-co-reports-earnings-for-qtr-to-sept-30.html | UNITED BRANDS CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/jets-have-a-nostalgic-visitor.html | JETS HAVE A NOSTALGIC VISITOR | False | By Gerald Eskenazi, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/docutel-corp-reports-earnings-for-qtr-to-sept-30.html | DOCUTEL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/intermountain-gas-industries-co-reports-earnings-for-qtr-to-sept-30.html | INTERMOUNTAIN GAS INDUSTRIES CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/nabisco-up-american-standard-plunges.html | NABISCO UP; AMERICAN STANDARD PLUNGES | False | By Phillip H. Wiggins | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/transco-companies-inc-reports-earnings-for-qtr-to-sept-30.html | TRANSCO COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/former-player-is-guilty-in-disability-fraud-case.html | Former Player Is Guilty In Disability Fraud Case | False | AP | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/los-angeles-shakes-that-no-2-feeling.html | LOS ANGELES SHAKES THAT NO. 2 FEELING | False | By Robert Lindsey, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/opec-members-unite-to-freeze-oil-price-at-34.html | OPEC MEMBERS UNITE TO FREEZE OIL PRICE AT $34 | False | By Douglas Martin, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/greenwich-merger-said-to-be-near.html | GREENWICH MERGER SAID TO BE NEAR | False | By Robert A. Bennett | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/wesco-financial-corp-reports-earnings-for-qtr-to-sept-30.html | WESCO FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/national-presto-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/auctions-big-art-sales-next-week.html | AUCTIONS; Big art sales next week | False | By Rita Reif | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/chemical-leaman-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/obituaries/albert-j-zack-ex-publicity-chief-for-meany-and-the-afl-cio.html | ALBERT J. ZACK, EX-PUBLICITY CHIEF FOR MEANY AND THE A.F.L.-C.I.O. | False | AP | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/early-music-pomerium-ensemble.html | EARLY MUSIC: POMERIUM ENSEMBLE | False | By John Rockwell | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/pratt-read-corp-reports-earnings-for-qtr-to-sept-30.html | PRATT-READ CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/public-service-co-of-north-carolina-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE CO OF NORTH CAROLINA reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/bridge-two-us-teams-lagging-in-world-championships.html | Bridge: Two U.S. Teams Lagging In World Championships | False | By Alan Truscott, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/opera-hartford-stages-aida.html | OPERA: HARTFORD STAGES 'AIDA' | False | Special to the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/notes-on-people-princess-irene-goes-it-alone.html | NOTES ON PEOPLE; Princess Irene Goes It Alone | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-sept-30.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/saudi-voices-deep-gratitude-on-awacs-vote.html | SAUDI VOICES 'DEEP GRATITUDE ON AWACS VOTE | False | By John Kifner | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/sports-people-mcginnis-plays-on.html | Sports People; McGinnis Plays On | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/cost-of-tower-near-st-bart-s-will-be-higher-by-33-million.html | COST OF TOWER NEAR ST. BART'S WILL BE HIGHER BY $33 MILLION | False | By Michael Oreskes | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/transcontinental-energy-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSCONTINENTAL ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/us-to-name-human-rights-aide.html | U.S. TO NAME HUMAN RIGHTS AIDE | False | By Barbara Crossette, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/a-skeleton-key-to-halloween-tricks-and-treats.html | A SKELETON KEY TO HALLOWEEN TRICKS AND TREATS | False | By Jennifer Dunning | 1981-11-02 | TX 790831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/quaker-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | QUAKER CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/xerox-profit-down-2.7-on-1.9-revenue-gain.html | XEROX PROFIT DOWN 2.7% ON 1.9% REVENUE GAIN | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/carolina-energies-inc-reports-earnings-for-qtr-to-sept-30.html | CAROLINA ENERGIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/music-sacra-rehearsal.html | Music Sacra Rehearsal | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/music-mozart-concerto-in-d-minor-by-perahia.html | MUSIC: MOZART CONCERTO IN D MINOR BY PERAHIA | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/st-bart-s-landmark-battle-for-the-80-s-an-appraisal.html | ST. BART'S: LANDMARK BATTLE FOR THE 80'S; An Appraisal | False | By Paul Goldberger | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/10th-chess-game-drawn.html | 10TH CHESS GAME DRAWN | False | By Robert Byrne, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/chicago-bank-prime-cut-to-17-1-2.html | CHICAGO BANK PRIME CUT TO 17 1/2% | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/sports-people-top-dollar-gretzky.html | Sports People; Top-Dollar Gretzky | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/no-headline-072189.html | No Headline | False | United Press International | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/marsh-mclennan-inc-reports-earnings-for-qtr-to-sept-30.html | MARSH & MCLENNAN INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/talks-to-free-38-drag-on-in-prison.html | TALKS TO FREE 38 DRAG ON IN PRISON | False | By William Robbins, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/about-real-estate-the-new-condominiums-resemble-earlier-rentals.html | ABOUT REAL ESTATE; THE NEW CONDOMINIUMS RESEMBLE EARLIER RENTALS | False | By Alan S. Oser | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/a-bill-to-assist-savings-banks-passes-in-senate.html | A BILL TO ASSIST SAVINGS BANKS PASSES IN SENATE | False | By E. J. Dionne Jr., Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/el-paso-electric-co-reports-earnings-for-qtr-to-sept-30.html | EL PASO ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/outdoor-fence-art.html | Outdoor Fence Art | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/raybestos-manhattan-inc-reports-earnings-for-qtr-to-sept-30.html | RAYBESTOS-MANHATTAN INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/c-corrections-072224.html | CORRECTIONS | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/southdown-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHDOWN INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/dreyfus-corp-reports-earnings-for-qtr-to-sept-30.html | DREYFUS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/obituaries/warren-l-smith-75-ex-head-of-refinery-building-concern.html | Warren L. Smith, 75, Ex-Head Of Refinery-Building Concern | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/opinion/l-railroads-in-america-are-not-disappearing-072314.html | RAILROADS IN AMERICA ARE NOT DISAPPEARING | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/nucor-corp-reports-earnings-for-qtr-to-sept-30.html | NUCOR CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/around-the-world-jamaica-breaks-relations-with-cuban-government.html | Around the World; Jamaica Breaks Relations With Cuban Government | False | AP | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/reporter-s-notebook-trials-for-council.html | REPORTER'S NOTEBOOK: TRIALS FOR COUNCIL | False | By Michael Goodwin | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/pitt-penn-st-tied-for-no.1.html | Pitt, Penn St. Tied for No.1 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/style/american-designers-the-mood-is-playful.html | AMERICAN DESIGNERS: THE MOOD IS PLAYFUL | False | By Bernadine Morris | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/joffrey-ballet-trinity-goes-on-despite-an-injury.html | JOFFREY BALLET: 'TRINITY' GOES ON DESPITE AN INJURY | False | By Anna Kisselgoff | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-sept-30.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/penn-virginia-corp-reports-earnings-for-qtr-to-sept-30.html | PENN VIRGINIA CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/business-people-united-air-names-a-new-president.html | BUSINESS PEOPLE; United Air Names A New President | False | By Leonard Sloane | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/no-buyer-found-in-southland-talks.html | NO BUYER FOUND IN SOUTHLAND TALKS | False | By Lydia Chavez | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/opinion/in-the-nation-sruming-europe.html | IN THE NATION; SRURNING EUROPE | False | By Tom Wicker | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/subway-ages-not-quite-gracefully.html | SUBWAY AGES, NOT QUITE GRACEFULLY | False | By Ernest Holsendolph, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/webb-del-e-corp-reports-earnings-for-qtr-to-sept-30.html | WEBB, DEL E, CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/watt-drops-a-power-project-threatening-colorado-river.html | WATT DROPS A POWER PROJECT THREATENING COLORADO RIVER | False | By Philip Shabecoff, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/damon-corp-reports-earnings-for-qtr-to-aug-31.html | DAMON CORP reports earnings for Qtr to Aug 31 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/violin-one-hour-with-rony-rogoff.html | VIOLIN: ONE HOUR WITH RONY ROGOFF | False | By Edward Rothstein | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/florida-s-pepper-supports-florio-in-visit-to-jersey.html | FLORIDA'S PEPPER SUPPORTS FLORIO IN VISIT TO JERSEY | False | By Jane Perlez, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/fund-s-chief-defends-ties-to-teamster-head.html | FUND'S CHIEF DEFENDS TIES TO TEAMSTER HEAD | False | AP | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/new-signal-from-michaels.html | New Signal From Michaels | False | Special to the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/health-chem-corp-reports-earnings-for-qtr-to-sept-30.html | HEALTH-CHEM CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/index-international.html | Index; International | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/barton-valve-co-reports-earnings-for-qtr-to-sept-30.html | BARTON VALVE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/troubled-times-at-greenwich.html | TROUBLED TIMES AT GREENWICH | False | By Karen W. Arenson | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/loral-corp-reports-earnings-for-6-mos-to-sept-30.html | LORAL CORP reports earnings for 6 mos to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/monumental-corp-reports-earnings-for-qtr-to-sept-30.html | MONUMENTAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/opinion/l-researching-hunger-072315.html | RESEARCHING HUNGER | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/president-assures-israel-of-support-after-awacs-vote.html | PRESIDENT ASSURES ISRAEL OF SUPPORT AFTER AWACS VOTE | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/credit-markets-interest-rates-in-sharp-drop-1-year-bills-yield-13.159.html | CREDIT MARKETS; Interest Rates in Sharp Drop; 1-Year Bills Yield 13.159% | False | By Michael Quint | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/volcker-urges-emergency-bank-powers.html | VOLCKER URGES EMERGENCY BANK POWERS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/branch-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BRANCH INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/opinion/choices-for-prosecutors-and-judges.html | Choices for Prosecutors and Judges | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/funding-of-state-dept-approved-by-the-house.html | Funding of State Dept. Approved by the House | False | Special to the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/unc-resources-inc-reports-earnings-for-qtr-to-sept-30.html | UNC RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/sudan-bids-others-to-cut-ties-to-libya.html | SUDAN BIDS OTHERS TO CUT TIES TO LIBYA | False | By Alan Cowell, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/business-people-fieldcrest-executive-is-joining-jp-stevens.html | BUSINESS PEOPLE; Fieldcrest Executive Is Joining J.P. Stevens | False | By Leonard Sloane | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/sports-people-such-costly-errors.html | Sports People; Such Costly Errors | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/allied-sets-store-plans.html | Allied Sets Store Plans | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-sept-30.html | BROOKLYN UNION GAS CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/movies/at-the-movies-frenchwoman-next-door-talks-of-love.html | AT THE MOVIES; Frenchwoman next door talks of love. | False | By Chris Chase | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/energy-watch.html | ENERGY WATCH | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/art-spirits-of-1700-s-haunt-a-soho-gallery.html | ART: SPIRITS OF 1700'S HAUNT A SOHO GALLERY | False | By John Russell | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/commonwealth-telephone-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH TELEPHONE ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/intercole-inc-reports-earnings-for-qtr-to-july-31.html | INTERCOLE INC reports earnings for Qtr to July 31 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/rlc-corp-reports-earnings-for-qtr-to-sept-30.html | RLC CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/restaurants-two-new-links-in-a-szechuan-empire.html | RESTAURANTS; Two new links in a Szechuan empire. | False | By Mimi Sheraton | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/specialized-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SPECIALIZED SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/italy-occidental-joint-venture.html | Italy-Occidental Joint Venture | False | AP | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/a-woman-transformed-by-a-cause.html | A WOMAN TRANSFORMED BY A CAUSE | False | By David Shribman, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/telesciences-inc-reports-earnings-for-qtr-to-sept-30.html | TELESCIENCES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/notes-on-people-real-life-role.html | NOTES ON PEOPLE; Real-Life Role | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/analogic-corp-reports-earnings-for-yr-to-july-31.html | ANALOGIC CORP reports earnings for Yr to July 31 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/company-briefs-072375.html | COMPANY BRIEFS | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/madison-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/opinion/l-anwar-el-sadat-a-would-be-peacemaker-s-fatal-mistakes-072317.html | ANWAR EL-SADAT: A WOULD BE PEACEMAKER'S FATAL MISTAKES | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/opinion/foreign-affairs-the-awacs-image.html | FOREIGN AFFAIRS; THE AWACS IMAGE | False | By Flora Lewis | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/ward-losses-up-in-quarter-to-63-million.html | Ward Losses Up in Quarter To $63 Million | False | AP | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/imf-puts-pressure-on-bangladesh.html | I.M.F. PUTS PRESSURE ON BANGLADESH | False | By Ann Crittenden, Special To The New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/for-collegiate-chorale-s-opening-night-a-chorus-within-a-chorus.html | FOR COLLEGIATE CHORALE'S OPENING NIGHT, A CHORUS WITHIN A CHORUS | False | By Theodore W. Libbey Jr. | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/nabisco-brands-inc-reports-earnings-for-qtr-to-sept-30.html | NABISCO BRANDS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/no-headline-072184.html | No Headline | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/italian-paper-is-struck.html | Italian Paper is Struck | False | AP | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/style/4000-women-talk-business.html | 4,000 WOMEN TALK BUSINESS | False | By Ron Alexander | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/chrysler-posts-loss-in-quarter.html | CHRYSLER POSTS LOSS IN QUARTER | False | By John Holusha, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/the-un-today-oct-30-1981-general-assembly.html | The U.N. Today; Oct. 30, 1981; GENERAL ASSEMBLY | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/source-of-geothermal-steam-found-in-an-oregon-volcano.html | Source of Geothermal Steam Found in an Oregon Volcano | False | AP | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/university-patents-inc-reports-earnings-for-yr-to-july-31.html | UNIVERSITY PATENTS INC reports earnings for Yr to July 31 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/art-whitney-museum-finally-shows-its-best.html | ART: WHITNEY MUSEUM FINALLY SHOWS ITS BEST | False | By Hilton Kramer | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/charter-co-reports-earnings-for-qtr-to-sept-30.html | CHARTER CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/sports-people-surgery-for-wilcox.html | Sports People; Surgery for Wilcox | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/briefing-072187.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/opinion/l-what-unesco-wants-to-do-for-journalism-072316.html | WHAT UNESCO WANTS TO DO FOR JOURNALISM | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/movies/the-devil-s-playground.html | 'THE DEVIL'S PLAYGROUND' | False | By Vincent Canby | 1981-11-02 | TX 790831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/athens-bureaucracy-changing-hands.html | ATHENS BUREAUCRACY CHANGING HANDS | False | By Paul Anastasi, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/whalers-and-islanders-tie-6-6.html | WHALERS AND ISLANDERS TIE, 6-6 | False | By Parton Keese, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/swedes-bar-soviet-from-rescuing-sub.html | SWEDES BAR SOVIET FROM RESCUING SUB | False | AP | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/falconbridge-nickel-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | FALCONBRIDGE NICKEL MINES LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/revlon-inc-reports-earnings-for-qtr-to-sept-30.html | REVLON INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/general-public-utilities-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/o-neill-said-to-bar-pensions-hearing.html | O'NEILL SAID TO BAR PENSIONS HEARING | False | By Warren Weaver Jr., Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/theater/broadway.html | BROADWAY | False | By Carol Lawson | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/us-judge-refuses-to-block-execution-of-louisiana-killer.html | U.S. Judge Refuses to Block Execution of Louisiana Killer | False | AP | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/pop-jazz.html | POP JAZZ | False | By Robert Palmer | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-sept-30.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/st-paul-companies-inc-reports-earnings-for-qtr-to-sept-30.html | ST PAUL COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/general-housewares-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/tidewater-inc-reports-earnings-for-qtr-to-sept-30.html | TIDEWATER INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/tri-chem-inc-reports-earnings-for-qtr-to-sept-30.html | TRI-CHEM INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/main-westchester-elections-expected-to-be-close-race.html | MAIN WESTCHESTER ELECTIONS EXPECTED TO BE CLOSE RACE | False | By James Feron, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/head-of-nassau-college-among-5-indicted-on-charges-of-corruption.html | HEAD OF NASSAU COLLEGE AMONG 5 INDICTED ON CHARGES OF CORRUPTION | False | By John T. McQuiston, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/teco-energy-inc-reports-earnings-for-qtr-to-sept-30.html | TECO ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/gca-corp-reports-earnings-for-qtr-to-sept-30.html | GCA CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/chrysler-corp-reports-earnings-for-qtr-to-sept-30.html | CHRYSLER CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/hewlett-expands-office-systems-line.html | HEWLETT EXPANDS OFFICE SYSTEMS LINE | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/egypt-hails-vote-calling-it-a-turning-point.html | EGYPT HAILS VOTE, CALLING IT A 'TURNING POINT' | False | By Thomas L. Friedman, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/market-place-chinese-bonds-is-payoff-near.html | Market Place; Chinese Bonds: Is Payoff Near? | False | By Robert Metz | 1981-11-02 | TX 790831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/opinion/l-pitfalls-of-a-flexible-retirement-system-072309.html | PITFALLS OF A FLEXIBLE RETIREMENT SYSTEM | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/agm-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AGM INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/news-summary-friday-october-30-1981.html | NEWS SUMMARY; FRIDAY, OCTOBER 30, 1981 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/between-the-hockey-games-aida-packs-hartford-arena.html | BETWEEN THE HOCKEY GAMES 'AIDA' PACKS HARTFORD ARENA | False | By William E. Geist, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/goldman-sachs-buys-big-commodity-dealer.html | GOLDMAN, SACHS BUYS BIG COMMODITY DEALER | False | By H.j. Maidenberg | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/no-headline-072265.html | No Headline | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/national-lampoon-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL LAMPOON INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/steinbrenner-calls-for-new-dedication.html | STEINBRENNER CALLS FOR NEW DEDICATION | False | By Murray Chass | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/productivity-down-at-1.9-yearly-rate.html | PRODUCTIVITY DOWN AT 1.9% YEARLY RATE | False | AP | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/at-yankee-clubhouse-plans-and-pains.html | AT YANKEE CLUBHOUSE, PLANS AND PAINS | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/a-web-of-music-and-dance-as-spun-by-laura-deane.html | A WEB OF MUSIC AND DANCE AS SPUN BY LAURA DEANE | False | By Jack Anderson | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/laclede-steel-co-reports-earnings-for-qtr-to-sept-30.html | LACLEDE STEEL CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/wayne-gossard-corp-reports-earnings-for-qtr-to-sept-30.html | WAYNE-GOSSARD CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/illini-beef-packers-inc-reports-earnings-for-qtr-to-sept-26.html | ILLINI BEEF PACKERS INC reports earnings for Qtr to Sept 26 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/around-the-nation-10-at-a-carolina-college-arrested-in-dinner-riot.html | Around the Nation; 10 at a Carolina College Arrested in Dinner Riot | False | AP | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/petition-signers-in-minneapolis-get-rent-control-onto-ballot.html | PETITION-SIGNERS IN MINNEAPOLIS GET RENT CONTROL ONTO BALLOT | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/xerox-corp-reports-earnings-for-qtr-to-sept-30.html | XEROX CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/ohio-ballet-performing-in-east-hampton.html | Ohio Ballet Performing In East Hampton | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/penn-central-vote-delayed.html | Penn Central Vote Delayed | False | Special to the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/new-premier-of-iran-is-confirmed.html | NEW PREMIER OF IRAN IS CONFIRMED | False | AP | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/specialty-composites-reports-earnings-for-qtr-to-sept-30.html | SPECIALTY COMPOSITES reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/advertising-creative-service-to-ad-agency.html | Advertising; Creative Service to Ad Agency | False | By Philip H. Dougherty | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/closed-hearings-ordered-in-rape-of-nun.html | CLOSED HEARINGS ORDERED IN RAPE OF NUN | False | By E. R. Shipp | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/unauthorized-tv-broadcasts-are-barred-in-north-carolina.html | Unauthorized TV Broadcasts Are Barred in North Carolina | False | Special to the New York Times | 1981-11-02 | TX 790831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/owens-minor-inc-reports-earnings-for-qtr-to-sept-30.html | OWENS & MINOR INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/alleghany-to-close-trucking-unit.html | Alleghany to Close Trucking Unit | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/movies/looker-a-sinister-computer-thriller.html | 'LOOKER,' A SINISTER-COMPUTER THRILLER | False | By Vincent Canby | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/legislature-appears-to-reach-compromise-on-welfare-cuts.html | LEGISLATURE APPEARS TO REACH COMPROMISE ON WELFARE CUTS | False | By Robin Herman, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/hall-frank-b-co-reports-earnings-for-qtr-to-sept-30.html | HALL, FRANK B, & CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/attorney-general-outlines-campaign-rein-courts-excerpts-speech-page-a22.html | ATTORNEY GENERAL OUTLINES CAMPAIGN TO REIN IN COURTS; Excerpts from speech, page A22. | False | By Stuart Taylor Jr., Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/muse-air-corp-reports-earnings-for-qtr-to-sept-30.html | MUSE AIR CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/theater/theater-friends-recall-life-and-works-of-odets.html | THEATER FRIENDS RECALL LIFE AND WORKS OF ODETS | False | By Herbert Mitgang | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/postal-instant-press-reports-earnings-for-qtr-to-sept-30.html | POSTAL INSTANT PRESS reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/howell-corp-reports-earnings-for-qtr-to-sept-30.html | HOWELL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/coalition-in-namibia-appears-to-accept-west-s-guidelines.html | COALITION IN NAMIBIA APPEARS TO ACCEPT WEST'S GUIDELINES | False | By Joseph Lelyveld, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/michigan-general-corp-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/weekend-guide-friday-town-hall-irish-night.html | WEEKEND GUIDE: Friday; TOWN HALL IRISH NIGHT | False | By Eleanor Blau | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/the-worldly-wise-world-of-karen-akers.html | THE WORLDLY WISE WORLD OF KAREN AKERS | False | By Stephen Holden | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/american-standard-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN STANDARD INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-sept-30.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/art-harry-jackson-rides-in-with-his-bronco-busters.html | ART: HARRY JACKSON RIDES IN WITH HIS BRONCO BUSTERS | False | By Vivian Raynor | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/prudential-to-sell-bache-insurance.html | Prudential to Sell Bache Insurance | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/harsco-corp-reports-earnings-for-qtr-to-sept-30.html | HARSCO CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/opinion/the-price-of-five-airplanes.html | The Price of Five Airplanes | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/tii-industries-reports-earnings-for-qtr-to-sept-26.html | TII INDUSTRIES reports earnings for Qtr to Sept 26 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/bucks-give-an-offer-to-dandridge.html | Bucks Give An Offer to Dandridge | False | By Sam Goldaper | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/no-headline-072342.html | No Headline | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/ogden-corp-reports-earnings-for-qtr-to-sept-30.html | OGDEN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/article-072247-no-title.html | Article 072247 -- No Title | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/bodies-of-drowned-haitians-to-go-back-to-island.html | BODIES OF DROWNED HAITIANS TO GO BACK TO ISLAND | False | By Gregory Jaynes, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/key-rates-072347.html | Key Rates | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/massey-ferguson-layoffs-are-set.html | Massey-Ferguson Layoffs Are Set | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/notes-on-people-pamela-mason-ousted-from-wool-concern.html | NOTES ON PEOPLE; Pamela Mason Ousted From Wool Concern | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/theater/dresser-previews-resume-wednesday.html | 'DRESSER' PREVIEWS RESUME WEDNESDAY | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/union-special-corp-reports-earnings-for-qtr-to-sept-30.html | UNION SPECIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/economic-scene-a-free-lunch-yes-indeed.html | ECONOMIC SCENE; A FREE LUNCH? YES, INDEED | False | By Leonard Silk | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/belco-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | BELCO PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/opinion/l-video-misjudgment-072310.html | VIDEO MISJUDGMENT | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/haig-watchers-report-turbulence-over-his-style.html | HAIG WATCHERS REPORT TURBULENCE OVER HIS STYLE | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/triangle-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/around-the-nation-small-quakes-increasing-at-mount-st-helens.html | Around the Nation; Small Quakes Increasing At Mount St. Helens | False | AP | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/felmont-oil-corp-reports-earnings-for-qtr-to-sept-30.html | FELMONT OIL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/excerpts-from-attorney-general-s-remarks-on-plans-of-justice-department.html | EXCERPTS FROM ATTORNEY GENERAL'S REMARKS ON PLANS OF JUSTICE DEPARTMENT | False | Special to the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/northern-states-power-co-reports-earnings-for-qtr-to-sept-30.html | NORTHERN STATES POWER CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/opinion/a-cheer-for-nixon.html | A CHEER FOR NIXON | False | By William Tucker | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/executive-changes-072332.html | EXECUTIVE CHANGES | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/united-keno-mill-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | UNITED KENO MILL MINES LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/theater/stage-spurling-s-macrune-s-guevara-at-off-center.html | STAGE: SPURLING'S 'MACRUNE'S GUEVARA' AT OFF CENTER | False | By Mel Gussow | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/notes-on-people-image-of-koch-in-shirtsleeves-preserved-on-canvas.html | NOTES ON PEOPLE; Image of Koch in Shirtsleeves Preserved on Canvas | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/movies/haloween-ii-for-fright-fans.html | 'HALOWEEN II' FOR FRIGHT FANS | False | By Janet Maslin | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/oxoco-reports-earnings-for-qtr-to-sept-30.html | OXOCO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/ohio-casualty-corp-reports-earnings-for-qtr-to-sept-30.html | OHIO CASUALTY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/business-people-retiree-is-appointed-president-of-wurlitzer.html | BUSINESS PEOPLE; Retiree Is Appointed President of Wurlitzer | False | By Leonard Sloane | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/court-action-halted-in-alabama-u-suit-on-bugging-of-clinic.html | COURT ACTION HALTED IN ALABAMA U. SUIT ON BUGGING OF CLINIC | False | Special to the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/golden-nugget-inc-reports-earnings-for-qtr-to-sept-30.html | GOLDEN NUGGET INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/emotions-flare-in-point-shaving-trial.html | EMOTIONS FLARE IN POINT-SHAVING TRIAL | False | By Michael Strauss | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/advertising-magazine-publishing-award-selection.html | ADVERTISING; Magazine Publishing Award Selection | False | By Philip H. Dougherty | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/israel-says-saudi-plane-deal-poses-new-serious-danger.html | ISRAEL SAYS SAUDI PLANE DEAL POSES 'NEW, SERIOUS DANGER' | False | By David K. Shipler, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/books/publishing-paule-marshall-s-success.html | PUBLISHING: PAULE MARSHALL'S SUCCESS | False | By Edwin McDowell | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/baldwin-united-corp-reports-earnings-for-qtr-to-sept-30.html | BALDWIN-UNITED CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/cowles-communications-inc-reports-earnings-for-qtr-to-sept-30.html | COWLES COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/mesta-machine-co-reports-earnings-for-qtr-to-sept-30.html | MESTA MACHINE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/red-smith-baseball-such-as-it-is.html | RED SMITH; Baseball, Such as It Is | False | By Sports of the Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/socialists-loosen-the-knots-that-bind-french-tv.html | SOCIALISTS LOOSEN THE KNOTS THAT BIND FRENCH TV | False | By Richard Eder, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/advertising-marschalk-is-agency-for-you-panties.html | ADVERTISING; Marschalk Is Agency For You Panties | False | By Philip H. Dougherty | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/mueller-paul-co-reports-earnings-for-qtr-to-sept-30.html | MUELLER, PAUL, CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/obituaries/william-walker-dies-publisher-of-black-weekly.html | WILLIAM WALKER DIES; PUBLISHER OF BLACK WEEKLY | False | By Josh Barbanel | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/quotation-of-the-day-072225.html | Quotation of the Day | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/stocks-decline-dow-at-832.95.html | Stocks Decline; Dow at 832.95 | False | By Vartanig G. Vartan | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/quaker-oats-co-reports-earnings-for-qtr-to-sept-30.html | QUAKER OATS CO reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/money-funds-up-2.5-billion.html | Money Funds Up $2.5 Billion | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/nielsen-a-c-co-reports-earnings-for-qtr-to-aug31.html | NIELSEN, A C, CO reports earnings for Qtr to Aug31 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/business-digest-friday-october-30-1981-the-economy.html | BUSINESS DIGEST; FRIDAY, OCTOBER 30, 1981; The Economy | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/land-of-lincoln-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | LAND OF LINCOLN SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/reagan-awacs-pledges-appear-to-be-softening.html | REAGAN AWACS PLEDGES APPEAR TO BE SOFTENING | False | By Charles Mohr, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/tampax-inc-reports-earnings-for-qtr-to-sept-30.html | TAMPAX INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/theater/leivick-s-shop-revived.html | Leivick's 'Shop' Revived | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/phillies-are-sold-for-30-million.html | PHILLIES ARE SOLD FOR $30 MILLION | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/opinion/greece-cyprus-america.html | GREECE, CYPRUS, AMERICA | False | By Christopher Hitchens | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/kean-assails-florio-for-statement-on-use-of-jersey-casino-revenue.html | KEAN ASSAILS FLORIO FOR STATEMENT ON USE OF JERSEY CASINO REVENUE | False | By Richard J. Meislin, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/tv-weekend-terror-in-fiction-and-fact.html | TV WEEKEND; TERROR IN FICTION AND FACT | False | By John J. O'Connor | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/opinion/saving-the-thrifts.html | Saving the 'Thrifts' | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/data-access-consent-pact.html | Data Access Consent Pact | False | Special to the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/theater/theater-einstein-and-the-polar-bear-at-the-cort.html | THEATER: 'EINSTEIN AND THE POLAR BEAR AT THE CORT | False | By Frank Rich | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/no-headline-072171.html | No Headline | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/mccormick-oil-gas-corp-reports-earnings-for-qtr-to-sept-30.html | MCCORMICK OIL & GAS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/spain-s-plan-to-enter-nato-gains-in-parliament.html | SPAIN'S PLAN TO ENTER NATO GAINS IN PARLIAMENT | False | By James M. Markham, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/around-the-nation-florida-s-governor-sees-record-water-crisis.html | Around the Nation; Florida's Governor Sees Record Water Crisis | False | AP | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/race-for-carol-bellamy-a-preparation-for-future.html | RACE FOR CAROL BELLAMY A PREPARATION FOR FUTURE | False | By Maurice Carroll | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/cross-trecker-inc-reports-earnings-for-qtr-to-sept-30.html | CROSS & TRECKER INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/scientific-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/advertising-shield-soap-gets-jwt-support.html | ADVERTISING; Shield Soap Gets J.W.T. Support | False | By Philip H. Dougherty | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/gang-in-holdup-in-nanuet-tied-to-bronx-theft.html | GANG IN HOLDUP IN NANUET TIED TO BRONX THEFT | False | By Joseph B. Treaster | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/survival-technology-inc-reports-earnings-for-qtr-to-july-31.html | SURVIVAL TECHNOLOGY INC reports earnings for qtr to July 31 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/coleco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COLECO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/western-gear-corp-reports-earnings-for-qtr-to-sept-30.html | WESTERN GEAR CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/amerford-international-corp-reports-earnings-for-yr-to-june-30.html | AMERFORD INTERNATIONAL CORP reports earnings for Yr to June 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/us/recession-hits-busy-nebraska-town.html | RECESSION HITS BUSY NEBRASKA TOWN | False | By Seth S. King, Special To the New York Times | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1981-11-02 | TX 790831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/old-music-is-enjoying-new-popularity.html | OLD MUSIC IS ENJOYING NEW POPULARITY | False | By Bernard Holland | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/books/books-of-the-times-072284.html | Books Of The Times | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/dollar-general-corp-reports-earnings-for-qtr-to-sept-30.html | DOLLAR GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/transactions-072258.html | Transactions | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/mary-codd-gives-her-views-on-mass-transit.html | MARY CODD GIVES HER VIEWS ON MASS TRANSIT | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/business/finance-briefs-072340.html | FINANCE BRIEFS | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/india-in-tribeca.html | India in TriBeCa | False | | 1981-11-02 | TX 790831 | | |
| 1981-10-30 | 1981-10-30 | https://www.nytimes.com/1981/10/30/world/around-the-world-protesters-in-poland-swell-to-400000.html | Around the World; Protesters in Poland Swell to 400,000 | False | AP | 1981-11-02 | TX 790831 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/sports-people-trick-is-no-treat.html | Sports People; Trick Is No Treat | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/obituaries/walter-hinton92-aviation-pioneer.html | WALTER HINTON,92; AVIATION PIONEER | False | AP | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/harwood-companies-inc-reports-earnings-for-qtr-to-sept-30.html | HARWOOD COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/obituaries/john-coggeshall.html | JOHN COGGESHALL | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/banner-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BANNER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/canadian-tire-corp-reports-earnings-for-qtr-to-sept-30.html | CANADIAN TIRE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/news-summary-saturday-october-31-1981.html | News Summary; SATURDAY, OCTOBER 31, 1981 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/judge-orders-writer-to-testify.html | JUDGE ORDERS WRITER TO TESTIFY | False | By Michael Strauss | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/patents-some-gains-reported-at-patent-conference.html | Patents; Some Gains Reported At Patent Conference | False | By Stacy V. Jones | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/towle-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | TOWLE MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/us-cities-in-fiscal-squeeze-turn-to-private-sector-for-aid.html | U.S. CITIES, IN FISCAL SQUEEZE, TURN TO PRIVATE SECTOR FOR AID | False | By John Herbers | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/theater/dance-beverly-brown.html | DANCE: BEVERLY BROWN | False | By Jennifer Dunning | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/arts/jazz-clark-terry-s-quintet.html | JAZZ: CLARK TERRY'S QUINTET | False | By John S. Wilson | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/inmates-holding-hostages-fire-shots-in-pennsylvania.html | INMATES HOLDING HOSTAGES FIRE SHOTS IN PENNSYLVANIA | False | By William Robbins, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/around-the-nation-wife-acquitted-in-death-of-a-politician-in-texas.html | Around the Nation; Wife Acquitted in Death Of a Politician in Texas | False | AP | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/ramada-inns-inc-reports-earnings-for-qtr-to-oct-1.html | RAMADA INNS INC reports earnings for Qtr to Oct 1 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/obituaries/rev-dr-w-j-boney-church-council-aide.html | Rev. Dr. W. J. Boney, Church Council Aide | False | | 1981-11-06 | TX 795545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/arts/wor-on-air-60-years-to-dig-into-archives.html | WOR, on Air 60 Years, To Dig Into Archives | True | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/market-facts-inc-reports-earnings-for-qtr-to-sept-30.html | MARKET FACTS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/2-savings-banks-may-take-over-the-greenwich.html | 2 SAVINGS BANKS MAY TAKE OVER THE GREENWICH | False | By Robert A. Bennett | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/about-new-york-belief-in-ghost-haunts-a-historic-mansion.html | About New York; BELIEF IN GHOST HAUNTS A HISTORIC MANSION | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/titan-group-inc-reports-earnings-for-qtr-to-sept-30.html | TITAN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/monfort-of-colorado-co-reports-earnings-for-qtr-to-aug-29.html | MONFORT OF COLORADO (CO) reports earnings for Qtr to Aug 29 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/ibm-s-venture-into-retailing.html | I.B.M.'S VENTURE INTO RETAILING | False | By N.r. Kleinfield, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/obituaries/lester-knox-little89-dies-headed-the-chinese-customs.html | LESTER KNOX LITTLE,89 DIES; HEADED THE CHINESE CUSTOMS | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/jetero-corp-reports-earnings-for-qtr-to-sept-30.html | JETERO CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/kinnard-cos-reports-earnings-for-qtr-to-sept-30.html | KINNARD COS reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-sept-30.html | BALDWIN & LYONS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/washington-homes-inc-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON HOMES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/no-headline-073757.html | No Headline | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/teamster-leader-in-delaware-guilty-of-labor-racketeering.html | TEAMSTER LEADER IN DELAWARE GUILTY OF LABOR RACKETEERING | False | Special to the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/hecla-mining-co-reports-earnings-for-qtr-to-sept-30.html | HECLA MINING CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/analysts-international-reports-earnings-for-qtr-to-sept-30.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/dow-jumps-on-hope-of-rate-drop.html | DOW JUMPS ON HOPE OF RATE DROP | False | By Vartanig G. Vartan | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/arts/brinkley-s-abc-tv-program-to-begin-morning-of-nov-15.html | Brinkley's ABC-TV Program To Begin Morning of Nov. 15 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/observer-the-shocking-apology.html | OBSERVER; The Shocking Apology | False | By Russell Baker | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/kysor-industrial-corp-reports-earnings-for-qtr-to-sept-30.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/consolidated-bathurst-ltd-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED-BATHURST LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/new-york-fairness-is-the-issue.html | NEW YORK; Fairness Is the Issue | False | By Sydney H. Schanberg | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/torin-corp-reports-earnings-for-qtr-to-sept-30.html | TORIN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/fischer-porter-co-reports-earnings-for-qtr-to-sept-30.html | FISCHER & PORTER CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/company-earnings-dupont-net-soars-on-conoco-results.html | Company Earnings; DUPONT NET SOARS ON CONOCO RESULTS | False | By Phillip H. Wiggins | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/index-international.html | Index; International | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/balanced-budget-is-not-probable-in-84-regan-says.html | BALANCED BUDGET IS 'NOT PROBABLE IN '84, REGAN SAYS | False | By Edward Cowan, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/idaho-power-co-reports-earnings-for-qtr-to-sept-30.html | IDAHO POWER CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/on-need-for-the-senate-to-enter-the-tv-age.html | ON NEED FOR THE SENATE TO ENTER THE TV AGE | False | Special to the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/avx-corp-reports-earnings-for-qtr-to-oct-3.html | AVX CORP reports earnings for Qtr to Oct 3 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/giants-jets-ticket-is-hottest-in-town.html | GIANTS-JETS TICKET IS HOTTEST IN TOWN | False | By Gerald Eskenazi | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/superior-oil-co-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR OIL CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/briefing-073695.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/sunken-ship-s-crew-saved.html | Sunken Ship's Crew Saved | False | AP | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/genentech-inc-reports-earnings-for-qtr-to-sept-30.html | GENENTECH INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/world/in-excruciating-namibia-talks-some-faint-hope-news-analysis.html | IN EXCRUCIATING NAMIBIA TALKS, SOME FAINT HOPE; News Analysis | False | By Joseph Lelyveld, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/arts/met-opera-new-alfredo.html | MET OPERA: NEW ALFREDO | False | By John Rockwell | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/tech-sym-corp-reports-earnings-for-qtr-to-sept-30.html | TECH-SYM CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/hesston-corp-reports-earnings-for-qtr-to-sept-30.html | HESSTON CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/knicks-beat-nets-103-99-lucas-gets-25-in-opener.html | KNICKS BEAT NETS, 103-99; LUCAS GETS 25 IN OPENER | False | By Roy S. Johnson, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/state-assembly-ends-its-session-in-flurry-of-bills.html | STATE ASSEMBLY ENDS ITS SESSION IN FLURRY OF BILLS | False | By Lena Williams, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/books/no-headline-073767.html | No Headline | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/vermont-research-corp-reports-earnings-for-yr-to-sept-30.html | VERMONT RESEARCH CORP reports earnings for Yr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/wrigley-william-jr-co-reports-earnings-for-qtr-to-sept-30.html | WRIGLEY, WILLIAM JR, CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/champion-spark-plug-co-reports-earnings-for-qtr-to-sept-30.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/loss-at-schlitz.html | Loss at Schlitz | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/people-onetime-enlisted-woman-retires-as-a-general.html | People; Onetime Enlisted Woman Retires as a General | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-06 | TX 795545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/norfolk-state-coach-resigns.html | Norfolk State Coach Resigns | False | AP | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/bastian-industries-reports-earnings-for-yr-to-july-31.html | BASTIAN INDUSTRIES reports earnings for Yr to July 31 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/nelson-l-b-corp-reports-earnings-for-qtr-to-sept-30.html | NELSON, L B, CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/l-india-s-not-faultless-073754.html | INDIA'S NOT FAULTLESS | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/general-refractories-co-reports-earnings-for-qtr-to-sept-30.html | GENERAL REFRACTORIES CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/kicks-get-more-time.html | Kicks Get More Time | False | AP | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/british-columbia-forest-products-reports-earnings-for-qtr-to-sept-30.html | BRITISH COLUMBIA FOREST PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/kean-vows-policy-changes-florio-asks-for-a-landslide.html | KEAN VOWS POLICY CHANGES; FLORIO ASKS FOR A 'LANDSLIDE' | False | By Richard J. Meislin, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/engineers-hoping-to-prevent-pressure-peril-to-shuttle.html | ENGINEERS HOPING TO PREVENT PRESSURE PERIL TO SHUTTLE | False | By Walter Sullivan | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/style/de-gustibus-making-the-kitchen-the-home-s-heart.html | De Gustibus; MAKING THE KITCHEN THE HOME'S HEART | False | By Mimi Sheraton | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/revisions-urged-for-cia-plan.html | REVISIONS URGED FOR C.I.A. PLAN | False | AP | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | COLORADO NATIONAL BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/new-home-sales-down-12.6-to-a-record-low.html | NEW-HOME SALES DOWN 12.6%, TO A RECORD LOW | False | AP | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/jefferson-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/style/fictional-come-as-you-wish-you-were-party.html | FICTIONAL COME-AS-YOU-WISH-YOU-WERE PARTY | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/books/researchers-dispute-ezra-pound-s-insanity.html | RESEARCHERS DISPUTE EZRA POUND'S 'INSANITY' | False | By Herbert Mitgang | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/patents-a-method-for-carving-jack-o-lanterns.html | Patents; A Method for Carving Jack-o'-Lanterns | False | By Stacy V. Jones | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/credit-markets-rates-decline-broadly-again.html | Credit Markets; RATES DECLINE BROADLY AGAIN | False | By Michael Quint | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/servotronics-inc-reports-earnings-for-qtr-to-sept-30.html | SERVOTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/domtar-inc-reports-earnings-for-qtr-to-sept-30.html | DOMTAR INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/doctor-testifies-about-his-efforts-to-control-presley-s-use-of-drugs.html | DOCTOR TESTIFIES ABOUT HIS EFFORTS TO CONTROL PRESLEY'S USE OF DRUGS | False | Special to the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/fairmount-chemical-co-reports-earnings-for-qtr-to-sept-30.html | FAIRMOUNT CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/bridge-us-wins-bermuda-bowl-but-women-s-team-loses.html | Bridge; U.S. WINS BERMUDA BOWL, BUT WOMEN'S TEAM LOSES | False | By Alan Truscott, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/i-love-manhattan-but.html | I LOVE MANHATTAN. BUT. | False | By Ellen Karsh | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/fire-causes-damage-in-storage-sections-of-a-macy-s-annex.html | FIRE CAUSES DAMAGE IN STORAGE SECTIONS OF A MACY'S ANNEX | False | By Les Ledbetter | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/caesars-officials-resign.html | Caesars Officials Resign | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/obituaries/dr-curt-stern-79-influential-teacher-of-human-genetics.html | DR. CURT STERN, 79; INFLUENTIAL TEACHER OF HUMAN GENETICS | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/american-general-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/reagn-picks-parole-official.html | Reagan Picks Parole Official | False | AP | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/around-the-nation-duke-faculty-endorses-action-on-nixon-library.html | Around the Nation; Duke Faculty Endorses Action on Nixon Library | False | AP | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/world/chad-demands-libya-start-withdrawing-troops.html | CHAD DEMANDS LIBYA START WITHDRAWING TROOPS | False | By Frank J. Prial, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/obituaries/daniel-lynch-ex-coach-dies.html | Daniel Lynch, Ex-Coach, Dies | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/a-5-billion-offer-for-marathon-oil-is-made-by-mobil.html | A $5 BILLION OFFER FOR MARATHON OIL IS MADE BY MOBIL | False | By Robert J. Cole | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/world/two-month-old-saudi-peace-plan-is-gaining-new-attention-in-us.html | TWO-MONTH-OLD SAUDI PEACE PLAN IS GAINING NEW ATTENTION IN U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/washington-oct-30-ap-prices-paid-farmers-for-raw-products-dropped-3.7-percent.html | WASHINGTON, Oct. 30 (AP) -Prices paid to farmers for raw products dropped 3.7 percent in October, the third consecutive month that prices averaged below 1980 levels, the Agriculture Department said today. | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/farmer-paces-princeton-to-heptagonal-victory.html | Farmer Paces Princeton To Heptagonal Victory | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/obituaries/charles-grosser.html | CHARLES GROSSER | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/2-brothers-convicted-of-fulton-market-extortion.html | 2 BROTHERS CONVICTED OF FULTON MARKET EXTORTION | False | By Arnold H. Lubasch | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-sept-30.html | SEA GALLEY STORES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/theater/einstein-closing-tonight.html | 'Einstein' Closing Tonight | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/sohio-plans-outlay-of-up-to-60-billion.html | SOHIO PLANS OUTLAY OF UP TO $60 BILLION | False | AP | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/assembly-approves-bill-that-cuts-some-groups-from-welfare-rolls.html | ASSEMBLY APPROVES BILL THAT CUTS SOME GROUPS FROM WELFARE ROLLS | False | By E. J. Dionne Jr., Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/lofty-doctrines-brought-down-to-earth-at-new-museum-at-pace.html | LOFTY DOCTRINES BROUGHT DOWN TO EARTH AT NEW MUSEUM AT PACE | False | By Colin Campbell | 1981-11-06 | TX 795545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/obituaries/john-j-clancy.html | JOHN J. CLANCY | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/new-computer-systems-by-exxon.html | New Computer Systems by Exxon | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/l-paring-us-aid-is-no-help-to-image-of-stability-073753.html | PARING U.S. AID IS NO HELP TO IMAGE OF STABILITY | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/patents-a-home-that-will-float-or-fly-or-just-sit-there.html | Patents; A Home That Will Float Or Fly or Just Sit There | False | By Stacy V. Jones | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-mar-31.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to Mar 31 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/saudis-to-reduce-oil-output.html | SAUDIS TO REDUCE OIL OUTPUT | False | By Douglas Martin, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/people-teen-age-actress-battling-leukemia.html | People; Teen-Age Actress Battling Leukemia | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/patents-donald-j-quigg-sworn.html | Patents; Donald J. Quigg Sworn | False | By Stacy V. Jones | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/the-narrow-nobel-prize.html | The Narrow Nobel Prize | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/purex-continues-merger-talks.html | Purex Continues Merger Talks | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/texaco-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | TEXACO CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/racial-relations-in-city-much-better-koch-says.html | RACIAL RELATIONS IN CITY MUCH BETTER, KOCH SAYS | False | By Maurice Carroll | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/theater/theater-2-la-mama-revivals.html | THEATER: 2 LA MAMA REVIVALS | False | By Mel Gussow | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/ramada-posts-loss.html | Ramada Posts Loss | False | AP | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/the-emperor-s-new-tax-cut.html | The Emperor's New Tax Cut | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/l-multifaceted-revival-of-a-manhattan-community-073755.html | MULTIFACETED REVIVAL OF A MANHATTAN COMMUNITY | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/international-shipholding-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/discount-rate-cut-to-13-from-14.html | DISCOUNT RATE CUT TO 13% FROM 14% | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/ti-caro-inc-reports-earnings-for-qtr-to-sept-30.html | TI-CARO INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/key-rates-073818.html | Key Rates | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/saturn-s-revolutions.html | SATURN'S REVOLUTIONS | False | By Stephen Orgel | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/first-farwest-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST FARWEST CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/deltona-corp-reports-earnings-for-qtr-to-sept-30.html | DELTONA CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/luria-l-son-reports-earnings-for-qtr-to-sept-30.html | LURIA, L, & SON reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/production-of-times-in-florida-to-begin-with-monday-paper.html | PRODUCTION OF TIMES IN FLORIDA TO BEGIN WITH MONDAY PAPER | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/world/no-headline-073679.html | No Headline | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/world/saudi-arabia-s-peace-plan-and-text-of-resolution-242.html | SAUDI ARABIA'S PEACE PLAN AND TEXT OF RESOLUTION 242 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/envirotech-corp-reports-earnings-for-qtr-to-sept-30.html | ENVIROTECH CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/star-glo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | STAR-GLO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/arts/ballet-joffrey-stages-laura-dean-s-night.html | BALLET: JOFFREY STAGES LAURA DEAN'S 'NIGHT' | False | By Anna Kisselgoff | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/world/polish-chief-asks-aid-of-parliament-to-stop-walkouts.html | POLISH CHIEF ASKS AID OF PARLIAMENT TO STOP WALKOUTS | False | By John Darnton, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/world/un-council-still-deadlocked.html | U.N. COUNCIL STILL DEADLOCKED | False | By Bernard D. Nossiter, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/douglas-lomason-co-reports-earnings-for-qtr-to-sept-30.html | DOUGLAS & LOMASON CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/arts/saudek-retiring-as-the-head-of-museum-of-broadcasting.html | Saudek Retiring as the Head Of Museum of Broadcasting | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/guidry-classified-a-premier-free-agent.html | Guidry Classified a Premier Free Agent | False | By Murray Chass | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/workers-buy-a-gm-plant.html | Workers Buy A G.M. Plant | False | AP | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-sept-30.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/people-sibling-musicality.html | People; Sibling Musicality | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/sports-people-guerrero-going.html | Sports People; Guerrero Going? | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/crum-forster-insurance-companies-reports-earnings-for-qtr-to-sept-30.html | CRUM & FORSTER INSURANCE COMPANIES reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-sept-30.html | GIBRALTAR FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/scientific-leasing-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC LEASING INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/american-century-trust-reports-earnings-for-qtr-to-mar-31.html | AMERICAN CENTURY TRUST reports earnings for Qtr to Mar 31 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/behold-a-battery-park.html | Behold, a Battery Park | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/gibson-homans-co-reports-earnings-for-qtr-to-sept-30.html | GIBSON-HOMANS CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/france-to-sue-paribas.html | FRANCE TO SUE PARIBAS | False | By Paul Lewis, Special To the New York Times | 1981-11-06 | TX 795545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/conferees-in-accord-on-130-billion-bill-for-military-projects.html | CONFEREES IN ACCORD ON $130 BILLION BILL FOR MILITARY PROJECTS | False | AP | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/fidelity-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIDELITY FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/miami-official-calls-athletic-rules-lax.html | MIAMI OFFICIAL CALLS ATHLETIC RULES LAX | False | By Gordon S. White Jr., Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/bank-securities-inc-reports-earnings-for-qtr-to-sept-30.html | BANK SECURITIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/talley-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TALLEY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/dynatech-corp-reports-earnings-for-qtr-to-sept-30.html | DYNATECH CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/ultralight-plane-sales-grow.html | ULTRALIGHT PLANE SALES GROW | False | Special to the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/cna-income-shares-inc-reports-earnings-for-qtr-to-sept-30.html | CNA INCOME SHARES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/hydraulic-co-reports-earnings-for-qtr-to-sept-30.html | HYDRAULIC CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-mar-31.html | AEROFLEX LABORATORIES INC reports earnings for Qtr to Mar 31 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/rb-industries-inc-reports-earnings-for-qtr-to-sept-30.html | RB INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/washington-post-sells-trenton-times-to-allbritton-company.html | WASHINGTON POST SELLS TRENTON TIMES TO ALLBRITTON COMPANY | False | By Robert D. McFadden | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/state-of-washington-to-vote-on-proposal-to-curb-utilities.html | STATE OF WASHINGTON TO VOTE ON PROPOSAL TO CURB UTILITIES | False | By Wallace Turner, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/world/egypt-reports-plot-to-kill-aides-at-sadat-s-funeral.html | EGYPT REPORTS PLOT TO KILL AIDES AT SADAT'S FUNERAL | False | By William E. Farrell, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/people-rep-bolling-undergoes-open-heart-surgery.html | People, Rep. Bolling Undergoes Open-Heart Surgery | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/day-of-reckoning-for-two-yankee-fans.html | DAY OF RECKONING FOR TWO YANKEE FANS | False | Special to the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/resorts-international-inc-reports-earnings-for-qtr-to-sept-30.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/patents-parking-meter-alarm.html | Patents; Parking Meter Alarm | False | By Stacy V. Jones | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/scope-inc-reports-earnings-for-qtr-to-sept-30.html | SCOPE INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/l-woodhull-s-worth-073760.html | WOODHULL'S WORTH | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/arts/jewish-news-on-radio-to-begin-tomorrow.html | Jewish News on Radio To Begin Tomorrow | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/twin-city-barge-towing-co-reports-earnings-for-qtr-to-sept-30.html | TWIN CITY BARGE & TOWING CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/sandgate-corp-reports-earnings-for-qtr-to-sept-30.html | SANDGATE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/no-headline-073807.html | No Headline | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/business-digest-saturday-october-31-1981-companies.html | Business Digest; SATURDAY, OCTOBER 31, 1981; Companies | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/reece-corp-reports-earnings-for-qtr-to-sept-30.html | REECE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/frustrated-by-slow-renewal-newark-looks-for-new-hope.html | FRUSTRATED BY SLOW RENEWAL, NEWARK LOOKS FOR NEW HOPE | False | By Michael Oreskes, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/carolina-energies-inc-reports-earnings-for-qtr-to-sept-30.html | CAROLINA ENERGIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/scott-s-liquid-gold-inc-reports-earnings-for-qtr-to-sept-30.html | SCOTT'S LIQUID GOLD INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/valmac-industries-inc-reports-earnings-for-qtr-to-sept-26.html | VALMAC INDUSTRIES INC reports earnings for Qtr to Sept 26 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/superior-oil-gains.html | Superior Oil Gains | False | AP | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/katy-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KATY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/arts/rolling-stones-plan-a-special.html | ROLLING STONES PLAN A SPECIAL | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/cetus-corp-reports-earnings-for-qtr-to-sept-30.html | CETUS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/brink-s-robbery-casts-shadows-from-the-past.html | BRINK'S ROBBERY CASTS SHADOWS FROM THE PAST | False | By Ronald Smothers | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/cmi-corp-reports-earnings-for-qtr-to-sept-30.html | CMI CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/rockaway-corp-reports-earnings-for-qtr-to-sept-30.html | ROCKAWAY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/pollard-and-smith-cited.html | Pollard and Smith Cited | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-sept-30.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/style/consumer-saturday-pritikin-products-to-be-sold.html | Consumer Saturday; PRITIKIN PRODUCTS TO BE SOLD | False | By Marian Burros | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/sports-people-faust-s-faux-pas.html | Sports People; Faust's Faux Pas | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/l-letter-on-the-hunts-point-project-073761.html | Letter: On the Hunts Point Project; | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/suspect-denies-furnishing-2-cars-for-nanuet-robbery.html | SUSPECT DENIES FURNISHING 2 CARS FOR NANUET ROBBERY | False | By Edward Hudson, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/bibb-co-reports-earnings-for-qtr-to-sept-26.html | BIBB CO reports earnings for Qtr to Sept 26 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/quotation-of-the-day-073729.html | Quotation of the Day | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/analysts-cite-marathon-s-big-reserves.html | ANALYSTS CITE MARATHON'S BIG RESERVES | False | By Sandra Salmans | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/hartford-steam-boiler-inspection-insuran-reports-earnings-for-qtr-to-sep.html | HARTFORD STEAM BOILER INSPECTION & INSURAN reports earnings for Qtr to Sep | False | | 1981-11-06 | TX 795545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/american-national-insurance-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN NATIONAL INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/world/around-the-world-colombia-restricts-news-about-guerrilla-threats.html | Around the World; Colombia Restricts News About Guerrilla Threats | False | AP | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/sports-of-the-times-the-dodger-who-did-it-his-way.html | Sports of The Times; The Dodger Who Did It His Way | False | By George Vecsey | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/style/new-devices-for-disabled.html | NEW DEVICES FOR DISABLED | False | By Kerry Gruson, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/blue-chip-stamps-co-reports-earnings-for-qtr-to-sept-26.html | BLUE CHIP STAMPS CO reports earnings for Qtr to Sept 26 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/l-no-headline-073752.html | No Headline | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/7-major-law-firms-thinking-of-moving-offices-to-times-sq.html | 7 MAJOR LAW FIRMS THINKING OF MOVING OFFICES TO TIMES SQ. | False | By David M. Margolick | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/bell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BELL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/arts/music-foss-s-moderns.html | MUSIC: FOSS'S MODERNS | False | By John Rockwell | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/world/a-reporter-s-notebook-moscow-s-changing-face.html | A REPORTER'S NOTEBOOK: MOSCOW'S CHANGING FACE | False | By Seymour Topping, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/l-questionable-claims-of-a-job-authority-073759.html | QUESTIONABLE CLAIMS OF A JOB AUTHORITY | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/cascade-steel-rolling-mills-inc-reports-earnings-for-qtr-to-sept-30.html | CASCADE STEEL ROLLING MILLS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/bliss-a-t-co-reports-earnings-for-qtr-to-sept-30.html | BLISS, A T, & CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/o-okiep-copper-co-ltd-reports-earnings-for-qtr-to-sept-30.html | O'OKIEP COPPER CO LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/leslie-fay-pact-on-takeover-set.html | Leslie Fay Pact On Takeover Set | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/atop-the-ok-corral.html | ATOP THE O.K. CORRAL | False | By James M. Harkin | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/walco-national-corp-reports-earnings-for-qtr-to-sept-30.html | WALCO NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/l-use-the-michelangelo-picasso-defense-sparingly-073758.html | USE THE MICHELANGELO PICASSO DEFENSE SPARINGLY | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/southland-royalty-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHLAND ROYALTY CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/the-attorney-general-and-rulings-of-federal-courts-news-analysis.html | THE ATTORNEY GENERAL AND RULINGS OF FEDERAL COURTS; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/pabst-brewing-co-reports-earnings-for-qtr-to-sept-30.html | PABST BREWING CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/southern-union-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN UNION CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/world/man-in-the-news-a-neoconservative-for-human-rights-post.html | MAN IN THE NEWS; A NEOCONSERVATIVE FOR HUMAN RIGHTS POST | False | By Judith Miller, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/angelenos-hail-conquering-dodgers.html | ANGELENOS HAIL CONQUERING DODGERS | False | By Judith Cummings, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/c-no-headline-073728.html | No Headline | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/sports-people-oklahoma-rumblings.html | Sports People; Oklahoma Rumblings | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/la-barge-inc-reports-earnings-for-qtr-to-sept-30.html | LA BARGE INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/for-giants-haynes-a-turn-for-the-better.html | FOR GIANTS HAYNES, A TURN FOR THE BETTER | False | By Frank Litsky | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/safety-panel-eases-rules-for-power-lawn-mowers.html | SAFETY PANEL EASES RULES FOR POWER LAWN MOWERS | False | By Michael Decoury Hinds, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/mountain-medical-equipment-co-reports-earnings-for-qtr-to-sept-30.html | MOUNTAIN MEDICAL EQUIPMENT CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/quick-johnny-bumphus-is-slow-to-get-acclaim.html | Quick Johnny Bumphus; Is Slow to Get Acclaim | False | By Michael Katz | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/van-patten-wins-again.html | Van Patten Wins Again | False | AP | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/sports-people-nanne-re-signed.html | Sports People; Nanne Re-Signed | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/around-the-nation-3000-protesters-greet-vice-president-at-mit.html | Around the Nation; 3,000 Protesters Greet Vice President at M.I.T. | False | AP | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/indictments-cloud-view-for-college.html | INDICTMENTS CLOUD VIEW FOR COLLEGE | False | By James Barron | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/your-money-all-savers-keeping-up.html | Your Money; 'All Savers': Keeping Up | False | By Karen W. Arenson | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/graham-manufacturing-co-inc-reports-earnings-for-qtr-to-sept-30.html | GRAHAM MANUFACTURING CO INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/wolohan-lumber-co-reports-earnings-for-qtr-to-sept-30.html | WOLOHAN LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/dean-foods-co-reports-earnings-for-qtr-to-sept-30.html | DEAN FOODS CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/world/arafat-welcomes-saudi-proposal-for-coexistence-with-the-israelis.html | ARAFAT WELCOMES SAUDI PROPOSAL FOR 'COEXISTENCE' WITH THE ISRAELIS | False | By John Kifner, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/us/fruit-flies-survival-sets-back-schedule-for-ending-spraying.html | FRUIT FLIES' SURVIVAL SETS BACK SCHEDULE FOR ENDING SPRAYING | False | By Wayne King, Special To the New York Times | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/valle-s-steak-house-reports-earnings-for-qtr-to-sept-30.html | VALLE'S STEAK HOUSE reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/texas-air-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS AIR CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/l-why-is-johnny-not-allowed-to-go-to-school-073756.html | WHY IS JOHNNY NOT ALLOWED TO GO TO SCHOOL? | False | | 1981-11-06 | TX 795545 | | |
| 1981-10-31 | 1981-10-31 | https://www.nytimes.com/1981/10/31/business/vernitron-corp-reports-earnings-for-qtr-to-sept-30.html | VERNITRON CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795545 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/tanaka-suffers-setback-in-the-lockheed-case.html | TANAKA SUFFERS SETBACK IN THE LOCKHEED CASE | False | By Henry Scott Stokes, Special To the New York Times | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/idyll-21-takes-stuyvesant.html | IDYLL, S21, TAKES STUYVESANT | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/zambian-unionist-opposing-kaunda.html | ZAMBIAN UNIONIST OPPOSING KAUNDA | False | By Alan Cowell, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/critics-choices-073843.html | Critics' Choices | False | By Robert Palmer | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/58-food-outlets-given-summonses-on-health.html | 58 Food Outlets Given Summonses on Health | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/long-island-journal-074697.html | LONG ISLAND JOURNAL | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/business-forum-the-memories-of-a-chase-banker.html | Business Forum; THE MEMORIES OF A CHASE BANKER | False | By Joseph V. Reed Jr. | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/a-cheap-hide-out-for-writers.html | A CHEAP HIDE-OUT FOR WRITERS | False | By David Quammen | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/elyse-rothaus-is-fiancee-of-howard-joseph-butnick.html | Elyse Rothaus Is Fiancee Of Howard Joseph Butnick | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/a-revered-coach-is-honored.html | A REVERED COACH IS HONORED | False | By James F. Lynch | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/speaking-personally-where-are-the-nostrums-of-yesteryear.html | Speaking Personally; WHERE ARE THE NOSTRUMS OF YESTERYEAR? | False | By Jan King | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/three-wounded-in-hebron.html | Three Wounded in Hebron | False | Special to the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/realestate/sellers-learning-how-private-mortgages-can-fail.html | SELLERS LEARNING HOW PRIVATE MORTGAGES CAN FAIL | False | By Andree Brooks | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/practical-traveler-when-your-agent-can-help.html | Practical Traveler; WHEN YOUR AGENT CAN HELP | False | By Paul Grimes | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/is-there-a-tie-up-the-shadow-knows.html | IS THERE A TIE-UP? THE SHADOW KNOWS | False | By Linda Lynwander | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/prescription-for-an-ailing-political-system.html | PRESCRIPTION FOR AN AILING POLITICAL SYSTEM | False | By John Atlas | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/l-mailbox-baseball-dunk-a-new-weapon-074578.html | Mailbox; Baseball Dunk: A New Weapon? | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/columbia-settles-case-in-death-of-girl-in-79.html | Columbia Settles Case In Death of Girl in '79 | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/murder-forgotten.html | MURDER FORGOTTEN | False | By Stanley Ellin | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/l-workers-protest-073878.html | Workers' Protest | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/sound-in-turntable-design-silence-is-golden.html | Sound; IN TURNTABLE DESIGN SILENCE IS GOLDEN | False | By Hans Fantel | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-world-help-is-never-far-off-in-chad.html | The World; Help Is Never Far Off in Chad | False | By Barbara Slavin and Milt Freudenheim | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/art-the-view-from-within.html | Art; THE VIEW FROM WITHIN | False | By David L. Shirey | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/ideas-and-trends-a-familiar-drug-shows-promise-for-heart-attacks.html | Ideas and Trends; A Familiar Drug Shows Promise For Heart Attacks | False | By Eva Hoffman Andmargot Slade | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/quotation-of-the-day-074441.html | Quotation of the Day | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/herschel-walker-s-run-to-glory.html | HERSCHEL WALKER'S RUN TO GLORY | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/miss-hollyday-nursing-student-will-be-married.html | Miss Hollyday, Nursing Student, Will Be Married | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/future-events-gardens-galleries-gandhi.html | Future Events Gardens, Galleries, Gandhi | False | By Phyllis A. Ehrlich | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/riding-that-helps-handicapped.html | RIDING THAT HELPS HANDICAPPED | False | By Richard L. Madden | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/gastineau-is-leading-cheers.html | GASTINEAU IS LEADING CHEERS | False | By Gerald Eskenazi | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/finding-the-perfect-slope.html | FINDING THE PERFECT SLOPE | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/rye-wins-battle-of-unbeatens.html | Rye Wins Battle of Unbeatens | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/a-mutt-s-heroism-rewarded.html | A Mutt's Heroism Rewarded | False | By Walter R. Fletcher | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/electricity-plan-upsets-non-lilco-users.html | ELECTRICITY PLAN UPSETS NON-LILCO USERS | False | By Ellen Mitchell | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/what-s-doing-in-dublin.html | WHAT'S DOING IN DUBLIN | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/animal-inventory-is-an-international-matchmaker.html | ANIMAL INVENTORY IS AN INTERNATIONAL MATCHMAKER | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/independents-buffoons-or-vox-populi.html | INDEPENDENTS: BUFFOONS--OR VOX POPULI? | False | By Jane Perlez | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/some-elderly-and-handicapped-being-abandoned-at-hospitals.html | SOME ELDERLY AND HANDICAPPED BEING ABANDONED AT HOSPITALS | False | By Judi Culbertson | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/vietnamese-pilots-explain-defection-to-china.html | VIETNAMESE PILOTS EXPLAIN DEFECTION TO CHINA | False | Special to The New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/a-fraud-that-shook-the-world-of-science.html | A FRAUD THAT SHOOK THE WORLD OF SCIENCE | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/a-stonecutter-face-lifts-yale-s-tower.html | A STONECUTTER FACE-LIFTS YALE'S TOWER | False | By Patricia Behre | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/giant-scoreboard-for-mets.html | Giant Scoreboard for Mets | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/movies/film-view-tired-blood-claims-the-horror-film-as-a-fresh-victim.html | Film View; TIRED BLOOD CLAIMS THE HORROR FILM AS A FRESH VICTIM | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/bumphus-outpoints-rodriguez-for-title.html | BUMPHUS OUTPOINTS RODRIGUEZ FOR TITLE | False | By Michael Katz, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/news-summary-sunday-november-1-1981.html | News Summary; SUNDAY, NOVEMBER 1, 1981 | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/man-and-woman-found-slain-in-chelsea-section-apartment.html | Man and Woman Found Slain In Chelsea Section Apartment | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/three-novels.html | THREE NOVELS | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/pop-singer-susannah-mccorkle.html | POP SINGER: SUSANNAH MCCORKLE | False | By John S. Wilson | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/gop-grip-on-top-posts-seems-solid-in-2-counties.html | G.O.P. GRIP ON TOP POSTS SEEMS SOLID IN 2 COUNTIES | False | By Frank Lynn | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/outdoors-the-last-day.html | OUTDOORS; The Last Day | False | By Nelson Bryant | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/a-lesson-for-elite-of-college-sports.html | A LESSON FOR ELITE OF COLLEGE SPORTS | False | By Richard Zemeck | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/critics-choices-073844.html | Critics' Choices | False | By Theodore W. Libbey | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/clemson-rolls-by-82-24.html | Clemson Rolls By 82-24 | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/belgrade-and-us-celebrate-100-year-links.html | BELGRADE AND U.S. CELEBRATE 100-YEAR LINKS | False | By David Binder, Special To the New York Times | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/freeing-up-the-basketball-courts-of-new-york.html | FREEING UP THE BASKETBALL COURTS OF NEW YORK | False | By Harvey Chipkin | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/state-audit-assails-battery-park-city-agency.html | STATE AUDIT ASSAILS BATTERY PARK CITY AGENCY | False | By Joyce Purnick | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/food-not-too-late-to-make-fruitcake.html | FOOD; NOT TOO LATE TO MAKE FRUITCAKE | False | By Marian Burros | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/the-reagan-hoax.html | THE REAGAN HOAX | False | By John B. Oakes | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/pollution-suit-is-filed.html | Pollution Suit Is Filed | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/gardening-us-horticulture-is-rooted-in-england.html | GARDENING; U.S. HORTICULTURE IS ROOTED IN ENGLAND | False | By Carl Totemeier | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/sports-of-the-times-a-look-back-at-those-crosstown-rivalries.html | SPORTS OF THE TIMES; A LOOK BACK AT THOSE CROSSTOWN RIVALRIES | False | GEORGE VECSEY | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/miss-cooney-plans-bridal.html | Miss Cooney Plans Bridal | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/2-weapons-facing-capitol-questions.html | 2 WEAPONS FACING CAPITOL QUESTIONS | False | By Richard Halloran, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/holy-cross-turns-back-columbia-14-7.html | HOLY CROSS TURNS BACK COLUMBIA, 14-7 | False | By Deane McGowen, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/li-sound-races-growing-in-stature.html | L.I. Sound Races Growing in Stature | False | By Joanne A. Fishman | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/for-south-africa-s-blacks-some-relief-in-courts.html | FOR SOUTH AFRICA'S BLACKS, SOME RELIEF IN COURTS | False | By Joseph Lelyveld, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/poor-starving-science.html | POOR, STARVING SCIENCE | False | By Daniel S. Greenberg | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/monte-l-mcqueen-married-to-kevin-f-bransfield.html | Monte L. McQueen Married to Kevin F. Bransfield | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/l-yeats-country-073981.html | Yeats Country | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/what-s-new-in-equipment.html | WHAT'S NEW IN EQUIPMENT | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/new-york-state-declared-free-of-leading-livestock-disease.html | NEW YORK STATE DECLARED FREE OF LEADING LIVESTOCK DISEASE | False | By Harold Faber | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/bringing-edith-wharton-s-world-to-tv.html | BRINGING EDITH WHARTON'S WORLD TO TV | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/at-nasa-all-that-s-up-is-the-shuttle-columbia.html | AT NASA, ALL THAT'S UP IS THE SHUTTLE COLUMBIA | False | By John Noble Wilford | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/36-arrested-on-drug-charges.html | 36 Arrested on Drug Charges | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/personal-finance-how-to-cut-your-1981-taxes.html | Personal Finance; HOW TO CUT YOUR 1981 TAXES | False | By Deborah Rankin | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/pow-deaths-laid-to-germ-war-tests-by-japan.html | P.O.W. DEATHS LAID TO GERM-WAR TESTS BY JAPAN | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/2-villages-consider-self-rule.html | 2 VILLAGES CONSIDER SELF-RULE | False | By John Rather | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/john-fetterman-fiance-of-carolyn-perlmuth.html | John Fetterman Fiance Of Carolyn Perlmuth | False | | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/sports-of-the-times-just-say-goodbye-to-lem-and-reggie.html | Sports of The Times; Just Say Goodbye to Lem and Reggie) | False | DAVE ANDERSON | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/williamson-trade-6-1-sets-back-4-1-lawrenceville-by-14-0.html | WILLIAMSON TRADE (6-1) SETS BACK 4-1-1 LAWRENCEVILLE BY 14-0 | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/follow-up-on-the-news-baby-lobbying.html | Follow-Up on the News; Baby Lobbying | False | By Richard Haitch | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/strategy-of-avoidance-fails-to-meet-public-needs.html | STRATEGY OF AVOIDANCE FAILS TO MEET PUBLIC NEEDS | False | By John F. Mannix | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/prosecutor-recalls-his-days-on-court.html | PROSECUTOR RECALLS HIS DAYS ON COURT | False | By Joseph P. Fried | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/governor-s-tenure-is-key-issue-in-kentucky.html | GOVERNOR'S TENURE IS KEY ISSUE IN KENTUCKY | False | Special to the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/significant-shifts-found-in-state-employment.html | SIGNIFICANT SHIFTS FOUND IN STATE EMPLOYMENT | False | By Damon Stetson | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/brooklyn-getting-indonesian-art.html | Brooklyn Getting Indonesian Art | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/crime-073890.html | Crime | False | By Newgate Callendar | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/the-disabled-seek-public-awareness.html | THE DISABLED SEEK PUBLIC AWARENESS | False | By Leslie Bennetts | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/nancy-a-gumley-engaged-to-marry.html | Nancy A. Gumley Engaged to Marry | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/l-millard-fillmore-073978.html | Millard Fillmore | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/racial-issue-raised-in-bronx-campaign.html | RACIAL ISSUE RAISED IN BRONX CAMPAIGN | False | By Ronald Smothers | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/india-s-royal-ghost-town.html | INDIA'S ROYAL GHOST TOWN | False | By Michael T. Kaufman | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/penn-state-upset-by-miami-17-14.html | PENN STATE UPSET BY MIAMI, 17-14 | False | By Gordon S. White Jr., Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/bayside-s-harmon-brothers-continue-a-tradition.html | BAYSIDE'S HARMON BROTHERS CONTINUE A TRADITION | False | By Al Harvin | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/pop-funk-brothers-johnson.html | POP FUNK: BROTHERS JOHNSON | False | By Stephen Holden | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/deciding-how-to-stop-haitians-and-why.html | DECIDING HOW TO STOP HAITIANS- AND WHY | False | By Stuart Taylor Jr. | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/state-warned-of-repurcussions-if-it-continues-to-import-electricity.html | STATE WARNED OF REPURCUSSIONS IF IT CONTINUES TO IMPORT ELECTRICITY | False | By Judith Hoopes | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/thrills-in-high-places.html | THRILLS IN HIGH PLACES | False | By Richard Freedman | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/consumer-rates.html | CONSUMER RATES | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/6-0-hempstead-rallies-to-top-lynbrook.html | 6-0 Hempstead Rallies to Top Lynbrook | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/index-international.html | Index; International | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/november-1-1981.html | 1981-11-01 00:00:00 | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/accord-reached-in-suit-over-christians-ads.html | ACCORD REACHED IN SUIT OVER CHRISTIANS' ADS | False | By Wayne King, Special To the New York Times | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/carpenter-gets-a-chance-to-roll.html | CARPENTER GETS A CHANCE TO ROLL | False | By Frank Litsky | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/music-view-must-everybody-worship-wagner.html | Music View; MUST EVERYBODY WORSHIP WAGNER? | False | By Donal Henahan | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/l-postscripts-to-the-saudi-awacs-deal-074495.html | POSTSCRIPTS TO THE SAUDI AWACS DEAL | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/greenwich-trumbull-gain.html | GREENWICH, TRUMBULL GAIN | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/controversy-intensifies-on-prison-bond-issue.html | CONTROVERSY INTENSIFIES ON PRISON BOND ISSUE | False | By Dorothy J. Gaiter | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/colors-draw-the-young-to-peking-clothes-fair.html | COLORS DRAW THE YOUNG TO PEKING CLOTHES FAIR | False | By Christopher S. Wren, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/detroit-s-symbol-of-pride-is-in-the-red.html | DETROIT'S SYMBOL OF PRIDE IS IN THE RED | False | By Iver Peterson, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/the-last-word-on-queen-s-english.html | THE LAST WORD ON QUEEN'S ENGLISH | False | By William Borders, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/l-on-the-importance-of-latter-day-celestial-gods-074500.html | ON THE IMPORTANCE OF LATTER-DAY CELESTIAL GODS | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/songs-that-teacher-taught-us.html | SONGS THAT TEACHER TAUGHT US | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/attorney-general-urges-judicial-restraint.html | ATTORNEY GENERAL URGES 'JUDICIAL RESTRAINT' | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/on-language-by-william-safire.html | On Language; By William Safire | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/florida-prisons-to-hear-grievances-of-inmates.html | Florida Prisons to Hear Grievances of Inmates | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/stamps-un-and-us-issues.html | Stamps; U.N. AND U.S. ISSUES | False | By Samuel A. Tower | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/sr-kellert-weds-miss-whiteman.html | S.R. Kellert Weds Miss Whiteman | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/l-two-means-togetherness-073916.html | Two Means Togetherness | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/weathered-well.html | WEATHERED WELL | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-world-finland-loses-master-s-touch.html | The World; Finland Loses Master's Touch | False | By Barbara Slavin and Milt Freudenheim | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/perils-of-planning-an-opera-season.html | PERILS OF PLANNING AN OPERA SEASON | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/ann-jones-is-affianced.html | Ann Jones Is Affianced | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/smith-backs-voting-rights-act-with-changes.html | SMITH BACKS VOTING RIGHTS ACT WITH CHANGES | False | By Robert Pear, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/new-jersey-journal-074658.html | New Jersey Journal | False | By Sandra Gardner | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/bettye-blatman-banker-fiancee.html | Bettye Blatman, Banker, Fiancee | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/can-a-woman-conceive-under-water.html | CAN A WOMAN CONCEIVE UNDER WATER | False | By Caryl Rivers | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/tokyo-calif.html | TOKYO, CALIF. | False | By Michael S. Malone | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/reporter-s-notebook-a-special-problem-of-a-special-session.html | REPORTER'S NOTEBOOK: A SPECIAL PROBLEM OF A SPECIAL SESSION | False | By Robin Herman, Special To the New York Times | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/l-nobel-played-no-part-in-prof-tobin-s-prize-074497.html | NOBEL PLAYED NO PART IN PROF. TOBIN'S PRIZE | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/carlos-alberto-rockets-talk.html | Carlos Alberto, Rockets Talk | False | By Alex Yannis | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/four-hurt-as-50-cars-crash.html | Four Hurt as 50 Cars Crash | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/economic-affairs-the-problem-s-not-the-deficit.html | Economic Affairs; THE PROBLEM'S NOT THE DEFICIT | False | By William Nordhaus | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/antiques-the-haunted-world-of-the-martin-brothers.html | Antiques; THE HAUNTED WORLD OF THE MARTIN BROTHERS | False | By Rita Reif | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/reading-and-writing-the-literature-of-death-ii.html | Reading and Writing; THE LITERATURE OF DEATH (II) | False | By Anatole Broyard | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/cora-yamamoto-affianced-to-jeffrey-mark-lepon.html | Cora Yamamoto Affianced to Jeffrey Mark Lepon | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/connecticut-guide-on-a-jewish-theme.html | Connecticut Guide; ON A JEWISH THEME | False | By Eleanor Charles | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/investing-should-you-lend-the-us-8.5-billion.html | Investing SHOULD YOU LEND THE U.S. $8.5 BILLION? | False | By Kenneth B. Noble | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/l-the-long-ordeal-of-james-brady-073923.html | The Long Ordeal of James Brady | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/pageantry-in-london-s-city.html | PAGEANTRY IN LONDON'S CITY | False | By Betsy Rubiner | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/daniel-l-dyer-jr-fiance-of-catherine-lynn-olson.html | DANIEL L. DYER JR. FIANCE OF CATHERINE LYNN OLSON | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/new-problem-plagues-indian-point-3-nuclear-plant.html | NEW PROBLEM PLAGUES INDIAN POINT 3 NUCLEAR PLANT | False | By Edward Hudson, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/westchester-guide-150-grainger-scores.html | WESTCHESTER GUIDE; 150 GRAINGER SCORES | False | By Eleanor Charles | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/parliament-bids-polish-workers-stop-all-strikes.html | PARLIAMENT BIDS POLISH WORKERS STOP ALL STRIKES | False | By John Darnton, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/theater/theater-fierstein-s-torch-song.html | THEATER: FIERSTEIN'S 'TORCH SONG' | False | By Mel Gussow | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/who-s-behind-the-candidate-a-good-man.html | WHO'S BEHIND THE CANDIDATE? A GOOD MAN | False | By Andree Brooks | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/tuesday-reagan-again-will-be-counting-the-vote.html | TUESDAY, REAGAN AGAIN WILL BE COUNTING THE VOTE | False | By Adam Clymer | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/a-close-match-giants-defense-against-jets-offense.html | A CLOSE MATCH: GIANTS' DEFENSE AGAINST JETS' OFFENSE | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/boston-ballot-issue-challenges-reagan-economics.html | BOSTON BALLOT ISSUE CHALLENGES REAGAN ECONOMICS | False | By Dudley Clendinen, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/ideas-and-trends-scientists-seek-their-safety-net.html | Ideas and Trends; Scientists Seek Their Safety Net | False | By Eva Hoffman Andmargot Slade | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/critics-choices-073859.html | Critics' Choices | False | By Hilton Kramer | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/in-northern-county-republicans-have-found-their-roost.html | IN NORTHERN COUNTY, REPUBLICANS HAVE FOUND THEIR ROOST | False | By Virginia Franklin | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/theater-in-review-a-sparkling-private-lives.html | THEATER IN REVIEW; A SPARKLING 'PRIVATE LIVES' | False | By Alvin Klein | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/islanders-win2-1-bruins-top-rangers-canadiens-halted.html | ISLANDERS WIN,2-1; BRUINS TOP RANGERS CANADIENS HALTED | False | By Parton Keese, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/u-turn-for-a-regulator-washington.html | U-TURN FOR A REGULATOR; WASHINGTON | False | By Ernest Holsendolph | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/l-how-to-stimulate-nighttime-students-074685.html | How to Stimulate Nighttime Students | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/connecticut-journal.html | Connecticut Journal | False | By Martin Gansberg | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/eric-hirschhorn-weds-leah-wortham.html | Eric Hirschhorn Weds Leah Wortham | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/canarsie-defeats-erasmus-44-0-for-seventh-straight-victory.html | CANARSIE DEFEATS ERASMUS, 44-0, FOR SEVENTH STRAIGHT VICTORY | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/helen-bertles-bride-of-richard-pearce.html | Helen Bertles Bride of Richard Pearce | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/sports-complex-proposed-for-a-site-in-queens.html | SPORTS COMPLEX PROPOSED FOR A SITE IN QUEENS | False | By William G. Blair | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/rescue-bid-cost-193-million.html | Rescue Bid Cost 193 Million | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/westchester-journal-074725.html | WESTCHESTER JOURNAL | False | By Edward Hudson | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-world-a-disarming-rumanian.html | The World; A Disarming Rumanian | False | By Barbara Slavin and Milt Freudenheim | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/jets-woes-stem-from-past-not-present.html | JET'S WOES STEM FROM PAST, NOT PRESENT | False | By Mike Adamle | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/navy-radar-planes-reported-in-hunt-for-drug-smugglers.html | Navy Radar Planes Reported In Hunt for Drug Smugglers | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/postal-closure-plan-stirring-riverhead.html | POSTAL-CLOSURE PLAN STIRRING RIVERHEAD | False | By Patricia Teasdale | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/miss-eccker-cd-lidstone-will-be-wed.html | Miss Eccker, C.D. Lidstone Will Be Wed | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/l-millard-fillmore-073976.html | Millard Fillmore | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/israelis-protest-any-us-support-for-saudis-plan.html | ISRAELIS PROTEST ANY U.S. SUPPORT FOR SAUDIS PLAN | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/scotto-sings-3-roles-in-puccini-s-il-trittico.html | SCOTTO SINGS 3 ROLES IN PUCCINI'S 'IL TRITTICO' | False | By Bernard Holland | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/wende-s-swartz-to-be-june-bride.html | Wende S. Swartz To Be June Bride | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/l-santa-fe-rescue-073974.html | Santa Fe Rescue | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/2-held-by-fellow-inmates-are-freed-in-pennsylvania.html | 2 HELD BY FELLOW INMATES ARE FREED IN PENNSYLVANIA | False | By William Robbins, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/topics-seasons-meetings-october.html | Topics; SEASONS' MEETINGS OCTOBER | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/fathers-get-maternity-leave.html | Fathers Get Maternity Leave | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/living-the-economical-life-doesn-t-seem-easy-anymore.html | LIVING THE ECONOMICAL LIFE DOESN'T SEEM EASY ANYMORE | False | By Betsy Barton Cope | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/realestate/plain-language-law-slowed-in-jersey-by-ellen-rand.html | PLAIN LANGUAGE LAW SLOWED IN JERSEY; BY ELLEN RAND | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-nation-early-warning-on-nuclear-spending.html | The Nation; Early Warning on Nuclear Spending | False | By Caroline Rand Herron and Michael Wright | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/music-debuts-in-review-paul-stern-guitarist-plays-giuliani-henze.html | Music: Debuts in Review; Paul Stern, Guitarist, Plays Giuliani, Henze | False | By Edward Rothstein | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/l--074493.html | * | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/theater-behind-the-hoopla-at-goodspeed.html | Theater; BEHIND THE HOOPLA AT GOODSPEED | False | By Haskel Frankel | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/a-mind-is-not-described-by-numbers.html | A MIND IS NOT DESCRIBED BY NUMBERS | False | By June Goodfield | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/military-is-pushing-its-shuttle-program-amid-rising-debate.html | MILITARY IS PUSHING ITS SHUTTLE PROGRAM AMID RISING DEBATE | False | By Robert Lindsey, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/technology-industry-island-attracts-varied-clientele-keeps-apace.html | IN TECHNOLOGY AND IN INDUSTRY, THE ISLAND ATTRACTS A VARIED CLIENTELE AND KEEPS APACE | False | By Robert M. Schiffer | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/sale-to-saudis-just-got-by-but-it-didn-t-just-happen.html | SALE TO SAUDIS JUST GOT BY, BUT IT DIDN'T JUST HAPPEN | False | By Charles Mohr | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/westfield-turns-back-union-by-17-14.html | WESTFIELD TURNS BACK UNION BY 17-14 | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/the-long-black-movement-toward-justice.html | THE LONG BLACK MOVEMENT TOWARD JUSTICE | False | By Eric Foner | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/dual-goal-seen-for-extending-daylight-time.html | DUAL GOAL SEEN FOR EXTENDING DAYLIGHT TIME | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/un-team-in-thailand.html | U.N. Team in Thailand | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/miss-honan-wed-to-samuel-bird.html | Miss Honan Wed To Samuel Bird | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/jersey-legislative-race-features-no-coattails.html | JERSEY LEGISLATIVE RACE FEATURES NO 'COATTAILS' | False | By Joseph F. Sullivan, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/other-business-magic-in-business.html | Other Business; MAGIC IN BUSINESS | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/kvetching-about-the-human-condition.html | KVETCHING ABOUT THE HUMAN CONDITION | False | By Wallace Markfield | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/pop-singer-roberta-flack.html | POP SINGER: ROBERTA FLACK | False | By Stephen Holden | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/giants-vs-jets-a-new-meaning.html | GIANTS VS. JETS: A NEW MEANING | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/a-small-village-celebrates-2.html | A SMALL VILLAGE CELEBRATES 2 | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/the-selling-gets-tougher-for-liquid-soaps.html | THE SELLING GETS TOUGHER FOR LIQUID SOAPS | False | By Sandra Salmans | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/l-troubled-waters-of-our-lakes-073919.html | Troubled Waters Of Our Lakes | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/l--074501.html | * | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/new-jersey-guide-piano-concert-today.html | New Jersey Guide; PIANO CONCERT TODAY | False | By Martha G. Wilson | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/l--074494.html | * | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/washington-echoes-of-the-1930-s.html | Washington; ECHOES OF THE 1930'S? | False | By James Reston | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-rational-consumer-may-be-just-a-deregulator-s-dream.html | THE RATIONAL CONSUMER MAY BE JUST A DEREGULATOR'S DREAM | False | By Michael Decoursy Hinds | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/clincher-for-no-rockland.html | CLINCHER FOR NO. ROCKLAND | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/l-god-and-mr-trevor-at-millbrook-073915.html | God and Mr. Trevor At Millbrook | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/l-the-county-executive-and-sensitive-positions-074718.html | The County Executive And Sensitive Positions | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/no-headline-074570.html | No Headline | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/l-mailbox-uproar-in-stands-appalls-young-074577.html | Mailbox; Uproar in Stands Appalls Young | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/topics-seasons-meetings.html | Topics; Seasons' Meetings | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/fun-dolphin-smart-whale.html | FUN DOLPHIN, SMART WHALE | False | By Gene Lyons | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/a-one-time-dividend-on-a-high-risk-investment.html | A ONE-TIME DIVIDEND ON A HIGH-RISK INVESTMENT | False | By Howell Raines | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/panel-urges-shift-in-housing-policy.html | PANEL URGES SHIFT IN HOUSING POLICY | False | Special to the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/l-the-long-ordeal-of-james-brady-073922.html | The Long Ordeal Of James Brady | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/about-cars-comparing-the-82-models.html | ABOUT CARS; Comparing the '82 Models | False | By Marshall Schuon | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/other-business-a-bank-card-for-food-stamps.html | Other Business; A BANK CARD FOR FOOD STAMPS | False | By Claude Singer | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/knicks-are-beaten-by-pacers-106-99.html | KNICKS ARE BEATEN BY PACERS, 106-99 | False | By Sam Goldaper | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/double-feature-in-irvington-friday.html | DOUBLE FEATURE IN IRVINGTON FRIDAY | False | By Jill Silverman | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/movies/how-he-became-hollywood-s-hot-writer.html | HOW HE BECAME HOLLYWOOD'S HOT WRITER | False | By Aljean Harmetz | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/amid-pomp-antigua-gains-its-independence.html | AMID POMP, ANTIGUA GAINS ITS INDEPENDENCE | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/jonathan-logan-inc-reports-earnings-for-qtr-to-sept-30.html | JONATHAN LOGAN INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/no-headline-074568.html | No Headline | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/l-the-fictive-voice-073879.html | The Fictive Voice | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/dance-miss-dean-composer.html | DANCE: MISS DEAN, COMPOSER | False | By Jack Anderson | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/dining-out-setting-a-new-high-italian-style.html | Dining Out; SETTING A NEW HIGH, ITALIAN STYLE | False | By Patricia Brooks | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/the-treasure-of-languedoc.html | THE TREASURE OF LANGUEDOC | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/clinton-cites-48-year-link.html | CLINTON CITES 48-YEAR LINK | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/music-debuts-in-review-matti-raekallo-plays-liszt-piano-sonata.html | Music: Debuts in Review; Matti Raekallo Plays Liszt Piano Sonata | False | By Edward Rothstein | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/behind-the-best-sellers.html | Behind the Best Sellers | False | NAN ROBERTSON | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/pianist-robert-taub-s-debut.html | PIANIST: ROBERT TAUB'S DEBUT | False | By Theodore W. Libbey Jr. | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/educators-assail-student-aid-cuts.html | EDUCATORS ASSAIL STUDENT AID CUTS | False | By Deborah Rankin | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/pitt-stays-unbeaten-after-29-24-scare.html | PITT STAYS UNBEATEN AFTER 29-24 SCARE | False | By Malcolm Moran, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/l-rctv-074105.html | RCTV | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/homage-to-a-legend-called-aspen.html | HOMAGE TO A LEGEND CALLED ASPEN | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-region-a-case-against-family-court.html | The Region; A Case Against Family Court | False | By Richard Levine and Carlyle C. Douglas | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/numismatics-specialty-prison-money.html | Numismatics; SPECIALTY: PRISON MONEY | False | By Ed Reiter | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/hannah-m-sexton-is-the-bride-of-john-entwistle.html | Hannah M. Sexton Is the Bride of John Entwistle | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/around-the-nation-ministers-worry-leads-to-nuclear-arms-forum.html | Around the Nation; Ministers' Worry Leads To Nuclear Arms Forum | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/l-mailbox-give-the-games-back-to-youths-074575.html | Mailbox; Give the Games Back to Youths | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/eagles-cowboys-play-for-the-top.html | EAGLES, COWBOYS PLAY FOR THE TOP | False | By William N. Wallace | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/rail-officials-hope-to-turn-old-stations-into-new-assets.html | RAIL OFFICIALS HOPE TO TURN OLD STATIONS INTO NEW ASSETS | False | By Anthony Depalma | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/home-clinic-some-practical-methods-for-planing-the-edges-of-doors.html | HOME CLINIC; SOME PRACTICAL METHODS FOR PLANING THE EDGES OF DOORS | False | By Bernard Gladstone | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/now-to-fit-the-awacs-into-wider-diplomacy.html | NOW TO FIT THE AWACS INTO WIDER DIPLOMACY | False | By Bernard Gwertzman | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/nancy-messner-is-affianced.html | Nancy Messner Is Affianced | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/caldwell-rolls-30-6.html | Caldwell Rolls, 30-6 | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/around-the-nation-10-drowned-haitians-to-be-buried-in-us.html | Around the Nation; 10 Drowned Haitians To Be Buried in U.S. | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/human-merchandise-was-big-business.html | HUMAN MERCHANDISE WAS BIG BUSINESS | False | By George M. Fredrickson | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/nets-walker-proving-a-point.html | Nets' Walker Proving a Point | False | By Roy S. Johnson, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/prospectors-warned-of-mercury-hazards-if-heated-to-a-vapor.html | PROSPECTORS WARNED OF MERCURY HAZARDS IF HEATED TO A VAPOR | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/the-week-in-business-the-fed-cuts-the-discount-rate.html | The Week in Business; THE FED CUTS THE DISCOUNT RATE | False | | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/schussboomer-s-sampler-terrain-descriptions-apres-ski-tips-more-for-42-american.html | A SCHUSSBOOMER'S SAMPLER; TERRAIN DESCRIPTIONS, APRES-SKI TIPS AND MORE FOR 42 AMERICAN AND EUROPEAN RESORTS | False | By Claire Walter | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/miss-mirkil-wed-to-hw-taylor.html | Miss Mirkil Wed To H.W. Taylor | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/other-world-events-off-on-the-rights-foot.html | Other World Events; Off on the Rights Foot | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/camera-how-to-make-copies-of-those-old-photographs.html | Camera; HOW TO MAKE COPIES OF THOSE OLD PHOTOGRAPHS | False | By Bruce Habegger | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/theater/stage-odets-s-awake-and-sing.html | STAGE; ODETS'S 'AWAKE AND SING!' | False | By Richard F. Shepard | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/complaints-rise-over-noise-at-kennedy.html | COMPLAINTS RISE OVER NOISE AT KENNEDY | False | By Steve Schneider | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/follow-up-on-the-news-free-cars.html | Follow-Up on the News; Free Cars | False | By Richard Haitch | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/fettucine-a-dish-fit-for-a-duchess.html | FETTUCINE- A DISH FIT FOR A DUCHESS | False | By Paul Hofmann | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/pacific-isle-angry-at-us-stand-on-missile-site.html | PACIFIC ISLE ANGRY AT U.S. STAND ON MISSILE SITE | False | By Robert Trumbull, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/business-conditions-another-alternative-to-the-cpi.html | Business Conditions; ANOTHER ALTERNATIVE TO THE C.P.I. | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/art-view-are-the-standards-too-low-for-american-art-washington.html | Art View; ARE THE STANDARDS TOO LOW FOR AMERICAN ART?; WASHINGTON | False | By Hilton Kramer | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/suit-seeks-to-tax-4-exempted-groups.html | SUIT SEEKS TO TAX 4 EXEMPTED GROUPS | False | By Franklin Whitehouse | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/merchant-marine-ends-19-loss-skid.html | Merchant Marine Ends 19-Loss Skid | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/west-islip-ends-east-islip-streak.html | WEST ISLIP ENDS EAST ISLIP STREAK | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/shopper-s-world-a-custom-suit-in-london-fashion.html | Shopper's World; A CUSTOM SUIT IN LONDON FASHION | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/somalia-s-double-trouble-as-a-client-state.html | SOMALIA'S DOUBLE TROUBLE AS A CLIENT STATE | False | By Alan Cowell | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-region-it-s-back-to-the-drawing-board-for-city-council.html | The Region; It's Back to the Drawing Board For City Council | False | By Richard Levine and Carlyle C. Douglas | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/russell-hoban-reinventing-english.html | RUSSELL HOBAN, REINVENTING ENGLISH | False | By Steven Rattner, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/rain-sends-most-resevoirs-to-well-above-1980-levels.html | RAIN SENDS MOST RESEVOIRS TO WELL ABOVE 1980 LEVELS | False | By Robert Hanley | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-world-atlanta-split-favors-young.html | The World; Atlanta Split Favors Young | False | By Caroline Rand Herron and Michael Wright | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/yale-24-3-winner-over-dartmouth.html | YALE 24-3 WINNER OVER DARTMOUTH | False | By William N. Wallace, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/church-celebrates-its-restored-organ.html | CHURCH CELEBRATES ITS RESTORED ORGAN | False | By Lynne Ames | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/garden-lanes-echoing-to-world-cup-bowling.html | GARDEN LANES ECHOING TO WORLD CUP BOWLING | False | By Glenn Fowler | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/eli-11-hold-the-line-on-recognition.html | ELI 11 HOLD THE LINE ON RECOGNITION | False | By John Cavanaugh | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/music-debuts-in-review-david-russell-guitarist-in-albeniz-and-regondi.html | Music: Debuts in Review; David Russell, Guitarist, In Albeniz and Regondi | False | By Theodore W. Libbey Jr. | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/vichy-france-jews-michael-r-marrus-robert-o-paxton-432-pp-new-york-basic-books.html | VICHY FRANCE AND THE JEWS By Michael R. Marrus and Robert O. Paxton. 432 pp. New York: Basic Books New York. $20.95. | False | By Stanley Hoffmann | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/home-brings-time-the-bacon.html | HOME BRINGS TIME THE BACON | False | By Eric Pace | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/police-reward-fund-is-set-up.html | POLICE REWARD FUND IS SET UP | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/traumas-of-being-dismissed-outlined-in-a-new-handbook.html | TRAUMAS OF BEING DISMISSED OUTLINED IN A NEW HANDBOOK | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-gypsy-moths-follow-their-own-lights.html | THE 'GYPSY MOTHS' FOLLOW THEIR OWN LIGHTS | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/no-headline-074559.html | No Headline | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/music-debuts-in-review-ingrid-stjernloef-sings-a-contralto-program.html | Music: Debuts in Review; Ingrid Stjernloef Sings A Contralto Program | False | By Bernard Holland | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/suspect-in-student-s-slaying-held-to-face-trial-in-arizona.html | Suspect in Student's Slaying Held to Face Trial in Arizona | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/ab-waugh-miss-knutson-are-engaged.html | A.B. Waugh, Miss Knutson Are Engaged | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/where-no-parent-can-go-it-alone.html | WHERE NO PARENT CAN GO IT ALONE | False | By Jane Parker Resnick | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/in-tibet-a-trail-of-smashed-temples.html | IN TIBET, A TRAIL OF SMASHED TEMPLES | False | By Michael T. Kaufman, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/a-taste-of-china-in-amman.html | A TASTE OF CHINA IN AMMAN | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/what-deregulation-means-for-gm.html | WHAT DEREGULATION MEANS FOR G.M. | False | By John Holusha | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/in-mahopac-focus-on-a-photographer.html | IN MAHOPAC, FOCUS ON A PHOTOGRAPHER | False | By Vivien Raynor | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/this-could-be-a-habit.html | This Could Be a Habit | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/l-lawrence-s-accomplishments-073877.html | Lawrence's Accomplishments | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-nation-pucker-up-kiss-goodbye-to-that-balanced-budget.html | The Nation; Pucker Up, Kiss Goodbye to That Balanced Budget | False | By Caroline Rand Herron and Michael Wright | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/other-world-events-they-ll-take-nato.html | Other World Events; They'll Take NATO | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/other-business-new-man-old-patch.html | Other Business; NEW MAN, OLD PATCH | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/l-aide-defends-methods-in-adult-education-074686.html | Aide Defends Methods In Adult Education | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/l-herring-073972.html | Herring | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/mary-codd-s-housing-views.html | MARY CODD'S HOUSING VIEWS | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/other-world-events-one-job-after-another.html | Other World Events; One Job After Another | False | | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/photography-view-o-sullivan-s-modernity-philadelphia.html | Photography View; O'SULLIVAN'S MODERNITY; PHILADELPHIA | False | By Andy Grundberg | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/jonathan-w-skipp-is-fiance-of-catharine-collins.html | Jonathan W. Skipp Is Fiance of Catharine Collins | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/travel-advisory-explorers-angels-gladiators-angel-aides-rescue-mexico-city-green.html | Travel Advisory; EXPLORERS, ANGELS AND GLADIATORS; Angel Aides to The Rescue in Mexico City; The "Green Angels" civilian Samaritans, who have been patrolling the highways in and around Mexico City for several years aiding motorists in distress have been joined by a new squad, the "Silver Angels," composed of specially selected members of the Police Department | False | By Stanley Carr | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/rx-for-safe-skiing.html | RX FOR SAFE SKIING | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/132-municipalities-to-elect-chief-executives.html | 132 MUNICIPALITIES TO ELECT CHIEF EXECUTIVES | False | By Richard L Madden | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/bishop-moore-to-review-st-bart-s-tower-plan.html | BISHOP MOORE TO REVIEW ST. BART'S TOWER PLAN | False | By Michael Oreskes | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/joe-henderson-in-sextet-in-jazz-at-public-series.html | Joe Henderson in Sextet In Jazz at Public Series | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/cremation-warning.html | CREMATION WARNING | False | By States News Service | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/joan-carol-welton-married.html | Joan Carol Welton Married | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/us-picks-up-a-repair-bill-for-2-bridges.html | U.S. PICKS UP A REPAIR BILL FOR 2 BRIDGES | False | By Ari L Goldman | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/music-debuts-in-review-ernest-hills-presents-rare-lute-music.html | Music: Debuts in Review; Ernest Hills Presents Rare Lute Music | False | By Theodore W. Libbey Jr. | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/virtuosos-play-new-instruments-too.html | VIRTUOSOS PLAY NEW INSTRUMENTS, TOO | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/careful-shopper-36th-election-day-fair-shapes-up-in-scarsdale.html | CAREFUL SHOPPER; 36th Election Day Fair Shapes Up in Scarsdale | False | By Jeanne Clare Feron | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/a-correction-074696.html | A Correction | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/latest-trends-racing-snowguns.html | LATEST TRENDS; RACING, SNOWGUNS | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/margaret-ferrara-engaged.html | Margaret Ferrara Engaged | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/q-and-a-073958.html | Q and A | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/tugmaster-defends-testimony-in-drownings.html | TUGMASTER DEFENDS TESTIMONY IN DROWNINGS | False | By James Barron | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/business-conditions-foreign-farmers.html | Business Conditions; FOREIGN FARMERS | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/haute-cuisine-in-casinoland.html | HAUTE CUISINE IN CASINOLAND | False | By Donald Janson | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/how-many-billions-for-defense.html | HOW MANY BILLIONS FOR DEFENSE? | False | By Hedrick Smith | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/american-s-help-called-key-to-libyans-move-into-chad.html | AMERICAN'S HELP CALLED KEY TO LIBYANS' MOVE INTO CHAD | False | The following article is based on reporting by Philip Taubman, Jeff Gerth and Edward T. Pound, and Was Written By Mr. Taubman, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/l-yeats-country-073983.html | Yeats Country | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/us-official-cites-awacs-plan.html | U.S. OFFICIAL CITES AWACS PLAN | False | Special to The New York Times WASHINGTON, Oct. 31 - The Defense Department said tonight that the United States hoped to use the sale of Awacs planes to Saudi Arabia as the | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/they-want-to-be-babied-themselves.html | 'They Want to Be Babied Themselves' | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/reagn-s-stake-in-new-jersey-s-election.html | REAGAN'S STAKE IN NEW JERSEY'S ELECTION | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-big-state-bond-issues-it-s-water-in-new-jersey.html | THE BIG STATE BOND ISSUES: IT'S WATER IN NEW JERSEY... | False | By Robert Hanley | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/8-1-snow-plow-takes-selima-by-2-1-4-lengths.html | 8-1 Snow Plow Takes Selima by 2 1/4 Lengths | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/pamela-crombie-married-to-michael-harry-calman.html | Pamela Crombie Married To Michael Harry Calman | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/children-s-books-073894.html | Children's Books | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/new-jersey-housing-what-goes-on-in-housing-court.html | New Jersey Housing; WHAT GOES ON IN HOUSING COURT | False | By Ellen Rand | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/around-the-world-074393.html | Around the World | False | U.S. Navy Whale Freed, By Greenpeace Group, Ap | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/john-barton-fiance-of-pamela-morton.html | John Barton Fiance of Pamela Morton | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/1-man-play-evokes-george-s-kaufman.html | 1-MAN PLAY EVOKES GEORGE S. KAUFMAN | False | By Haskel Frankel | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/cpi-finger-inflation-soup.html | C.P.I. Finger, Inflation Soup | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/koch-replies-to-us-charges-involving-food-stamp-fraud.html | KOCH REPLIES TO U.S. CHARGES INVOLVING FOOD-STAMP FRAUD | False | By Raymond Bonner | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/chess-youthful-champion.html | Chess; YOUTHFUL CHAMPION | False | By Robert Byrne | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/realestate/post-pioneer-arrivals-keep-park-slope-in-flux.html | 'POST-PIONEER' ARRIVALS KEEP PARK SLOPE IN FLUX | False | By Gail Collins | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/man-with-a-dream-gets-someone-to-listen.html | MAN WITH A DREAM GETS SOMEONE TO LISTEN | False | By Jean Kinney | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/and-prisons-in-new-york.html | ...AND PRISONS IN NEW YORK | False | By William G. Blair | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/art-opening-the-door-a-bit-to-woman-s-most-intimate-moment.html | ART; OPENING THE DOOR A BIT TO WOMAN'S MOST INTIMATE MOMENT | False | By Helen A. Harrison | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/a-force-behind-the-symphony.html | A FORCE BEHIND THE SYMPHONY | False | By Terri Lowen Finn | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/refugee-center-is-approved.html | Refugee Center Is Approved | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/l-god-and-mr-trevor-at-millbrook-073925.html | God and Mr. Trevor at Millbrook | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/9th-ave-building-collapse-laid-to-old-mortar.html | 9TH AVE. BUILDING COLLAPSE LAID TO OLD MORTAR | False | By Peter Kihss | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/a-lesson-learned-at-pocantico-hills.html | A LESSON LEARNED AT POCANTICO HILLS | False | By Herbert Hadad | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/connecticut-housing-parley-considers-alternatives.html | Connecticut Housing; PARLEY CONSIDERS ALTERNATIVES | False | By Andree Brooks | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/design-drama-on-a-small-scale.html | DESIGN; DRAMA ON A SMALL SCALE | False | By Suzanne Slesin | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/the-demons-beneath-the-awacs.html | The Demons Beneath the Awacs | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/toscanini-photos-to-be-displayed.html | Toscanini Photos To Be Displayed | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-world-soviet-navy-gets-its-comeuppance.html | The World; Soviet Navy Gets Its Comeuppance | False | By Barbara Slavin and Milt Freudenheim | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-region-in-hot-pursuit-of-more-holdups.html | The Region; In Hot Pursuit Of More Holdups | False | By Richard Levine and Carlyle C. Douglas | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/l-congress-v-the-court-073917.html | Congress v. The Court | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/backing-oneself-into-a-closet-of-fears.html | BACKING ONESELF INTO A CLOSET OF FEARS | False | By Annette M. Schwartz | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/dining-out-fresh-seafood-in-befitting-setting.html | DINING OUT; FRESH SEAFOOD IN BEFITTING SETTING | False | By Florence Fabricant | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/obituaries/harry-c-brockel-73-is-dead-port-director-in-milwaukee.html | HARRY C. BROCKEL, 73, IS DEAD; PORT DIRECTOR IN MILWAUKEE | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/a-scared-new-world-of-third-world-energy.html | A SCARED NEW WORLD OF THIRD WORLD ENERGY | False | By Douglas Martin | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/museum-exhibits-appalachian-art.html | MUSEUM EXHIBITS APPALACHIAN ART | False | By Ben A. Franklin, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/five-who-excelled-pause-for-cptv.html | FIVE WHO EXCELLED PAUSE FOR CPTV | False | By Fred Ferretti | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-world-namibia-talks-make-progress-in-principle.html | The World; Namibia Talks Make Progress, In Principle | False | By Barbara Slavin and Milt Freudenheim | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/patricia-palmieri-engaged.html | Patricia Palmieri Engaged | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/andrea-bienstock-is-engaged-to-nathan-a-bicks.html | Andrea Bienstock Is Engaged to Nathan A. Bicks | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/queens-contests-lacking-suspense.html | QUEENS CONTESTS LACKING SUSPENSE | False | By Josh Barbanel | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/realestate/l-no-noho-073938.html | No Noho | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/tv-view-business-news-is-good-news.html | TV View; BUSINESS NEWS IS GOOD NEWS | False | By John J. O'Connor | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/not-to-write-was-not-to-be-alive.html | NOT TO WRITE WAS NOT TO BE ALIVE | False | By William H. Prichard | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/security-puts-off-a-brink's-hearing.html | SECURITY PUTS OFF A BRINK'S HEARING | False | By Robert D. McFadden | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/antiques-maritime-exhibit-covers-early-trade.html | Antiques; MARITIME EXHIBIT COVERS EARLY TRADE | False | By Frances Phipps | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/bridge-an-update-on-bidding-weak-four-card-suits.html | Bridge; AN UPDATE ON BIDDING WEAK FOUR-CARD SUITS | False | By Alan Truscott | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/gina-lorini-lemon-is-married-to-gregory-martino.html | Gina Lorini Lemon Is Married to Gregory Martino | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/l-parents-fighting-drugs-alcohol-in-eastchester-074687.html | Parents Fighting Drugs, Alcohol in Eastchester | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/why-robert-fripp-resurrected-king-crimson.html | WHY ROBERT FRIPP RESURRECTED KING CRIMSON | False | By Robert Palmer | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/l-weinberger-s-twisted-history-of-the-1930-s-074499.html | WEINBERGER'S TWISTED HISTORY OF THE 1930'S | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/no-headline-074540.html | No Headline | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/l--074496.html | * | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/jayne-edna-farrell-boston-paralegal-to-be-bride-in-may-of-william-hasler.html | Jayne Edna Farrell, Boston Paralegal, To Be Bride in May of William Hasler | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/barbara-allen-ashley-fiancee-of-lieutenant.html | BARBARA ALLEN ASHLEY FIANCEE OF LIEUTENANT | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/kelly-paces-chatham-borough-romp.html | KELLY PACES CHATHAM BOROUGH ROMP | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/tidal-lands-question-is-thorniest-on-the-ballot.html | TIDAL LANDS QUESTION IS THORNIEST ON THE BALLOT | False | By Robert Hanley | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/television-week-073860.html | Television Week | False | By C. Gerald Fraser | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/headliners-the-french-branch.html | Headliners; The French Branch | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/getting-re-elected-may-be-koch-s-smallest-problem.html | GETTING RE-ELECTED MAY BE KOCH'S SMALLEST PROBLEM | False | By Clyde Haberman | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/comment-in-defense-of-ex-im.html | Comment; IN DEFENSE OF EX-IM | False | By John C. Maroux Jr. | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/dining-out-it-may-be-an-evening-out-but.html | Dining Out; IT MAY BE AN EVENING OUT, BUT-- | False | By Anne Semmes | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/l-for-the-disabled-073973.html | For the Disabled | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/why-the-russians-can-t-grow-grain.html | WHY THE RUSSIANS CAN'T GROW GRAIN | False | By Seymour Topping | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/environews.html | Environews | False | By Leo H. Carney | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/l-state-hospitals-did-have-a-purpose-075798.html | State Hospitals Did Have a Purpose | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/l-matrimony-073880.html | Matrimony | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/countdown-preparations-go-well-for-2d-launching-of-the-columbia.html | COUNTDOWN PREPARATIONS GO WELL FOR 2D LAUNCHING OF THE COLUMBIA | False | By John Noble Wilford, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/rumania-determined-to-avoid-poland-s-plight.html | RUMANIA DETERMINED TO AVOID POLAND'S PLIGHT | False | By Marvine Howe, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/no-headline-074554.html | No Headline | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/fashion.html | Fashion | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/text-of-8-questions-on-tuesday-s-ballot.html | TEXT OF 8 QUESTIONS ON TUESDAYS BALLOT | False | | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/cecile-doelger-is-wed-to-david-a-newberg.html | Cecile Doelger Is Wed To David A. Newberg | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/digital-diskmaking-casts-its-spell-on-the-magic-flute.html | DIGITAL DISKMAKING CASTS ITS SPELL ON 'THE MAGIC FLUTE' | False | By John Rockwell | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/usc-crushes-washington-state-41-17.html | U.S.C. CRUSHES WASHINGTON STATE, 41-17 | False | By Joe Jares, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/editors-choice.html | Editors' Choice | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/leisure-rosemary-the-herb-of-many-uses.html | Leisure; ROSEMARY, THE HERB OF MANY USES | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/death-threats-cited-by-belgrade-dissident.html | Death Threats Cited By Belgrade Dissident | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/a-pennsylvania-justice-battles-for-re-election.html | A Pennsylvania Justice Battles for Re-election | False | Special to the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/realestate/main-street-in-cold-spring-looks-more-like-antiques-row.html | MAIN STREET IN COLD SPRING LOOKS MORE LIKE ANTIQUES ROW | False | By Betsy Brown | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/chaminade-19-0-winner.html | Chaminade 19-0 Winner | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/mayoral-races-are-focus-of-connecticut-s-voters.html | MAYORAL RACES ARE FOCUS OF CONNECTICUT'S VOTERS | False | By Richard L. Madden, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/antiques-lambertville-adds-antiques-shops.html | Antiques; LAMBERTVILLE ADDS ANTIQUES SHOPS | False | By Carolyn Darrow | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/the-clarinet-plays-a-harmonious-role.html | THE CLARINET PLAYS A HARMONIOUS ROLE | False | By Barbara Delatiner | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/unemployment-compensation-an-abusive-system.html | UNEMPLOYMENT COMPENSATION: AN ABUSIVE SYSTEM | False | By Walter J. Kavanaugh | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/nonfiction-in-brief-073900.html | Nonfiction in Brief | False | By Martha Bayles | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/city-audit-assails-supervision-of-probationers.html | CITY AUDIT ASSAILS SUPERVISION OF PROBATIONERS | False | By A. O. Sulzberger Jr. | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/karpov-and-korchnoi-play-to-another-draw.html | KARPOV AND KORCHNOI PLAY TO ANOTHER DRAW | False | By Robert Byrne | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/no-headline-074395.html | No Headline | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/wildcats-tie-loss-mark.html | WILDCATS TIE LOSS MARK | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/atlantic-city-to-vote-on-mayor-council-rule.html | ATLANTIC CITY TO VOTE ON MAYOR-COUNCIL RULE | False | By Donald Janson, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/music-debuts-in-review-jin-kyung-koo-offers-twist-in-violin-program.html | Music: Debuts in Review; Jin-Kyung Koo Offers Twist in Violin Program | False | By Theodore W. Libbey Jr. | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/1-saving-energy-074106.html | Saving Energy | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/large-turnout-expected-tuesday.html | LARGE TURNOUT EXPECTED TUESDAY | False | By Joseph F.sullivan | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/follow-up-on-the-news-mastodon-hunt.html | Follow-Up on the News; Mastodon Hunt | False | By Richard Haitch | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/candidates-for-governor-of-new-jersey-on-the-issues-james-j-florio-democrat.html | CANDIDATES FOR GOVERNOR OF NEW JERSEY ON THE ISSUES; JAMES J. FLORIO - Democrat | False | By Richard J. Meislin | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/how-the-races-look-for-vote-on-tuesday.html | HOW THE RACES LOOK FOR VOTE ON TUESDAY | False | By James Feron | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/dance-view-the-joffrey-ballet-s-eclectic-flair.html | Dance View; THE JOFFREY BALLET'S ECLECTIC FLAIR | False | By Anna Kisselgoff | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Penguin, $6.95. | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/l-the-cruel-rodeos-073918.html | The Cruel Rodeos | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/food-not-too-late-to-make-a-fruitcake.html | FOOD; NOT TOO LATE TO MAKE A FRUITCAKE | False | By Marian Burros | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/l-millard-fillmore-073980.html | Millard Fillmore | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/long-islanders-joining-her-father-in-the-literary-life.html | LONG ISLANDERS; JOINING HER FATHER IN THE LITERARY LIFE | False | By Lawrence Van Gelder | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/no-headline-074561.html | No Headline | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/teaneck-captures-6th-game-in-a-row.html | TEANECK CAPTURES 6TH GAME IN A ROW | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/1600-detained-in-new-york-jails-await-trial-for-6-months-or-more.html | 1,600 DETAINED IN NEW YORK JAILS AWAIT TRIAL FOR 6 MONTHS OR MORE | False | By E. R. Shipp | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/ideas-and-trends-high-stakes-at-st-bart-s-church.html | Ideas and Trends; High Stakes at St. Bart's Church | False | By Eva Hoffman Andmargot Slade | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/l-troubled-waters-of-our-lakes-073920.html | Troubled Waters Of Our Lakes | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/queens-to-dedicate-copland-music-school.html | Queens to Dedicate Copland Music School | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/richard-yates-and-his-unhappy-people.html | RICHARD YATES AND HIS UNHAPPY PEOPLE | False | By Robert Tower | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/a-terrible-need-for-one-man-like-him.html | A TERRIBLE NEED FOR ONE MAN LIKE HIM | False | By Paul Zweig | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/food-unorthodox-variations-on-chili.html | FOOD; UNORTHODOX VARIATIONS ON CHILI | False | By Craig Claiborne With Pierre Franey | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/children-s-books-073893.html | Children's Books | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/stony-brook-area-over-boat.html | STONY BROOK AREA OVER BOAT | False | By Robin Young Roe | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-region-and-the-score-is-unchanged.html | The Region; And the Score Is Unchanged | False | By Richard Levine and Carlyle C. Douglas | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/houdini-the-greatest-showman-of-all.html | HOUDINI- THE GREATEST SHOWMAN OF ALL? | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/area-reacts-to-rockefeller-gift.html | AREA REACTS TO ROCKEFELLER GIFT | False | By Betsy Brown | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/new-york-times-magazine-november-1-1981.html | New York Times Magazine November 1, 1981 | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/l-representation-for-the-people-074712.html | Representation For the People | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/someone-is-trying-to-fire-dr-waldheim.html | SOMEONE IS TRYING TO FIRE DR. WALDHEIM | False | By Bernard D. Nossiter | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/how-my-book-went-hollywood.html | HOW MY BOOK WENT HOLLYWOOD | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/ideas-and-trends-a-case-against-family-court.html | Ideas and Trends; A Case Against Family Court | False | By Eva Hoffman Andmargot Slade | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/sports/no-headline-074551.html | No Headline | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/joanne-douglas-and-brent-olsson-lawyer-are-wed.html | Joanne Douglas And Brent Olsson, Lawyer, Are Wed | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/critics-choices-073846.html | Critics' Choices | False | By Jennifer Dunning | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/voters-in-tunisia-offered-a-choice.html | VOTERS IN TUNISIA OFFERED A CHOICE | False | By Pranay B. Gupte, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/state-will-resume-tests-for-hairdressers.html | STATE WILL RESUME TESTS FOR HAIRDRESSERS | False | By Fran Wenograd | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/derailment-in-buffalo-suburb-routs-hundreds-from-homes.html | Derailment in Buffalo Suburb Routs Hundreds From Homes | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/obituaries/lew-jenkins-is-dead-at-64-held-lightweight-title-in-1940.html | Lew Jenkins Is Dead at 64; Held Lighweight Title in 1940 | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/theater/lear-shakespeare-s-impossible-role-animates-a-new-play.html | LEAR, SHAKESPEARE'S 'IMPOSSIBLE ROLE, ANIMATES A NEW PLAY | False | By Michiko Kakutani | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/marine-corps-marathon-draws-field-of-10000.html | Marine Corps Marathon Draws Field of 10,000 | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/cinema-plan-in-legal-tangle.html | CINEMA PLAN IN LEGAL TANGLE | False | By Rona Kavee | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/music-2-orchestras-feature-youthful-performers.html | Music; 2 ORCHESTRAS FEATURE YOUTHFUL PERFORMERS | False | By Robert Sherman | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/reagan-wins-on-awacs-with-a-little-to-spare.html | Reagan Wins on Awacs With a Little to Spare | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/list-of-candidates-on-tuesday-s-ballot-governor.html | LIST OF CANDIDATES ON TUESDAYS BALLOT; GOVERNOR | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/stuart-a-irvine-will-marry-elizabeth-mck-tobie.html | Stuart A. Irvine Will Marry Elizabeth McK. Tobie | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/horse-medication-is-volatile-issue.html | HORSE MEDICATION IS VOLATILE ISSUE | False | By Steven Crist | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-world-back-to-work-in-philadelphia.html | The World; Back to Work In Philadelphia | False | By Caroline Rand Herron and Michael Wright | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/obituaries/benjamin-kittredge-81-dies-restored-southern-plantation.html | Benjamin Kittredge, 81, Dies; Restored Southern Plantation | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/sunday-observer-by-russell-baker.html | Sunday Observer; By Russell Baker | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/how-deep-can-poland-plunge.html | How Deep Can Poland Plunge? | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/miss-carroll-sets-nuptials.html | Miss Carroll Sets Nuptials | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-region-up-to-there-in-tax-tangles.html | The Region; Up to There in Tax Tangles | False | By Richard Levine and Carlyle C. Douglas | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/dr-jay-jensen-fiance-of-sarah-meeker.html | Dr. Jay Jensen Fiance of Sarah Meeker | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/higher-postage-rates-in-effect-as-of-today.html | Higher Postage Rates In Effect as of Today | False | Special to the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/islanders-win-2-1-bruins-top-rangers-brooks-angered.html | ISLANDERS WIN, 2-1; BRUINS TOP RANGERS BROOKS ANGERED | False | By James F. Clarity, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/a-retrospective-look-at-what-solidarity-day-meant.html | A RETROSPECTIVE LOOK AT WHAT 'SOLIDARITY DAY' MEANT | False | By Joseph P. Merlino | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/tentative-contract-reached-by-volkswagen-and-uaw.html | Tentative Contract Reached By Volkswagen and U.A.W. | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/cd-kirby-fiance-of-judith-martin.html | C.D. Kirby Fiance Of Judith Martin | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/defiant-youth-of-europe-mainly-defy-stereotype.html | DEFIANT YOUTH OF EUROPE MAINLY DEFY STEREOTYPE | False | By John Vinocur | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/paper-in-dispute-over-a-civic-role.html | PAPER IN DISPUTE OVER A CIVIC ROLE | False | By Nathaniel Sheppard Jr., Special to the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/long-island-guide-manhasset-bay-opera.html | LONG ISLAND GUIDE; MANHASSET BAY OPERA | False | By Barbara Delatiner | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/17-muslims-refuse-defense-in-a-robbery-trial.html | 17 MUSLIMS REFUSE DEFENSE IN A ROBBERY TRIAL | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/dr-catherine-kierney-to-wed-in-may.html | Dr. Catherine Kierney to Wed in May | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/100000-in-milan-peace-march.html | 100,000 IN MILAN PEACE MARCH | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/new-commissioner-seeks-to-balance-state-transportation.html | NEW COMMISSIONER SEEKS TO 'BALANCE' STATE TRANSPORTATION | False | By Richard Madden | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/mcguire-base-saluting-ace-for-whom-it-s-named.html | MCGUIRE BASE SALUTING ACE FOR WHOM IT'S NAMED | False | By Albert J.parisi | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/follow-up-on-the-news-floating-museum.html | Follow-Up on the News; Floating Museum | False | By Richard Haitch | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/no-headline-074562.html | No Headline | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/theater/dance-liz-pasquale-s-we-are-all-junkies.html | DANCE: LIZ PASQUALE'S 'WE ARE ALL JUNKIES' | False | By Jennifer Dunning | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/patricia-e-gitt-is-the-bride-of-lee-a-edwards-on-li.html | Patricia E. Gitt Is the Bride of Lee A. Edwards on L.I. | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/essay-israel-after-awacs.html | Essay; ISRAEL AFTER AWACS | False | By William Safire | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/us-promoting-stronger-saudi-role-among-arabs.html | U.S. PROMOTING STRONGER SAUDI ROLE AMONG ARABS | False | By John Kifner, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/no-headline-074390.html | No Headline | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/peace-corps-seeks-a-review-of-cuts.html | PEACE CORPS SEEKS A REVIEW OF CUTS | False | By Barbara Crossette, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-world-the-33-who-didn-t-make-it.html | The World; The 33 Who Didn't Make It | False | By Caroline Rand Herron and Michael Wright | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/food-stocked-to-suit-your-fancy.html | FOOD; STOCKED TO SUIT YOUR FANCY | False | By Florence Fabricant | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/farm-stands-irk-some-on-east-end.html | FARM STANDS IRK SOME ON EAST END | False | By Andrea Aurichio | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/our-reds-and-theirs.html | OUR REDS, AND THEIRS | False | By I.f. Stone | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/no-headline-074389.html | No Headline | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/brick-routs-central-regional.html | Brick Routs Central Regional | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/ups-and-downs-on-opec-oil.html | Ups and Downs On OPEC Oil | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/bow-season-opens-amid-deer-debate.html | BOW SEASON OPENS AMID DEER DEBATE | False | By Michael Strauss | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/l-melbourne-073975.html | Melbourne | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/state-s-delegation-resisted-on-awacs-states-news-service.html | STATE'S DELEGATION RESISTED ON AWACS; States News Service | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/surplus-in-budget-for-new-york-city-totals-128-million.html | SURPLUS IN BUDGET FOR NEW YORK CITY TOTALS $128 MILLION | False | By Clyde Haberman | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/business-conditions-new-york-incomes-up.html | Business Conditions; NEW YORK INCOMES UP | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/teacher-tenure-is-it-an-asset-or-a-liability.html | TEACHER TENURE: IS IT AN ASSET OR A LIABILITY? | False | By Louise Saul | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/brink-s-inquiry-marked-by-close-cooperation-of-law-agencies.html | BRINK'S INQUIRY MARKED BY CLOSE COOPERATION OF LAW AGENCIES | False | By Leslie Maitland | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/l-saving-energy-074107.html | Saving Energy | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/head-shop-ban-facing-legal-hurdles.html | 'HEAD SHOP' BAN FACING LEGAL HURDLES | False | By John T. McQuiston | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/around-the-nation-ranger-crewman-guilty-of-mistreatment-charges.html | Around the Nation; Ranger Crewman Guilty Of Mistreatment Charges | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/around-the-nation-3d-stage-of-rescue-plan-for-detroit-is-approved.html | Around the Nation; 3d Stage of Rescue Plan For Detroit Is Approved | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/l-abortion-is-a-question-of-right-and-law-074491.html | 'ABORTION IS A QUESTION OF RIGHT AND LAW | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/new-jersey-s-lame-ducks-can-still-get-up-and-run.html | NEW JERSEY'S LAME DUCKS CAN STILL GET UP AND RUN | False | By Joseph F. Sullivan | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/new-york-pursues-sales-tax-accord.html | NEW YORK PURSUES SALES-TAX ACCORD | False | By Robert E. Tomasson | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/l-child-loans-074104.html | Child Loans | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/disputes-growing-in-un-atom-panel.html | DISPUTES GROWING IN U.N. ATOM PANEL | False | By Judith Miller, Special to The New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/pamela-carney-is-betrothed.html | Pamela Carney Is Betrothed | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/l-the-long-ordeal-of-james-brady-073924.html | The Long Ordeal Of James Brady | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/books/children-s-books-073892.html | Children's Books | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/theater/stage-view-these-plays-reflect-their-director-s-weakness.html | Stage View; THESE PLAYS REFLECT THEIR DIRECTOR'S WEAKNESS | False | By Walter Kerr | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/post-modern-dance-favors-display-in-lieu-of-definition.html | POST-MODERN DANCE FAVORS DISPLAY IN LIEU OF DEFINITION | False | By Jack Anderson | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/world/around-the-world-british-leyland-accord-fails-to-avert-a-stoppage.html | Around the World; British Leyland Accord Fails to Avert a Stoppage | False | AP | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/us/house-curbs-its-own-special-interest-groups.html | HOUSE CURBS ITS OWN SPECIAL INTEREST GROUPS | False | By Steven V. Roberts, Special To the New York Times | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/triumphant-da-in-madison-dreadful-uso-in-montclair.html | TRIUMPHANT 'DA' IN MADISON, DREADFUL 'U.S.O.' IN MONTCLAIR | False | By Joseph Catinella | 1981-11-09 | TX 797088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/state-to-use-arts-to-lure-tourists.html | STATE TO USE ARTS TO LURE TOURISTS | False | By Fran Wenograd | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/l-mailbox-series-not-merely-a-show-for-best-074573.html | Mailbox; Series Not Merely A Show for Best | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/the-scoreboard-on-heisman-winners.html | THE SCOREBOARD ON HEISMAN WINNERS | False | By Gordon S. White | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/business/master-of-namesmanship.html | MASTER OF NAMESMANSHIP | False | By Daniel F. Cuff | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/larger-hauls-raise-fears-of-depletion.html | LARGER HAULS RAISE FEARS OF DEPLETION | False | By Shaun Assael | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/corning-albanys-mayor-for-40-years-is-facing-a-stiff-challenge.html | CORNING, ALBANY'S MAYOR FOR 40 YEARS, IS FACING A STIFF CHALLENGE | False | By Frank Lynn | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/style/helen-l-dubose-to-wed-dec-19.html | Helen L. DuBose To Wed Dec. 19 | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/reflections-of-an-inexpert-traveler.html | REFLECTIONS OF AN INEXPERT TRAVELER | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/l-to-the-editor-074498.html | * To the Editor:S | False | | 1981-11-09 | TX 797088 | | |
| 1981-11-01 | 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/dining-out-entrees-that-can-fuel-the-appetite.html | DINING OUT; ENTREES THAT CAN FUEL THE APPETITE | False | By M. H. Reed | 1981-11-09 | TX 797088 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/business-people-the-corporate-lawyer-at-hyatt-clark-s-helm.html | BUSINESS PEOPLE; THE CORPORATE LAWYER AT HYATT CLARK'S HELM | False | By Leonard Sloane | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/dolphins-27-colts-10.html | Dolphins 27, Colts 10 | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/shift-on-six-month-rate.html | SHIFT ON SIX-MONTH RATE | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/us/pennsylvania-inmates-give-columnist-list-of-demands.html | PENNSYLVANIA INMATES GIVE COLUMNIST LIST OF DEMANDS | False | By William Robbins, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/a-slaying-case-and-a-polygraph-test.html | A SLAYING CASE AND A POLYGRAPH TEST | False | By Selwyn Raab | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/going-north-for-grouse.html | GOING NORTH FOR GROUSE | False | By Nelson Bryant | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/asia-urged-to-end-population-surge.html | ASIA URGED TO END POPULATION SURGE | False | By Christopher S. Wren, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/tunisian-vote-fraud-is-charged.html | TUNISIAN VOTE FRAUD IS CHARGED | False | By Pranay Gupte, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/curtailment-of-mortgages.html | Curtailment Of Mortgages | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/in-sudan-220-miles-can-last-forever.html | IN SUDAN, 220 MILES CAN LAST FOREVER | False | By Alan Cowell, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/the-editorial-notebook-sushi-at-the-harvard-club.html | The Editorial Notebook; Sushi at the Harvard Club | False | By Jack Rosenthal | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/27-experts-give-prescriptions-for-presidency-s-ills.html | 27 EXPERTS GIVE PRESCRIPTIONS FOR PRESIDENCY'S ILLS | False | By Colin Campbell | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/cowboys-triumph-over-eagles-17-14.html | COWBOYS TRIUMPH OVER EAGLES, 17-14 | False | By William N. Wallace, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/military-outlays-expected-to-help-in-new-york-area.html | MILITARY OUTLAYS EXPECTED TO HELP IN NEW YORK AREA | False | By Richard L. Madden | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/alexander-s-option.html | Alexander's Option | False | | 1981-11-06 | TX 795537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/australia-under-new-policy-is-seeking-skilled-americans.html | AUSTRALIA, UNDER NEW POLICY, IS SEEKING SKILLED AMERICANS | False | By Barbara Crossette, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/l-what-the-vote-on-prison-bonds-will-determine-075750.html | WHAT THE VOTE ON PRISON BONDS WILL DETERMINE | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/advertising-competition-narrows-for-hallmark-cards.html | ADVERTISING; Competition Narrows For Hallmark Cards | False | By Philip H. Dougherty | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/us/unlikely-team-wins-play-for-power.html | UNLIKELY TEAM WINS PLAY FOR POWER | False | By Howell Raines, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/soccer-not-foreign-to-liu.html | SOCCER NOT FOREIGN TO L.I.U. | False | By George Vecsey | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/style/editor-weds-janet-graham.html | Editor Weds Janet Graham | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/us/shuttle-s-launching-preparations-proceeding-better-than-expected.html | SHUTTLE'S LAUNCHING PREPARATIONS PROCEEDING BETTER THAN EXPECTED | False | Special to the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/socialist-test-taxing-riches-of-the-french.html | SOCIALIST TEST: TAXING RICHES OF THE FRENCH | False | By Richard Eder, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/notes-on-people-song-and-dance-role-beckons-richard-thomas.html | NOTES ON PEOPLE; Song-and-Dance Role Beckons Richard Thomas | False | By Albin Krebs and Robert Mcg Thomas Jr. | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/dance-les-ballets-jazz-de-montreal-in-the-bronx.html | DANCE: LES BALLETS JAZZ DE MONTREAL IN THE BRONX | False | JENNIFER DUNNING | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/no-headline-075615.html | No Headline | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/us/states-pressed-by-inflation-and-cuts-try-to-hold-line-on-welfare.html | STATES, PRESSED BY INFLATION AND CUTS, TRY TO HOLD LINE ON WELFARE | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/credit-markets-low-yield-levels-being-questioned.html | CREDIT MARKETS; LOW YIELD LEVELS BEING QUESTIONED | False | By Michael Quint | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/sports-world-specials-greene-s-act-part-ii.html | SPORTS WORLD SPECIALS; Greene's Act, Part II | False | By Thomas Rogers | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/l-hoover-roosevelt-and-the-mess-reagan-has-to-deal-with-075745.html | HOOVER, ROOSEVELT AND THE 'MESS' REAGAN HAS TO DEAL WITH | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/car-kills-3-pedestrians-driver-a-minister-held.html | Car Kills 3 Pedestrians; Driver, a Minister, Held | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/1-officer-police-cars-safety-is-issue-news-analysis.html | 1-OFFICER POLICE CARS: SAFETY IS ISSUE; News Analysis | False | By Michael Goodwin | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/thomas-starts-with-a-bang-for-pistons.html | Thomas Starts With a Bang for Pistons | False | By Sam Goldaper | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/business-people-president-is-appointed-at-fieldcrest.html | BUSINESS PEOPLE; PRESIDENT IS APPOINTED AT FIELDCREST | False | By Leonard Sloane | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/index-international.html | Index; International | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/colored-south-african-fights-for-better-schools.html | 'COLORED' SOUTH AFRICAN FIGHTS FOR BETTER SCHOOLS | False | By Joseph Lelyveld, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/koch-seeks-sweep-tomorrow.html | KOCH SEEKS SWEEP TOMORROW | False | By Frank Lynn | 1981-11-06 | TX 795537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/approval-of-bar-denied-to-many-in-judicial-bids.html | APPROVAL OF BAR DENIED TO MANY IN JUDICIAL BIDS | False | By Marcia Chambers | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/traffic-is-reduced-to-4-lanes-for-part-of-hudson-parkway.html | Traffic Is Reduced to 4 Lanes For Part of Hudson Parkway | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/miami-enhances-reputation.html | MIAMI ENHANCES REPUTATION | False | By Gordon S. White Jr. | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/a-look-at-record-for-connecticut-s-us-attorney.html | A LOOK AT RECORD FOR CONNECTICUT'S U.S. ATTORNEY | False | By David M. Margolick | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/bills-led-by-cribbs-beat-browns-22-13.html | BILLS, LED BY CRIBBS, BEAT BROWNS, 22-13 | False | By Thomas Rogers | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/phoenix-seeking-nfl-franchise.html | Phoenix Seeking N.F.L. Franchise | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/us/briefing-075637.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/advertising-075773.html | ADVERTISING | False | New Agency Sought, By Armour Foods | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/showing-off-on-secret-agents.html | Showing Off on Secret Agents | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/bamberger-is-sure-of-himself-mets.html | BAMBERGER IS SURE OF HIMSELF, METS | False | By Ira Berkow | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/kean-and-florio-race-to-the-wire-with-bush-and-bradley-on-hand.html | KEAN AND FLORIO RACE TO THE WIRE WITH BUSH AND BRADLEY ON HAND | False | By Joseph F. Sullivan | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/style/francine-kaczmarek-bride-of-martin-andrew-siederer.html | Francine Kaczmarek Bride Of Martin Andrew Siederer | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/revival-for-one-shot-rockets.html | REVIVAL FOR ONE-SHOT ROCKETS | False | By John Noble Wilford, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/us-rearmed-will-strategy-alter-soviet-s-military-analysis.html | U.S. REARMED: WILL STRATEGY ALTER SOVIETS?; Military Analysis | False | By Drew Middleton | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/zimbabwe-rallies-banned.html | Zimbabwe Rallies Banned | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/us/discord-re-emerges-at-interfaith-workshop.html | DISCORD RE-EMERGES AT INTERFAITH WORKSHOP | False | By Charles Austin, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/news-summary-monday-november-2-1981.html | NEWS SUMMARY; MONDAY, NOVEMBER 2, 1981 | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/us-prosecutor-stresses-fight-on-organized-crime.html | U.S. PROSECUTOR STRESSES FIGHT ON ORGANIZED CRIME | False | By Arnold H. Lubasch | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/theater/the-theater-joe-egg-revived-at-long-wharf.html | THE THEATER: 'JOE EGG' REVIVED AT LONG WHARF | False | By Frank Rich | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/around-the-world-britons-take-to-shelters-in-vast-air-raid-drill.html | AROUND THE WORLD; Britons Take to Shelters In Vast Air-Raid Drill | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/bucs-20-bears-10.html | Bucs 20, Bears 10 | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/l-the-gop-alternative-for-three-key-offices-075753.html | THE G.O.P. ALTERNATIVE FOR THREE KEY OFFICES | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/obituaries/louis-metcalf-76-trumpeter-with-the-ellington-orchestra.html | Louis Metcalf, 76, Trumpeter With the Ellington Orchestra | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/market-place-bright-outlook-for-furniture.html | Market Place; Bright Outlook For Furniture | False | By Vartanig G. Vartan | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/new-york-seascape.html | New York Seascape | False | | 1981-11-06 | TX 795537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/oil-dealers-say-trucked-in-fuel-violates-a-law.html | OIL DEALERS SAY TRUCKED-IN FUEL VIOLATES A LAW | False | By Peter Kihss | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/style/gail-lynne-berry-designer-is-bride-of-bruce-pollekoff.html | Gail Lynne Berry, Designer, is Bride of Bruce Pollekoff | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/style/elizabeth-kaplow-wed-to-evan-jacobs.html | Elizabeth Kaplow Wed to Evan Jacobs | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/red-smith-harold-patrick-reiser.html | Red Smith; Harold Patrick Reiser | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/packers-34-seahawks-24.html | Packers 34 Seahawks 24 | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/around-the-world-470-fishermen-missing-as-hurricane-hits-india.html | AROUND THE WORLD; 470 Fishermen Missing As Hurricane Hits India | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/no-headline-075616.html | No Headline | False | United Press International | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/books/books-of-the-times-075837.html | BOOKS OF THE TIMES | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/waltrip-is-winner-in-american-500.html | Waltrip Is Winner In American 500 | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/style/frances-milliken-wed-to-peter-balsam.html | Frances Milliken Wed to Peter Balsam | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/piano-recital-horowitz-plays-scarlatti-sonatas.html | PIANO RECITAL: HOROWITZ PLAYS SCARLATTI SONATAS | False | By Donal Henahan | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/bengals-34-oilers-21.html | Bengals 34, Oilers 21 | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/opera-5-are-new-in-boheme.html | OPERA: 5 ARE NEW IN 'BOHEME' | False | By Theodore W. Libbey Jr. | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/nassau-executive-race-seems-relatively-quiet.html | NASSAU EXECUTIVE RACE SEEMS RELATIVELY QUIET | False | By John T. McQuiston, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/bridge-pakistan-s-team-is-called-world-play-s-top-surprise.html | Bridge: Pakistan's Team Is Called World Play's Top Surprise | False | By Alan Truscott | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/tv-the-new-york-of-edith-wharton.html | TV: THE NEW YORK OF EDITH WHARTON | False | By John J. O'Connor | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/bl-s-future-is-clouded-by-strike.html | BL'S FUTURE IS CLOUDED BY STRIKE | False | By Steven Rattner, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/delay-in-tax-rises-till-83-84-backed-by-reagan-and-dole.html | DELAY IN TAX RISES TILL'83-'84 BACKED BY REAGAN AND DOLE | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/police-seek-motive-in-deaths-of-student-and-a-photographer.html | POLICE SEEK MOTIVE IN DEATHS OF STUDENT AND A PHOTOGRAPHER | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/l-washington-s-champions-of-the-arts-075747.html | WASHINGTON'S CHAMPIONS OF THE ARTS | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/the-un-today-nov-2-1981-general-assembly.html | The U.N. Today; Nov. 2, 1981; GENERAL ASSEMBLY | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/soviet-sub-spends-sixth-day-grounded-on-swedish-coast.html | SOVIET SUB SPENDS SIXTH DAY GROUNDED ON SWEDISH COAST | False | By Frank J. Prial, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/music-modern-jazz-quartet-plays-benefit.html | MUSIC: MODERN JAZZ QUARTET PLAYS BENEFIT | False | By John S. Wilson | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/us/concocting-a-state-dinner-guest-list.html | CONCOCTING A STATE DINNER GUEST LIST | False | By Lynn Rosellini, Special To the New York Times | 1981-11-06 | TX 795537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/style/improving-the-self-image-of-older-women.html | IMPROVING THE SELF-IMAGE OF OLDER WOMEN | False | By Judy Klemesrud | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/49ers-top-steelers-for-6-in-row-17-14.html | 49ERS TOP STEELERS FOR 6 IN ROW, 17-14 | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/us/around-the-nation-diplomats-discuss-arms-at-grass-roots-session.html | AROUND THE NATION; Diplomats Discuss Arms at 'Grass-Roots' Session | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/amber-light-on-foreign-aid.html | Amber Light on Foreign Aid | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/roundup-quarterly-profits-sales-286-us-revenues-net-income-july-sept-change-july.html | ROUNDUP OF QUARTERLY PROFITS AND SALES AT 286 U.S.; Revenues Net Income July-Sept. Change July-Sept. Change 1981 From '80 1981 From '80 ($000) (%) ($000) (%) | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/st-john-kick-brings-victory.html | ST. JOHN KICK BRINGS VICTORY | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/reagan-s-human-nature.html | REAGAN'S HUMAN NATURE | False | By James M. Shannon | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/obituaries/george-doub-dies-ex-justice-aide-79.html | GEORGE DOUB DIES; EX-JUSTICE AIDE, 79 | False | By David Bird | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/style/relationships-family-therapy-is-coming-of-age.html | RELATIONSHIPS; FAMILY THERAPY IS COMING OF AGE | False | By Glenn Collins | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/for-spain-guernica-stirs-memory-and-awe.html | FOR SPAIN, 'GUERNICA' STIRS MEMORY AND AWE | False | By James M. Markham | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/notes-on-people-075658.html | NOTES ON PEOPLE | False | Heart ByPass Surgery Today For Rock Hudson | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/obituaries/roger-gilbert-76-dies-oil-industry-executive.html | Roger Gilbert, 76, Dies; Oil Industry Executive | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/us/the-calendar.html | THE CALENDAR | False | By B. Drummond Ayres Jr. | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/books/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/no-headline-075723.html | No Headline | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/opec-s-new-unity-how-durable-is-it-news-analysis.html | OPEC'S NEW UNITY: HOW DURABLE IS IT?; News Analysis | False | By Douglas Martin, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/notes-on-people-halloween-wedding-manages-to-be-outlandish.html | NOTES ON PEOPLE; Halloween Wedding Manages to Be Outlandish | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/queen-to-conquer-wins-on-coast.html | Queen to Conquer Wins on Coast | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/us/trial-near-for-man-charged-in-shooting-libyan.html | TRIAL NEAR FOR MAN CHARGED IN SHOOTING LIBYAN | False | By William E. Schmidt, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/newmont-stake.html | Newmont Stake | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/judge-rejects-findings-of-family-court-study.html | JUDGE REJECTS FINDINGS OF FAMILY COURT STUDY | False | By Barbara Basler | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/list-of-candidates-in-the-city-and-its-new-york-state-suburbs.html | LIST OF CANDIDATES IN THE CITY AND ITS NEW YORK STATE SUBURBS | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/goodyear-layoffs.html | Goodyear Layoffs | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/foreign-affairs-propaganda-vs-skill.html | FOREIGN AFFAIRS; PROPAGANDA VS. SKILL | False | By Flora Lewis | 1981-11-06 | TX 795537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/the-savings-banks-cushion.html | THE SAVINGS BANKS CUSHION | False | BY Robert A. Bennett | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/us/inquiry-on-jail-death-of-black-athlete-widens-divisions-in-california-town.html | INQUIRY ON JAIL DEATH OF BLACK ATHLETE WIDENS DIVISIONS IN CALIFORNIA TOWN | False | By Judith Cummings, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/age-catching-up-with-rasmussen.html | AGE CATCHING UP WITH RASMUSSEN | False | Special to the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/devine-considered-for-booster-post.html | Devine Considered For Booster Post | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/jet-owner-gets-game-ball.html | Jet Owner Gets Game Ball | False | Special to the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/style/drs-joanne-wible-and-steven-kant-wed.html | Drs. Joanne Wible and Steven Kant Wed | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/new-wave-rock-devo-from-ohio.html | NEW-WAVE ROCK: DEVO FROM OHIO | False | By Stephen Holden | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/bruins-4-whalers-1.html | Bruins 4, Whalers 1 | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/it-s-horse-show-time.html | It's Horse Show Time | False | By James Tuite | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/solidarity-chapters-in-poland-to-continue-strikes.html | SOLIDARITY CHAPTERS IN POLAND TO CONTINUE STRIKES | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/met-opera-first-tosca.html | MET OPERA: FIRST 'TOSCA' | False | By Edward Rothstein | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/sabres-turn-back-flyers-6-2.html | Sabres Turn Back Flyers, 6-2 | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/business-people-securities-group-nominates-leader.html | BUSINESS PEOPLE; SECURITIES GROUP NOMINATES LEADER | False | By Leonard Sloane | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/l-if-parents-were-arbiters-of-school-integration-075742.html | IF PARENTS WERE ARBITERS OF SCHOOL INTEGRATION | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/mehta-gets-life-post-in-israel.html | MEHTA GETS LIFE POST IN ISRAEL | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/sports-world-specials-out-at-home.html | SPORTS WORLD SPECIALS; Out at Home? | False | By Thomas Rogers | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/around-the-world-welsh-party-now-seeks-an-independent-nation.html | AROUND THE WORLD; Welsh Party Now Seeks An Independent Nation | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/new-dispute-with-israelis-news-analysis.html | NEW DISPUTE WITH ISRAELIS; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/us/around-the-nation-ohio-steelworkers-make-concessions-to-get-plant.html | AROUND THE NATION; Ohio Steelworkers Make Concessions to Get Plant | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/us/houston-accepts-new-political-force.html | HOUSTON ACCEPTS NEW POLITICAL FORCE | False | By William K. Stevens, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/private-health-care-making-new-inroads-in-britain.html | PRIVATE HEALTH CARE MAKING NEW INROADS IN BRITAIN | False | By Steven Rattner, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/treasury-plans-heavy-borrowing.html | TREASURY PLANS HEAVY BORROWING | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/study-by-city-faults-agencies-on-foster-care.html | STUDY BY CITY FAULTS AGENCIES ON FOSTER CARE | False | By Robin Herman | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/style/david-heidecorn-marries-deborah-j-stern-in-jersey.html | David Heidecorn Marries Deborah J. Stern in Jersey | False | | 1981-11-06 | TX 795537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/canadian-premiers-gather-for-parley.html | CANADIAN PREMIERS GATHER FOR PARLEY | False | By Henry Giniger, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/no-headline-075707.html | No Headline | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/ground-the-f-18-program.html | GROUND THE F-18 PROGRAM | False | By Jeffrey Record | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/tv-special-lists-elizabeth-taylor.html | TV SPECIAL LISTS ELIZABETH TAYLOR | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/suffolk-gop-consolidation-bid-regarded-as-helpful-to-democrats.html | SUFFOLK G.O.P. CONSOLIDATION BID REGARDED AS HELPFUL TO DEMOCRATS | False | By Frances Cerra | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/indiana-rolls-on.html | Indiana Rolls On | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/conflict-over-post-in-oecd.html | CONFLICT OVER POST IN O.E.C.D. | False | By Paul Lewis, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/jameela-wins-by-6-lengths-at-aqueduct.html | JAMEELA WINS BY 6 LENGTHS AT AQUEDUCT | False | By Steven Crist | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/weeks-as-goalie-helps-rangers-win.html | WEEKS, AS GOALIE, HELPS RANGERS WIN | False | By James F. Clarity | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/washington-watch-aid-weighed-on-thrift-units.html | Washington Watch; Aid Weighed On Thrift Units | False | By Clyde H. Farnsworth | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/advertising-avis-flower-settlement-awarded-doyle-dane.html | ADVERTISING; Avis Flower Settlement Awarded Doyle Dane | False | By Philip H. Dougherty | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/1-to-hinder-dissemination-of-research-data-075748.html | TO HINDER DISSEMINATION OF RESEARCH DATA | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/advertising-following-a-trend-in-drug-field.html | Advertising Following A Trend in Drug Field | False | By Philip H. Dougherty | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/sports-world-specials-may-in-november.html | SPORTS WORLD SPECIALS; May in November | False | By Thomas Rogers | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/business-digest-monday-november-2-1981-the-economy.html | BUSINESS DIGEST; MONDAY, NOVEMBER 2, 1981; The Economy | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/commodities-sugar-bill-called-aid-to-fructose.html | Commodities; Sugar Bill Called Aid To Fructose | False | By H.j. Maidenberg | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/smith-angered-by-portrayals.html | SMITH ANGERED BY PORTRAYALS | False | By Parton Keese | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/abroad-at-home-oh-would-some-power.html | ABROAD AT HOME; OH WOULD SOME POWER | False | By Anthony Lewis | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/finance-briefs-075782.html | FINANCE BRIEFS | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/sports-world-specials-creighton-s-coach.html | SPORTS WORLD SPECIALS; Creighton's Coach | False | By Thomas Rogers | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/profits-off-many-companies.html | PROFITS OFF MANY COMPANIES | False | By Phillip H. Wiggins | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/us/race-issue-erupts-in-virginia-governor-race.html | RACE ISSUE ERUPTS IN VIRGINIA GOVERNOR RACE | False | By Ben A. Franklin, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/rule-in-the-west-bank-transferred-to-civilian.html | Rule in the West Bank Transferred to Civilian | False | Special to the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/gnc-expanding-at-a-robust-pace-by-moving-to-malls.html | G.N.C. EXPANDING AT A ROBUST PACE BY MOVING TO MALLS | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/a-russian-sect-canonizes-nicholas-ii.html | A RUSSIAN SECT CANONIZES NICHOLAS II | False | By Ari L. Goldman | 1981-11-06 | TX 795537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/opera-anoush-classic-of-armenia-in-detroit.html | OPERA: 'ANOUSH,' CLASSIC OF ARMENIA, IN DETROIT | False | By John Rockwell, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/still-cutting-school-lunch-corners.html | Still Cutting School Lunch Corners | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/advertising-ssc-b-adds-scannon-to-its-mennen-billings.html | ADVERTISING; SSC&B Adds Scannon To Its Mennen Billings | False | By Philip H. Dougherty | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/style/hs-kritzer-weds-dr-janis-halpern.html | H.S. Kritzer Weds Dr. Janis Halpern | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/style/judyth-bernstein-wed-to-reuben-gutoff.html | Judyth Bernstein Wed To Reuben Gutoff | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/c-corrections-075670.html | CORRECTIONS | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/mt-sinai-trustees-plan-a-renovation.html | MT. SINAI TRUSTEES PLAN A RENOVATION | False | By Deirdre Carmody | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/albanian-cautions-yugoslavia.html | ALBANIAN CAUTIONS YUGOSLAVIA | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/quotation-of-the-day-075671.html | Quotation of the Day | False | | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/chargers-beat-chiefs-on-kick.html | CHARGERS BEAT CHIEFS ON KICK | False | By Al Harvin | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/world/mubarak-trying-to-penetrate-egyptian-red-tape.html | MUBARAK TRYING TO PENETRATE EGYPTIAN RED TAPE | False | By Thomas L. Friedman, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/business/saudis-plan-prayers-for-rain.html | SAUDIS PLAN PRAYERS FOR RAIN | False | AP | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/jets-rookie-finds-wrong-man-on-line.html | JETS ROOKIE FINDS WRONG MAN ON LINE | False | By Gerald Eskenazi, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/us/pilot-says-libya-ousted-him-for-refusing-mission-to-chad.html | PILOT SAYS LIBYA OUSTED HIM FOR REFUSING MISSION TO CHAD | False | By Jeff Gerth, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/books/medieval-manuscript-brings-record-225000.html | Medieval Manuscript Brings Record $225,000 | False | By United Press International | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/style/the-new-separates-in-fashion.html | THE NEW SEPARATES IN FASHION | False | By Bernadine Morris | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/us/shooting-victims-honored-in-rites.html | SHOOTING VICTIMS HONORED IN RITES | False | Special to the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-02 | 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/jets-stagger-giants-26-to-7-sacking-simms-9-times.html | JETS STAGGER GIANTS, 26 TO 7, SACKING SIMMS 9 TIMES | False | By Frank Litsky, Special To the New York Times | 1981-11-06 | TX 795537 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/notes-on-people-a-prince-of-a-godfather-at-a-christening.html | NOTES ON PEOPLE; A Prince of a Godfather at a Christening | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/concert-collegiate-chorale.html | CONCERT: COLLEGIATE CHORALE | False | By Edward Rothstein | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/science/baby-s-cry-it-turns-out-can-speak-volumes.html | BABY'S CRY, IT TURNS OUT, CAN SPEAK VOLUMES | False | By Dava Sobel | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/marathon-in-court-slows-mobil-bid.html | MARATHON, IN COURT, SLOWS MOBIL BID | False | By Robert J. Cole | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/high-aide-to-cuomo-resigns-post-amid-charges-of-payroll-padding.html | HIGH AIDE TO CUOMO RESIGNS POST AMID CHARGES OF PAYROLL PADDING | False | By E. J. Dionne Jr. | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/around-the-world-us-aide-sees-hope-for-progress-on-namibia.html | AROUND THE WORLD; U.S. Aide Sees Hope For Progress on Namibia | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/national-city-lines-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CITY LINES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/foxboro-corp-reports-earnings-for-qtr-to-sept-30.html | FOXBORO CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/gf-business-equipment-inc-reports-earnings-for-qtr-to-sept-30.html | GF BUSINESS EQUIPMENT INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/dependable-insurance-co-reports-earnings-for-qtr-to-sept-30.html | DEPENDABLE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/notes-on-people-a-footnote-is-added-to-gershwin-memorabilia.html | NOTES ON PEOPLE; A Footnote Is Added to Gershwin Memorabilia | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/city-agency-corrects-figure-in-foster-children-statistics.html | City Agency Corrects Figure In Foster Children Statistics | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/augat-inc-reports-earnings-for-qtr-to-sept-30.html | AUGAT INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/korvettes-lease.html | Korvettes Lease | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/a-40th-anniversary.html | A 40TH ANNIVERSARY | False | By Marjorie Hunter, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/commission-orders-thumbless-gloves.html | Commission Orders Thumbless Gloves | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/census-shows-increase-in-need-for-welfare-aid.html | CENSUS SHOWS INCREASE IN NEED FOR WELFARE AID | False | By Robert Pear, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/around-the-world-canada-s-charter-talks-make-little-progress.html | AROUND THE WORLD; Canada's Charter Talks Make Little Progress | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/american-family-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FAMILY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTIC RETRIEVAL SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/amoco-lifts-oil-prices.html | Amoco Lifts Oil Prices | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/union-rejects-wage-concessions-at-failing-plant-in-alabama.html | UNION REJECTS WAGE CONCESSIONS AT FAILING PLANT IN ALABAMA | False | By Reginald Stuart, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/role-of-americans-in-libyan-warfare-confirmed-by-us.html | ROLE OF AMERICANS IN LIBYAN WARFARE CONFIRMED BY U.S. | False | By Barbara Crossette, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/business-digest-tuesday-november-3-1981-companies.html | BUSINESS DIGEST; TUESDAY, NOVEMBER 3, 1981; Companies | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/bridge-new-york-event-winners-have-international-flavor.html | Bridge: New York Event Winners Have International Flavor | False | By Alan Truscott | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/ashley-joining-lincoln-center-board.html | ASHLEY JOINING LINCOLN CENTER BOARD | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/itt-financial-corp-reports-earnings-for-qtr-to-sept-30.html | ITT FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/washington-post-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON POST CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/dynascan-corp-reports-earnings-for-qtr-to-sept-30.html | DYNASCAN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/mem-co-reports-earnings-for-qtr-to-sept-30.html | MEM CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/data-design-laboratories-reports-earnings-for-qtr-to-sept-30.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/maui-land-pineapple-co-reports-earnings-for-qtr-to-sept-30.html | MAUI LAND & PINEAPPLE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/integrity-entertainment-corp-reports-earnings-for-qtr-to-sept-30.html | INTEGRITY ENTERTAINMENT CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/planning-research-corp-reports-earnings-for-qtr-to-sept-30.html | PLANNING RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/plant-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PLANT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/macandrews-forbes-group-inc-reports-earnings-for-qtr-to-oct-3.html | MACANDREWS & FORBES GROUP INC reports earnings for Qtr to Oct 3 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/a-jackpot-of-63680-paid-by-slot-machine.html | A Jackpot of $63,680 Paid by Slot Machine | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/vic-delucia-binns-wins-ic4a-cross-country-run.html | Vic DeLucia Binns Wins IC4A Cross-Country Run | False | The New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/upjohn-drug-gets-fda-approval.html | Upjohn Drug Gets F.D.A. Approval | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/advertising-haagen-dazs-national-ads.html | ADVERTISING; Haagen-Dazs National Ads | False | By Philip H. Dougherty | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/september-factory-orders-off.html | SEPTEMBER FACTORY ORDERS OFF | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/the-region-trenton-times-lays-off-60.html | THE REGION; Trenton Times Lays Off 60 | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/court-takes-japanese-job-suit.html | Court Takes Japanese Job Suit | False | Special to the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/talking-business-with-muriel-siebert-bank-superintendent-thrift-units-what-s.html | Talking Business with Muriel Siebert, Bank Superintendent; Thrift Units: What's Ahead | False | By Kenneth B. Noble | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/us-planning-move-on-steel.html | U.S. Planning Move on Steel | False | Special to the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/greyhound-corp-reports-earnings-for-qtr-to-sept-30.html | GREYHOUND CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/reagan-receiving-hussein-endorses-camp-david-pact.html | REAGAN, RECEIVING HUSSEIN, ENDORSES CAMP DAVID PACT | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/senate-reaffirms-its-opposition-to-taxing-social-security-benefits.html | SENATE REAFFIRMS ITS OPPOSITION TO TAXING SOCIAL SECURITY BENEFITS | False | By Warren Weaver Jr., Special to the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/earnings-halliburton-soars-greyhound-up.html | EARNINGS; HALLIBURTON SOARS; GREYHOUND UP | False | By Phillip H. Wiggins | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/the-city-patient-accused-in-nurse-s-killing.html | THE CITY; Patient Accused In Nurse's Killing | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/buckley-group-to-pay-800000-in-sec-suit.html | BUCKLEY GROUP TO PAY $800,000 IN S.E.C. SUIT | False | By David Shribman, Special To the New York Times | 1981-11-06 | TX 795550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/jets-are-perplexed-over-inconsistency.html | JETS ARE PERPLEXED OVER INCONSISTENCY | False | By Gerald Eskenazi, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/nd-resources-inc-reports-earnings-for-qtr-to-sept-30.html | ND RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/wage-settlements-key-issue-for-british-industry.html | Wage Settlements Key Issue for British Industry | False | By Steven Rattner, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/style/a-white-house-dinner-for-jordan-s-king-and-queen.html | A WHITE HOUSE DINNER FOR JORDAN'S KING AND QUEEN | False | By Barbara Gamarekian, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/sports-people.html | SPORTS PEOPLE; An Owner's Promise | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/the-time-to-pay-for-prisons.html | The Time to Pay for Prisons | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/justice-reagnized.html | Justice, Reagnized | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/oea-inc-reports-earnings-for-yr-to-july-11.html | OEA INC reports earnings for Yr to July 11 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/witness-tells-of-bribe.html | WITNESS TELLS OF BRIBE | False | By Michael Strauss | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/briefing-077102.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/intercraft-industries-corp-reports-earnings-for-qtr-to-sept-27.html | INTERCRAFT INDUSTRIES CORP reports earnings for Qtr to Sept 27 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/the-city-us-court-upsets-antitrust-ruling.html | THE CITY; U.S. Court Upsets Antitrust Ruling | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/science/q-a-077299.html | Q&A | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/kemper-corp-reports-earnings-for-qtr-to-sept-30.html | KEMPER CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/miami-may-pick-mostly-latin-council.html | MIAMI MAY PICK MOSTLY LATIN COUNCIL | False | By Gregory Jaynes, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/business-people-financial-federation-s-new-chief.html | BUSINESS PEOPLE; Financial Federation's New Chief | False | By Leonard Sloane | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/alba-waldensian-inc-reports-earnings-for-qtr-to-sept-30.html | ALBA-WALDENSIAN INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/japan-s-barrier-on-aluminum.html | JAPAN'S BARRIER ON ALUMINUM | False | By Steve Lohr, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/the-region-allstate-refund-grows-in-jersey.html | THE REGION; Allstate Refund Grows in Jersey | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/article-077160-no-title.html | Article 077160 -- No Title | False | By Arnold H. Lubasch | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/a-state-dept-purge.html | A STATE DEPT. PURGE | False | By Carla Anne Robbins | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/us-starts-deploying-troops-for-maneuvers-in-four-mideast-nations.html | U.S. STARTS DEPLOYING TROOPS FOR MANEUVERS IN FOUR MIDEAST NATIONS | False | By Richard Halloran, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/accuray-corp-reports-earnings-for-qtr-to-sept-30.html | ACCURAY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/briefs-077283.html | BRIEFS | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/swank-inc-reports-earnings-for-qtr-to-sept-30.html | SWANK INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/puritan-bennett-corp-reports-earnings-for-qtr-to-sept-30.html | PURITAN-BENNETT CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/soviet-china-talk-still-in-deadlock.html | SOVIET-CHINA TALK STILL IN DEADLOCK | False | By Christopher S. Wren, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/siberian-oil-increase.html | Siberian Oil Increase | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/officer-is-exonerated-in-a-shooting-in-ind.html | Officer Is Exonerated In a Shooting in IND | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/soviet-captain-is-interrogated-in-sub-incident.html | SOVIET CAPTAIN IS INTERROGATED IN SUB INCIDENT | False | By Frank J. Prial, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/modern-dance-inspired-by-old-mexican-rituals.html | MODERN DANCE: INSPIRED BY OLD MEXICAN RITUALS | False | By Anna Kisselgoff | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/piano-earl-wild-presents-the-art-of-the-transcription.html | PIANO: EARL WILD PRESENTS 'THE ART OF THE TRANSCRIPTION' | False | By Bernard Holland | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/nli-corp-reports-earnings-for-qtr-to-sept-30.html | NLI CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/advertising-creative-media-plans-newspaper-ad-service.html | ADVERTISING; Creative Media Plans Newspaper Ad Service | False | By Philip H. Dougherty | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/carey-says-he-expects-no-tax-increases-for-82.html | CAREY SAYS HE EXPECTS NO TAX INCREASES FOR '82 | False | Special to the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/bayswater-realty-capital-corp-reports-earnings-for-yr-to-july-31.html | BAYSWATER REALTY & CAPITAL CORP reports earnings for Yr to July 31 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/style/blass-design-is-the-point.html | BLASS: DESIGN IS THE POINT | False | By Bernadine Morris | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/pacific-gas-transmission-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC GAS TRANSMISSION CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/science/astronauts-arrive-at-cape-as-countdown-advances-smoothly.html | ASTRONAUTS ARRIVE AT CAPE AS COUNTDOWN ADVANCES SMOOTHLY | False | By John Noble Wilford, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/market-place-why-seagram-is-so-alluring.html | Market Place; Why Seagram Is So Alluring | False | By Robert Metz | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST FOREST INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/city-candidates-hit-the-sidewalk-on-election-eve.html | CITY CANDIDATES HIT THE SIDEWALK ON ELECTION EVE | False | By Maurice Carroll | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/oneok-inc-reports-earnings-for-qtr-to-sept-30.html | ONEOK INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/2-japanese-climb-annapurna.html | 2 Japanese Climb Annapurna | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/washington-publishing-flurry-of-policy-papers.html | WASHINGTON PUBLISHING: FLURRY OF POLICY PAPERS | False | Special to the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/c-corrections-077127.html | CORRECTIONS | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/sports-people-doing-something-right.html | SPORTS PEOPLE; Doing Something Right | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/james-fred-s-co-reports-earnings-for-qtr-to-sept-30.html | JAMES, FRED S, & CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/longer-term-rates-declining.html | LONGER-TERM RATES DECLINING | False | By Michael Quint | 1981-11-06 | TX 795550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/the-city-marshal-accused-of-grand-larceny.html | THE CITY; Marshal Accused Of Grand Larceny | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/halliburton-co-reports-earnings-for-qtr-to-sept-30.html | HALLIBURTON CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/ims-international-inc-reports-earnings-for-qtr-to-sept-30.html | IMS INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/irvin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IRVIN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/advertising-ovaltine-spot-builds-on-chocolate-craving.html | ADVERTISING; Ovaltine Spot Builds On Chocolate Craving | False | By Philip H. Dougherty | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/general-binding-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL BINDING CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/advertising-art-directors-club-honors-five-designers.html | ADVERTISING; Art Directors Club Honors Five Designers | False | By Philip H. Dougherty | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/honeywell-closing-unit-and-ending-400-jobs.html | HONEYWELL CLOSING UNIT AND ENDING 400 JOBS | False | By Andrew Pollack | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/hines-edward-lumber-co-reports-earnings-for-qtr-to-sept-30.html | HINES, EDWARD, LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/c-corrections-077126.html | CORRECTIONS | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/harrelson-a-met-coach.html | Harrelson a Met Coach | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/national-beryllia-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL BERYLLIA CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/around-the-nation-court-stays-execution-of-convicted-murderer.html | AROUND THE NATION; Court Stays Execution Of Convicted Murderer | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/sears-s-stake-in-coldwell.html | Sears's Stake In Coldwell | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/data-on-malaysian-prisoners.html | Data on Malaysian Prisoners | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/callon-petroleum-co-reports-earnings-for-qtr-to-aug-31.html | CALLON PETROLEUM CO reports earnings for Qtr to Aug 31 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/millipore-corp-reports-earnings-for-qtr-to-sept-30.html | MILLIPORE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/gm-declares-60-dividend.html | G.M. Declares 60Â¬Â¶ Dividend | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/lancaster-colony-corp-reports-earnings-for-qtr-to-sept-30.html | LANCASTER COLONY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/bell-w-co-inc-reports-earnings-for-qtr-to-sept-26.html | BELL, W, & CO INC reports earnings for Qtr to Sept 26 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-sept-30.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/books/books-of-the-times-077183.html | Books Of The Times | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/matz-and-jenkins-head-us-horsemen-at-show.html | Matz and Jenkins Head U.S. Horsemen at Show | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/l-tobacco-price-supports-vs-smoking-077171.html | TOBACCO PRICE SUPPORTS VS. SMOKING | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/penn-central-vote-result-is-delayed.html | Penn Central Vote Result Is Delayed | False | | 1981-11-06 | TX 795550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/rare-telemann-opera-at-92d-st-y-on-nov-28.html | Rare Telemann Opera At 92d St. Y on Nov. 28 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/dow-is-up-by-14.27-as-rates-ease.html | DOW IS UP BY 14.27 AS RATES EASE | False | By Vartanig G. Vartan | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/prime-lowered-to-17-1-2.html | PRIME LOWERED TO 17 1/2% | False | By Kenneth B. Noble | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/the-city-drug-link-is-seen-in-chelsea-killings.html | THE CITY; Drug Link Is Seen In Chelsea Killings | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/is-there-hope-in-a-hopeless-country-mamelodi-south-africa.html | IS THERE 'HOPE IN A HOPELESS COUNTRY'?; MAMELODI, South Africa | False | By Joseph Lelyveld | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/sports-of-the-times-playoffs-or-pipe-dreams.html | SPORTS OF THE TIMES; PLAYOFFS OR PIPE DREAMS? | False | By Dave Anderson | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/executive-changes-077239.html | EXECUTIVE CHANGES | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/nets-get-elmore-from-bucks.html | NETS GET ELMORE FROM BUCKS | False | By Roy S. Johnson, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/advertising-tombstone-pizza-to-campbell-mithun.html | ADVERTISING; Tombstone Pizza To Campbell-Mithun | False | By Philip H. Dougherty | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/business-people-a-principal-shares-views-of-apparel-concern.html | BUSINESS PEOPLE; A PRINCIPAL SHARES VIEWS OF APPAREL CONCERN | False | By Leonard Sloane | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/the-region-new-haven-line-given-us-funds.html | THE REGION; New Haven Line Given U.S. Funds | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/manhattan-life-corp-reports-earnings-for-qtr-to-sept-30.html | MANHATTAN LIFE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/johnson-controls-inc-reports-earnings-for-qtr-to-sept-30.html | JOHNSON CONTROLS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/royal-business-forms-co-reports-earnings-for-qtr-to-sept-30.html | ROYAL BUSINESS FORMS (CO) reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/obituaries/alexander-kevitz-dead-at-79-played-for-us-chess-team.html | Alexander Kevitz Dead at 79; Played for U.S. Chess Team | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/politics-clouds-clean-air-act-debate.html | POLITICS CLOUDS CLEAN AIR ACT DEBATE | False | By Philip Shabecoff, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-sept-30.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/kaiser-to-close-aluminum-potline.html | Kaiser to Close Aluminum Potline | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/emery-air-freight-corp-reports-earnings-for-qtr-to-sept-30.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/food-price-rise-seen-of-5-to-8.html | FOOD PRICE RISE SEEN OF 5% TO 8% | False | By Seth S. King, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/government-employees-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | GOVERNMENT EMPLOYEES LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/lionel-corp-reports-earnings-for-qtr-to-sept-30.html | LIONEL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/digital-products-corp-reports-earnings-for-qtr-to-sept-30.html | DIGITAL PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/notes-on-people-climber-marooned.html | NOTES ON PEOPLE; Climber Marooned | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-06 | TX 795550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/friedman-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FRIEDMAN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/high-acidity-is-found-in-many-new-york-streams.html | HIGH ACIDITY IS FOUND IN MANY NEW YORK STREAMS | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/l-land-of-cheap-alcoholic-beverages-077170.html | LAND OF CHEAP ALCOHOLIC BEVERAGES | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/central-park-host-to-stars-of-horse-set.html | CENTRAL PARK HOST TO STARS OF HORSE SET | False | By Laurie Johnston | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/ozawa-and-von-karajan-on-gala-tours-of-japan.html | Ozawa and Von Karajan On Gala Tours of Japan | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/jackson-declares-again-for-status-as-free-agent.html | JACKSON DECLARES AGAIN FOR STATUS AS FREE AGENT | False | By Murray Chass | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/sports-people-rams-controversy.html | SPORTS PEOPLE; Rams' Controversy | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/l-when-a-defendant-tries-to-get-even-077169.html | WHEN A DEFENDANT TRIES TO GET EVEN | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/us-medical-aid-up-in-new-york-state.html | U.S. MEDICAL AID UP IN NEW YORK STATE | False | By Ronald Sullivan | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/florio-and-kean-confident-as-jersey-campaign-closes.html | FLORIO AND KEAN CONFIDENT AS JERSEY CAMPAIGN CLOSES | False | By Richard J. Meislin, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | TINSLEY LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/vornado-to-increase-store-closings-by-18-units.html | VORNADO TO INCREASE STORE CLOSINGS BY 18 UNITS | False | By Isadore Barmash | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/bic-pen-corp-reports-earnings-for-qtr-to-sept-30.html | BIC PEN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/us-aide-defends-sale-of-f-16-s-to-pakistan.html | U.S. AIDE DEFENDS SALE OF F-16'S TO PAKISTAN | False | By Edward A. Gargan | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/international-research-development-corp-reports-earnings-for-qtr-to-sept.html | INTERNATIONAL RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to Sept | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/militias-in-beirut-observe-ban-on-arms.html | MILITIAS IN BEIRUT OBSERVE BAN ON ARMS | False | Special to the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/new-york-come-back-richard.html | NEW YORK; COME BACK, RICHARD | False | By Sydney H. Schanberg | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/wtc-inc-reports-earnings-for-qtr-to-sept-30.html | WTC INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/irt-property-co-reports-earnings-for-qtr-to-sept-30.html | IRT PROPERTY CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/edo-corp-reports-earnings-for-qtr-to-sept-26.html | EDO CORP reports earnings for Qtr to Sept 26 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/utility-setbacks-on-the-coast.html | UTILITY SETBACKS ON THE COAST | False | By Leslie Wayne | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/devon-group-inc-reports-earnings-for-qtr-to-sept-30.html | DEVON GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/governor-races-watched-for-us-clues.html | GOVERNOR RACES WATCHED FOR U.S. CLUES | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/concert-youthful-charm-of-early-american-songs.html | CONCERT: YOUTHFUL CHARM OF EARLY AMERICAN SONGS | False | By Edward Rothstein | 1981-11-06 | TX 795550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/miller-technology-communications-corp-reports-earnings-for-yr-to-sept-30.html | MILLER TECHNOLOGY & COMMUNICATIONS CORP reports earnings for Yr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/science/science-watch-smart-chimpanzees.html | SCIENCE WATCH; Smart Chimpanzees | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/mentor-corp-reports-earnings-for-qtr-to-sept-30.html | MENTOR CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/mci-american-express-pact.html | MCI-AMERICAN EXPRESS PACT | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/around-the-nation-pills-to-be-distributed-in-nuclear-plant-area.html | AROUND THE NATION; Pills to Be Distributed In Nuclear Plant Area | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/florida-capital-corp-reports-earnings-for-qtr-to-sept-30.html | FLORIDA CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/helmut-schmidt-s-physical-and-political-recovery-news-analysis.html | HELMUT SCHMIDT'S PHYSICAL AND POLITICAL RECOVERY; News Analysis | False | By John Vinocur, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/soccer-player-from-rumania-is-denied-asylum-in-australia.html | Soccer Player From Rumania Is Denied Asylum in Australia | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/washington-national-corp-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/dissecting-a-vintage-example-of-a-political-rumor.html | DISSECTING A VINTAGE EXAMPLE OF A POLITICAL RUMOR | False | By Leslie H. Gelb, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/200-flee-leaking-chemical.html | 200 Flee Leaking Chemical | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/the-glen-cove-hustings.html | THE GLEN COVE HUSTINGS | False | By William E. Geist | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/passport-travel-inc-reports-earnings-for-qtr-to-aug-31.html | PASSPORT TRAVEL INC reports earnings for Qtr to Aug 31 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/chairman-of-volkswagen-to-resign.html | CHAIRMAN OF VOLKSWAGEN TO RESIGN | False | By John Tagliabue, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/record-is-set-by-binns-in-ic4a-cross-country.html | Record Is Set by Binns In IC4A Cross-Country | False | By Alex Yannis | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/election-day-choices.html | Election Day Choices | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/l-blood-and-taxes-077172.html | BLOOD AND TAXES | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/islanders-call-up-wing.html | Islanders Call Up Wing | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/pop-reincarnation-of-the-ink-spots-of-1932.html | POP: REINCARNATION OF THE INK SPOTS OF 1932 | False | By John S. Wilson | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/alumni-lead-renaissance-of-old-clubs.html | ALUMNI LEAD RENAISSANCE OF OLD CLUBS | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/l-europe-s-justified-nuclear-fears-077168.html | EUROPE'S JUSTIFIED NUCLEAR FEARS | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/science/new-technique-aids-treatment-of-eye-ailments.html | New Technique Aids Treatment Of Eye Ailments | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/century-factors-inc-reports-earnings-for-qtr-to-sept-30.html | CENTURY FACTORS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/zondervan-corp-reports-earnings-for-qtr-to-sept-30.html | ZONDERVAN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/gulf-united-corp-reports-earnings-for-qtr-to-sept-30.html | GULF UNITED CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/court-to-hear-election-plea-by-union-on-sovereignty.html | COURT TO HEAR ELECTION PLEA BY UNION ON 'SOVEREIGNTY' | False | Special to the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/turner-construction-co-reports-earnings-for-qtr-to-sept-30.html | TURNER CONSTRUCTION CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/stanley-home-products-inc-reports-earnings-for-qtr-to-sept-30.html | STANLEY HOME PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/game-12-of-chess-match-adjourned.html | GAME 12 OF CHESS MATCH ADJOURNED | False | By Robert Byrne, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/advertising-rca-s-videodisk-campaign.html | Advertising; RCA's Videodisk Campaign | False | By Philip H. Dougherty | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/transactions-077218.html | Transactions | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/2000-arab-students-battle-with-israeli-troops-in-6-towns.html | 2,000 Arab Students Battle With Israeli Troops in 6 Towns | False | Special to the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/navco-corp-reports-earnings-for-qtr-to-sept-30.html | NAVCO CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/marsh-supermarkets-reports-earnings-for-qtr-to-oct-10.html | MARSH SUPERMARKETS reports earnings for Qtr to Oct 10 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/guarantee-financial-of-califomia-reports-earnings-for-qtr-to-sept-30.html | GUARANTEE FINANCIAL OF CALIFORNIA reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/science/education.html | EDUCATION | False | By Gene I. Maeroff | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/chb-foods-inc-reports-earnings-for-qtr-to-sept-27.html | CHB FOODS INC reports earnings for Qtr to Sept 27 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/salem-corp-reports-earnings-for-qtr-to-sept-30.html | SALEM CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/auto-makers-trim-output.html | Auto Makers Trim Output | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/the-city-liquor-deliveries-curbed-by-strike.html | THE CITY; Liquor Deliveries Curbed by Strike | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/saudi-calls-plo-vital-to-his-plan.html | SAUDI CALLS P.L.O. VITAL TO HIS PLAN | False | By John Kifner, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/l-the-hapless-2-percent-of-insured-motorists-077173.html | THE HAPLESS 2 PERCENT OF INSURED MOTORISTS | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-sept-30.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/tv-princess-and-the-cabbie-a-sick-poor-little-rich-girl.html | TV: 'PRINCESS AND THE CABBIE,' A SICK POOR LITTLE RICH GIRL | False | By Janet Maslin | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/obituaries/robert-f-de-graff-dies-at-86-was-pocket-books-founder.html | ROBERT F. DE GRAFF DIES AT 86; WAS POCKET BOOKS FOUNDER | False | By Thomas W. Ennis | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1981-11-06 | TX 795550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/paco-pharmaceutical-services-inc-reports-earnings-for-yr-to-aug-29.html | PACO PHARMACEUTICAL SERVICES INC reports earnings for Yr to Aug 29 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/tv-father-murphy-a-western-series.html | TV: 'FATHER MURPHY,' A WESTERN SERIES | False | By John J. O'Connor | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/van-dusen-air-inc-reports-earnings-for-qtr-to-sept-30.html | VAN DUSEN AIR INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/the-city-physician-is-slain-in-holdup-attempt.html | THE CITY; Physician Is Slain In Holdup Attempt | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/states-act-warily-on-block-grants.html | STATES ACT WARILY ON BLOCK GRANTS | False | By John Herbers, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/federated-guaranty-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | FEDERATED GUARANTY LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/news-summary-tuesday-november-3-1981.html | News Summary; TUESDAY, NOVEMBER 3, 1981 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/new-iran-premier-names-cabinet-and-gains-parliament-s-approval.html | NEW IRAN PREMIER NAMES CABINET AND GAINS PARLIAMENT'S APPROVAL | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/barnes-engineering-co-reports-earnings-for-qtr-to-sept-30.html | BARNES ENGINEERING CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/federal-budget-cuts-imperil-chances-of-many-poor-for-college-education.html | FEDERAL BUDGET CUTS IMPERIL CHANCES OF MANY POOR FOR COLLEGE EDUCATION | False | By Dena Kleiman | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/key-rates-077275.html | Key Rates | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/l-coddled-competitors-of-the-transit-authority-077174.html | CODDLED COMPETITORS OF THE TRANSIT AUTHORITY | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/science/nonsense-in-gene-is-prompting-new-thought-on-man-s-origin.html | 'NONSENSE' IN GENE IS PROMPTING NEW THOUGHT ON MAN'S ORIGIN | False | By Harold M. Schmeck Jr. | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/buckhorn-inc-reports-earnings-for-qtr-to-sept-30.html | BUCKHORN INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/business-people-mead-establishes-official-hierarchy.html | BUSINESS PEOPLE; Mead Establishes Official Hierarchy | False | By Leonard Sloane | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/ballet-joffrey-takes-a-look-at-youth.html | BALLET: JOFFREY TAKES A LOOK AT YOUTH | False | By Jack Anderson | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/states-lag-on-redistricting-for-congress.html | STATES LAG ON REDISTRICTING FOR CONGRESS | False | By Adam Clymer, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/central-securities-corp-reports-earnings-for-as-of-sept-30.html | CENTRAL SECURITIES CORP reports earnings for As of Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/six-hostages-freed-unhurt-after-5-days-of-prisoners-siege.html | SIX HOSTAGES FREED UNHURT AFTER 5 DAYS OF PRISONERS SIEGE | False | By William Robbins, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/index-international.html | Index; International | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/orion-gains-pact-with-ahmanson.html | Orion Gains Pact With Ahmanson | False | | 1981-11-06 | TX 795550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/ruling-party-in-tunisia-appears-to-be-headed-for-electoral-sweep.html | RULING PARTY IN TUNISIA APPEARS TO BE HEADED FOR ELECTORAL SWEEP | False | By Pranay B. Gupte, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/morgan-guaranty-loss-on-bank-loans-possible.html | Morgan Guaranty Loss On Bank Loans Possible | False | By Robert A. Bennett | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-sept-30.html | FABRIC WHOLESALERS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/tandem-computers-inc-reports-earnings-for-qtr-to-sept-30.html | TANDEM COMPUTERS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/seagull-products-co-reports-earnings-for-qtr-to-sept-30.html | SEAGULL PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/notes-on-people-hudson-has-surgery.html | NOTES ON PEOPLE; Hudson Has Surgery | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/adage-inc-reports-earnings-for-qtr-to-oct-3.html | ADAGE INC reports earnings for Qtr to Oct 3 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON-PILOT CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/valley-bancorp-reports-earnings-for-qtr-to-sept-30.html | VALLEY BANCORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/crownamerica-inc-reports-earnings-for-yr-to-aug31.html | CROWNAMERICA INC reports earnings for Yr to Aug 31 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/dispute-in-westchester-on-deaf-child-accepted.html | DISPUTE IN WESTCHESTER ON DEAF CHILD ACCEPTED | False | By Linda Greenhouse, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/in-the-nation-the-wrong-answer.html | IN THE NATION; THE WRONG ANSWER | False | By Tom Wicker | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/bedford-computer-corp-reports-earnings-for-qtr-to-sept-30.html | BEDFORD COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/broncos-defeat-vikings-19-17.html | BRONCOS DEFEAT VIKINGS, 19-17 | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/gop-chiefs-reducing-proposals-on-the-budget.html | G.O.P. CHIEFS REDUCING PROPOSALS ON THE BUDGET | False | By Martin Tolchin, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/the-un-today-nov-3-1981-general-assembly.html | The U.N. Today; Nov. 3, 1981; GENERAL ASSEMBLY | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/new-nation-seeks-un-seat.html | New Nation Seeks U.N. Seat | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/advest-group-reports-earnings-for-qtr-to-sept-30.html | ADVEST GROUP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/man-in-the-news-journalist-and-mediator.html | MAN IN THE NEWS; JOURNALIST AND MEDIATOR | False | By Robert D. McFadden | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/pacific-power-light-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/newcourt-industries-reports-earnings-for-qtr-to-sept-30.html | NEWCOURT INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/science/science-library-077304.html | SCIENCE LIBRARY | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/quotation-of-the-day-077128.html | Quotation of the Day | False | | 1981-11-06 | TX 795550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/boston-students-seek-access-to-school-police-data.html | BOSTON STUDENTS SEEK ACCESS TO SCHOOL POLICE DATA | False | Special to the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/construction-outlay-is-lowest-in-a-year.html | CONSTRUCTION OUTLAY IS LOWEST IN A YEAR | False | AP | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/science/birds-of-prey-demonstrate-strategies-of-attack.html | BIRDS OF PREY DEMONSTRATE STRATEGIES OF ATTACK | False | By Bayard Webster | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/world-war-ii-internment-is-defended.html | WORLD WAR II INTERNMENT IS DEFENDED | False | Special to the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/nestle-le-mur-co-reports-earnings-for-qtr-to-Sept-30.html | NESTLE-LE MUR CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/election-day-who-when-where.html | ELECTION DAY: WHO, WHEN, WHERE | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/the-region-agent-admits-to-selling-data.html | THE REGION; Agent Admits To Selling Data | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/2d-concern-seeks-stake-in-jartran.html | 2d CONCERN SEEKS STAKE IN JARTRAN | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/notes-on-people-young-astronomer-gets-halloween-night-treat.html | NOTES ON PEOPLE; Young Astronomer Gets Halloween Night Treat | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/sprinkbok-s-tobias-on-spot.html | SPRINKBOK'S TOBIAS ON SPOT | False | By Joseph Lelyveld, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/data-i-o-corp-reports-earnings-for-qtr-to-sept-30.html | DATA I-O CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/giants-still-counting-on-gray.html | Giants Still Counting on Gray | False | By Frank Litsky, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/recital-robert-starer-s-sonata-played-in-duo-program-by-the-grunschlags.html | RECITAL: ROBERT STARER'S SONATA PLAYED IN DUO PROGRAM BY THE GRUNSCHLAGS | False | By Theodore W. Libbey Jr. | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/separating-terrorism-from-radicalism.html | SEPARATING TERRORISM FROM RADICALISM | False | By Sheldon S. Wolin | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/sports-people-padres-hold-out.html | SPORTS PEOPLE; Padres Hold Out | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/peoples-energy-corp-reports-earnings-for-qtr-to-sept-30.html | PEOPLES ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-sept-30.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/pentagon-denies-report-on-saudis.html | PENTAGON DENIES REPORT ON SAUDIS | False | By Charles Mohr, Special To the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/us/klan-verdict-polarizes-voters-in-carolina-city.html | KLAN VERDICT POLARIZES VOTERS IN CAROLINA CITY | False | Special to the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/choral-new-york-society-offers-dvorak-s-requiem.html | CHORAL: NEW YORK SOCIETY OFFERS DVORAK'S REQUIEM | False | By Theodore W. Libbey Jr. | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/time-dc-inc-reports-earnings-for-qtr-to-sept-30.html | TIME-DC INC reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/conroy-inc-reports-earnings-for-yr-to-aug31.html | CONROY INC reports earnings for Yr to Aug 31 | False | | 1981-11-06 | TX 795550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/technodyne-inc-reports-earnings-for-yr-to-aug-1.html | TECHNODYNE INC reports earnings for Yr to Aug 1 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/theater/stage-a-view-of-jack-london-radical.html | STAGE: A VIEW OF JACK LONDON, RADICAL | False | By Mel Gussow | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/business/spex-industries-reports-earnings-for-qtr-to-sept-30.html | SPEX INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1981-11-06 | TX 795550 | | |
| 1981-11-03 | 1981-11-03 | https://www.nytimes.com/1981/11/03/world/opposition-in-israel-joins-in-denouncing-saudis-peace-plan.html | OPPOSITION IN ISRAEL JOINS IN DENOUNCING SAUDIS' PEACE PLAN | False | Special to the New York Times | 1981-11-06 | TX 795550 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/around-the-nation-078868.html | AROUND THE NATION | False | Panel of Judges Rejects Special Diet for Inmate, AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/obituaries/john-o-reilly.html | JOHN O'REILLY | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/hauserman-inc-reports-earnings-for-qtr-to-sept-30.html | HAUSERMAN INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/obituaries/dr-bernard-alpers-teacher-and-neurology-text-author.html | Dr. Bernard Alpers, Teacher And Neurology Text Author | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/washington-harriman-at-90.html | WASHINGTON; HARRIMAN AT 90 | False | By James Reston | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/stanley-home-products-inc-reports-earnings-for-qtr-to-sept-30.html | STANLEY HOME PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/tax-exempt-prices-advance.html | TAX-EXEMPT PRICES ADVANCE | False | By Michael Quint | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/euphrosyne-ghazwan-win-on-aqueduct-turf.html | Euphrosyne, Ghazwan Win on Aqueduct Turf | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/brezhnev-asserts-soviet-doctrine-rules-out-preventive-nuclear-war-excerpts-statement.html | BREZHNEV ASSERTS SOVIET DOCTRINE RULES OUT PREVENTIVE NUCLEAR WAR; Excerpts from statement, page A6. | False | By Serge Schmemann, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/books/books-of-the-times-078974.html | BOOKS OF THE TIMES | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/unit-drilling-exploration-co-reports-earnings-for-qtr-to-sept-30.html | UNIT DRILLING & EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/selas-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | SELAS CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/l-to-cash-in-on-a-spark-of-china-s-1911-upheaval-078694.html | TO CASH IN ON A SPARK OF CHINA'S 1911 UPHEAVAL | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/amicor-inc-reports-earnings-for-qtr-to-sept-30.html | AMICOR INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/benedict-to-challenge-byrd.html | Benedict to Challenge Byrd | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/vw-plant-closing.html | VW Plant Closing | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/footloose-in-manhattan-in-sneakers.html | FOOTLOOSE IN MANHATTAN (IN SNEAKERS) | False | By Michaele Weissman | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/washington-talk-briefing-078857.html | WASHINGTON TALK; BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-11-09 | TX 797078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/cabinet-in-egypt-given-reassurance.html | CABINET IN EGYPT GIVEN REASSURANCE | False | By William E. Farrell, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/q-a-078972.html | Q&A | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/red-smith-sgt-lew-jenkins.html | RED SMITH; Sgt. Lew Jenkins | False | By Sports of the Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/moore-corp-reports-earnings-for-qtr-to-sept-30.html | MOORE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/l-reagan-s-quarrel-with-separation-of-powers-078993.html | REAGAN'S QUARREL WITH SEPARATION OF POWERS | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/us-golfers-bow.html | U.S. Golfers Bow | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-sept-30.html | BELDING HEMINWAY CO INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/mobil-loses-round-in-marathon-bid.html | MOBIL LOSES ROUND IN MARATHON BID | False | By Robert J. Cole | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/emotions-seesaw-at-gathering-of-kean-s-backers.html | EMOTIONS SEESAW AT GATHERING OF KEAN'S BACKERS | False | By Richard J. Meislin | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/west-german-conservative-warns-of-neutralism.html | WEST GERMAN CONSERVATIVE WARNS OF NEUTRALISM | False | By John Vinocur, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/ballot-security-signs-stir-a-jersey-squabble.html | 'Ballot Security' Signs Stir a Jersey Squabble | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/delta-data-systems-corp-reports-earnings-for-qtr-to-sept-30.html | DELTA DATA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/market-place-turnaround-at-conair.html | Market Place; Turnaround At Conair | False | By Robert Metz | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/islanders-tied-by-flames-2-2.html | ISLANDERS TIED BY FLAMES, 2-2 | False | By Parton Keese, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/national-education-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL EDUCATION CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/key-rates-079049.html | Key Rates | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/business-people-development-assistance-unit-at-oecd-gets-chairman.html | Business People; DEVELOPMENT ASSISTANCE UNIT AT O.E.C.D. GETS CHAIRMAN | False | By Leonard Sloane | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/l-why-marathon-runners-love-new-york-078986.html | WHY MARATHON RUNNERS LOVE NEW YORK | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/major-bond-issue-and-farmland-preservation-proposal-winning-approval-in-jersey.html | MAJOR BOND ISSUE AND FARMLAND PRESERVATION PROPOSAL WINNING APPROVAL IN JERSEY | False | By Robert Hanley | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/l-reagan-s-quarrel-with-separation-of-powers-078991.html | REAGAN'S QUARREL WITH SEPARATION OF POWERS | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/12th-karpov-korchnoi-game-drawn.html | 12TH KARPOV-KORCHNOI GAME DRAWN | False | By Robert Byrne, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/l-to-rid-loans-of-the-inflation-risk-078989.html | TO RID LOANS OF THE INFLATION RISK | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/justice-dept-challenges-phone-ruling-by-fcc.html | Justice Dept. Challenges Phone Ruling by F.C.C. | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/l-a-fitting-symbol-078966.html | A Fitting Symbol | False | | 1981-11-09 | TX 797078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/hussein-optimistic-after-seeing-reagan.html | HUSSEIN OPTIMISTIC AFTER SEEING REAGAN | False | Special to the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/about-new-york.html | ABOUT NEW YORK | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | By Pierre Franey | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/obituaries/arthur-a-leff-is-dead-at-46-professor-at-yale-law-school.html | ARTHUR A. LEFF IS DEAD AT 46; PROFESSOR AT YALE LAW SCHOOL | False | By Marcia Chambers | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/obituaries/arthur-dixon-is-dead-at-57-headed-state-cpa-group.html | Arthur Dixon Is Dead at 57; Headed State C.P.A. Group | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/teen-age-good-age.html | TEEN-AGE, GOOD AGE | False | By Margaret Drabble | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/about-real-estate-development-group-gets-financial-aid-for-jamaica.html | ABOUT REAL ESTATE; DEVELOPMENT GROUP GETS FINANCIAL AID FOR JAMAICA | False | By Alan S. Oser | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/wang-presents-audio-system.html | Wang Presents Audio System | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/around-the-nation-michigan-school-district-reopens-without-buses.html | AROUND THE NATION; MICHIGAN SCHOOL DISTRICT REOPENS WITHOUT BUSES | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/avatar-holdings-inc-reports-earnings-for-qtr-to-sept.html | AVATAR HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/cody-bank-subpoenas-reported.html | CODY BANK SUBPOENAS REPORTED | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/retirement-savings-stir-banks-concern.html | RETIREMENT SAVINGS STIR BANKS' CONCERN | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/discoveries-1-toy-works-of-art.html | DISCOVERIES; 1. Toy Works of Art | False | By Angela Taylor | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/cost-and-indians-opposition-may-halt-arizona-dam-plan.html | COST AND INDIANS' OPPOSITION MAY HALT ARIZONA DAM PLAN | False | Special to the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/l-why-marathon-runners-love-new-york-078987.html | WHY MARATHON RUNNERS LOVE NEW YORK | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/ambassador-group-reports-earnings-for-qtr-to-sept.html | AMBASSADOR GROUP reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/dome-reports-potentially-big-find.html | DOME REPORTS POTENTIALLY BIG FIND | False | Special to the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/quotation-of-the-day-078882.html | Quotation of the Day | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/motion-to-dismiss-shave-charge-against-ex-player-denied.html | MOTION TO DISMISS SHAVE CHARGE AGAINST EX-PLAYER DENIED | False | By Michael Strauss | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/haig-charges-a-reagan-aide-is-undermining-him.html | HAIG CHARGES A REAGAN AIDE IS UNDERMINIG HIM | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/replacing-camp-david.html | REPLACING CAMP DAVID | False | By Eqbal Ahmad | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/moduline-international-inc-reports-earnings-for-qtr-to-sept-30.html | MODULINE INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/liquid-air-corp-reports-earnings-for-qtr-to-sept-30.html | LIQUID AIR CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/deputy-minister-heads-field-for-young-america.html | Deputy Minister Heads Field for Young America | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/robb-outpolls-coleman-for-virginia-governor.html | ROBB OUTPOLLS COLEMAN FOR VIRGINIA GOVERNOR | False | By Ben A. Franklin, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/afghan-rebel-losses-reported.html | AFGHAN REBEL LOSSES REPORTED | False | Special to the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/ousted-cuomo-aide-admits-scheme-to-pad-state-payroll.html | OUSTED CUOMO AIDE ADMITS SCHEME TO PAD STATE PAYROLL | False | By E. J. Dionne Jr. | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/spectra-physics-inc-reports-earnings-for-qtr-to-sept-30.html | SPECTRA-PHYSICS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/job-development-aid-wins-prison-bond-voting-issue-is-close.html | JOB DEVELOPMENT AID WINS; PRISON BOND VOTING ISSUE IS CLOSE | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/sweden-presses-interrogation-of-sub-captain.html | SWEDEN PRESSES INTERROGATION OF SUB CAPTAIN | False | By Frank J. Prial, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/iowa-public-service-co-reports-earnings-for-qtr-to-sept-30.html | IOWA PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/no-headline-078948.html | No Headline | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/theater/stage-crossing-niagara-on-a-rope.html | STAGE: 'CROSSING NIAGARA' ON A ROPE | False | By Frank Rich | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/lake-shore-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | LAKE SHORE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/obituaries/virginia-schonberg.html | VIRGINIA SCHONBERG | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/us-starts-project-truth-in-bid-to-counter-soviet.html | U.S. STARTS 'PROJECT TRUTH' IN BID TO COUNTER SOVIET | False | By Barbara Crossette, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/an-old-face-in-a-new-place.html | AN OLD FACE IN A NEW PLACE | False | ROY S. JOHNSON | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/around-the-world-west-germans-protest-new-frankfurt-runway.html | AROUND THE WORLD; West Germans Protest New Frankfurt Runway | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/british-casino-sale-by-playboy.html | BRITISH CASINO SALE BY PLAYBOY | False | By Sandra Salmans | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/company-news-harvester-planning-us-canada-cuts.html | COMPANY NEWS; Harvester Planning U.S.-Canada Cuts | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/business-digest-wednesday-november-4-1981-companies.html | BUSINESS DIGEST; WEDNESDAY, NOVEMBER 4, 1981; Companies | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/centran-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/wine-talk-florence-fabricant.html | WINE TALK; Florence Fabricant | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/suburban-propane-gas-corp-reports-earnings-for-qtr-to-sept-30.html | SUBURBAN PROPANE GAS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/reid-provident-laboratories-reports-earnings-for-qtr-to-sept-30.html | REID PROVIDENT LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/brazilian-s-bequest-sets-off-12-billion-scramble.html | BRAZILIAN'S BEQUEST SETS OFF $12 BILLION SCRAMBLE | False | By Warren Hoge, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/keystone-international-inc-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/advertising-a-booming-boston-agency.html | Advertising; A Booming Boston Agency | False | By Philip H. Dougherty | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/lowell-mayor-injured-at-a-campaign-stop.html | Lowell Mayor Injured At a Campaign Stop | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/majority-leader-in-jersey-senate-retains-his-seat.html | MAJORITY LEADER IN JERSEY SENATE RETAINS HIS SEAT | False | By Alfonso A. Narvaez | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/purcell-wins-by-landslide-in-nassau-election.html | PURCELL WINS BY LANDSLIDE IN NASSAU ELECTION | False | By John T. McQuiston, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/arts/rosen-to-play-at-carnegie.html | Rosen to Play at Carnegie | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/l-pessimistic-borrowers-078988.html | PESSIMISTIC BORROWERS | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/sports-people-a-cougar-showdown.html | SPORTS PEOPLE; A Cougar Showdown | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/reagan-s-move-to-control-immigration-news-analysis.html | REAGAN'S MOVE TO CONTROL IMMIGRATION; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/arts/tv-other-victim-effects-of-rape.html | TV: 'OTHER VICTIM,' EFFECTS OF RAPE | False | By John J. O'Connor | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/what-does-the-s-in-nasa-mean.html | What Does the 'S' in NASA Mean? | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/redm-industries-inc-reports-earnings-for-qtr-to-sept-30.html | REDM INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/american-financial-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FINANCIAL ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/us-policy-in-mideast-goals-collide-news-analysis.html | U.S. POLICY IN MIDEAST: GOALS COLLIDE; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/reagan-plans-trip-to-china.html | Reagan Plans Trip to China | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-sept-20.html | MONOCLONAL ANTIBODIES INC reports earnings for Qtr to Sept 20 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/libya-called-ready-to-quit-chad.html | LIBYA CALLED READY TO QUIT CHAD | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/sports-people-soviet-s-new-threat.html | SPORTS PEOPLE; Soviet's New Threat | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/washington-talk-washington-follow-up.html | WASHINGTON TALK; WASHINGTON FOLLOW-UP | False | Special to the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/advertising-mathieu-gerfen-loses-perrier-account.html | ADVERTISING; Mathieu, Gerfen Loses Perrier Account | False | By Philip H. Dougherty | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/2-posing-as-police-rob-salesman-in-brooklyn.html | 2 Posing as Police Rob Salesman in Brooklyn | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/democrats-win-big-victories-in-4-upstate-new-york-cities.html | DEMOCRATS WIN BIG VICTORIES IN 4 UPSTATE NEW YORK CITIES | False | | 1981-11-09 | TX 797078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/excerpts-from-brezhnev-s-replies-to-questions-on-east-west-arms-issues.html | EXCERPTS FROM BREZHNEV'S REPLIES TO QUESTIONS ON EAST-WEST ARMS ISSUES | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/hearty-fare-of-france-s-southwest.html | HEARTY FARE OF FRANCE'S SOUTHWEST | False | By Patricia Wells | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/susquehanna-corp-reports-earnings-for-qtr-to-sept-30.html | SUSQUEHANNA CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/washington-talk-young-democrats-on-rise-in-house.html | WASHINGTON TALK; YOUNG DEMOCRATS ON RISE IN HOUSE | False | By Martin Tolchin, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/kaiser-s-chief-resigns-mill-to-be-restructured.html | KAISER'S CHIEF RESIGNS; MILL TO BE RESTRUCTURED | False | By Eric Pace | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/sav-a-stop-inc-reports-earnings-for-qtr-to-aug29.html | SAV-A-STOP INC reports earnings for Qtr to Aug 29 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-sept-30.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/business-people-hectic-days-for-twas-fare-expert.html | Business People; HECTIC DAYS FOR T.W.A.'S FARE EXPERT | False | By Leonard Sloane | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/ejection-from-space-shuttle-on-ground-could-be-perilous.html | EJECTION FROM SPACE SHUTTLE ON GROUND COULD BE PERILOUS | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/top-prosecutor-in-suffolk-takes-a-strong-lead.html | TOP PROSECUTOR IN SUFFOLK TAKES A STRONG LEAD | False | By Frances Cerra, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/storer-broadcasting-co-reports-earnings-for-qtr-to-sept-30.html | STORER BROADCASTING CO reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/a-former-policeman-learns-a-new-beat.html | A FORMER POLICEMAN LEARNS A NEW BEAT | False | By Fred Ferretti | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/sports-people-opportunity-knocks.html | SPORTS PEOPLE; Opportunity Knocks | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/astrex-inc-reports-earnings-for-qtr-to-sept-30.html | ASTREX INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/national-church-council-seeking-new-vitality-on-ecumenical-goal.html | NATIONAL CHURCH COUNCIL SEEKING NEW VITALITY ON ECUMENICAL GOAL | False | By Kenneth A. Briggs, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/advertising-079037.html | ADVERTISING | False | Ogilvy & Mather Net, Increases By 40% | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/midland-southwest-corp-reports-earnings-for-qtr-to-sept-30.html | MIDLAND SOUTHWEST CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/pioneer-corp-reports-earnings-for-qtr-to-sept-30.html | PIONEER CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/metropolitan-diary-078950.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/l-ill-conceived-attacks-on-a-robeson-tribute-078985.html | ILL-CONCEIVED ATTACKS ON A ROBESON TRIBUTE | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/excerpts-from-the-text-of-koch-victory-speech.html | EXCERPTS FROM THE TEXT OF KOCH VICTORY SPEECH | False | | 1981-11-09 | TX 797078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/atlas-consolidated-mining-development-co-reports-earnings-for-qtr-to-sep.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CO reports earnings for Qtr to Sep | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/general-nutrition-corp-reports-earnings-for-12-weeks-to-oct-10.html | GENERAL NUTRITION CORP reports earnings for 12 weeks to Oct 10 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/sifco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SIFCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/executive-changes-079018.html | EXECUTIVE CHANGES | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/arts/stravinsky-archives-may-go-to-ucla-music-library.html | STRAVINSKY ARCHIVES MAY GO TO U.C.L.A. MUSIC LIBRARY | True | By Bernard Holland | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/around-the-nation-nuclear-agency-orders-studies-of-coast-plant.html | AROUND THE NATION; Nuclear Agency Orders Studies of Coast Plant | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/instron-corp-reports-earnings-for-qtr-to-sept-30.html | INSTRON CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/halfway-home-for-the-humanities.html | Halfway Home for the Humanities | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/no-headline-078925.html | No Headline | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/hunting-afoot-behind-the-chatham-beagles.html | HUNTING AFOOT BEHIND THE CHATHAM BEAGLES | False | By Glenn Collins | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/arts/asner-voted-president-of-screen-actors-guild.html | ASNER VOTED PRESIDENT OF SCREEN ACTORS GUILD | False | By Aljean Harmetz, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/canadian-captures-jumpoff.html | CANADIAN CAPTURES JUMPOFF | False | By James Tuite | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/bullet-train-service-in-us-urged-in-report.html | 'BULLET TRAIN' SERVICE IN U.S. URGED IN REPORT | False | By Ernest Holsendolph, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/senators-weighing-clean-air-act-hint-major-changes-are-unlikely.html | SENATORS WEIGHING CLEAN AIR ACT HINT MAJOR CHANGES ARE UNLIKELY | False | By Philip Shabecoff, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/chemical-is-chosen-for-merger.html | CHEMICAL IS CHOSEN FOR MERGER | False | By Robert A. Bennett | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/unr-industries-inc-reports-earnings-for-qtr-to-sept-30.html | UNR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/gm-plant-opening-is-delayed-company-cites-product-shifts.html | G.M. Plant Opening Is Delayed; Company Cites Product shifts | False | Special to the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/stocks-gain-dow-adds-1.90.html | Stocks Gain; Dow Adds 1.90 | False | By Vartanig G. Vartan | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/transactions-078936.html | Transactions | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/a-kitchen-soloist-s-homemade-sausage.html | A KITCHEN SOLOIST'S HOMEMADE SAUSAGE | False | By Craig Claiborne | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/index-the-elections.html | Index; The Elections | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | KANSAS CITY LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/contech-inc-reports-earnings-for-qtr-to-sept-30.html | CONTECH INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1981-11-09 | TX 797078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/un-asians-say-china-hints-it-may-abstain-on-waldheim.html | U.N. ASIANS SAY CHINA HINTS IT MAY ABSTAIN ON WALDHEIM | False | By Bernard D. Nossiter, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/guards-shake-down-graterford-prison-for-arms.html | GUARDS 'SHAKE DOWN' GRATERFORD PRISON FOR ARMS | False | By William Robbins, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/trouble-free-preparations-elate-crew-for-2d-shuttle-flight-today.html | TROUBLE-FREE PREPARATIONS ELATE CREW FOR 2D SHUTTLE FLIGHT TODAY | False | By John Noble Wilford, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/friendship-ends-in-the-ring.html | FRIENDSHIP ENDS IN THE RING | False | By Michael Katz | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/gts-corp-reports-earnings-for-qtr-to-sept-30.html | GTS CORP reports earnings for qtr-to-Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/arizona-bowler-takes-final-and-world-cup.html | Arizona Bowler Takes Final and World Cup | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/rockets-defeat-knicks.html | ROCKETS DEFEAT KNICKS | False | By Sam Goldaper, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/applied-devices-debt-restructure.html | Applied Devices' Debt Restructure | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/columbia-gas-systems-inc-reports-earnings-for-qtr-to-sept-30.html | COLUMBIA GAS SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/around-the-world-canadian-parley-reaches-make-or-break-stage.html | AROUND THE WORLD; Canadian Parley Reaches 'Make-or-Break' Stage | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/rehearing-denied-on-plywood.html | REHEARING DENIED ON PLYWOOD | False | Special to the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/columbia-liu-tie-in-soccer-overtime-1-1.html | Columbia, L.I.U. Tie In Soccer Overtime, 1-1 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/up-right-inc-reports-earnings-for-qtr-to-sept-30.html | UP-RIGHT INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/sports-people-pitcher-misses-a-turn.html | SPORTS PEOPLE; Pitcher Misses a Turn | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/key-rate-list-change.html | KEY RATE LIST CHANGE | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/us-seeks-retrial-in-guyana-deaths.html | U.S. SEEKS RETRIAL IN GUYANA DEATHS | False | By Wallace Turner, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/many-drugs-thrown-out-presley-doctor-testifies.html | MANY DRUGS THROWN OUT, PRESLEY DOCTOR TESTIFIES | False | Special to the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/internorth-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNORTH INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/notes-on-people-when-robert-redford-s-asleep-he-s-asleep.html | NOTES ON PEOPLE; When Robert Redford's Asleep, He's Asleep | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/orion-research-inc-reports-earnings-for-qtr-to-sept-30.html | ORION RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/news-summary-wednesday-november-4-1981.html | News Summary; WEDNESDAY, NOVEMBER 4, 1981 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/notes-on-people-ford-ailing.html | NOTES ON PEOPLE; Ford Ailing | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/victory-markets-inc-reports-earnings-for-qtr-to-sept-30.html | VICTORY MARKETS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/beene-s-fashions-fluidity-and-freedom.html | BEENE'S FASHIONS: FLUIDITY AND FREEDOM | False | By Bernadine Morris | 1981-11-09 | TX 797078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/fingers-cy-young-winner.html | Fingers Cy Young Winner | False | By United Press International | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/emerson-electric-co-reports-earnings-for-qtr-to-sept-30.html | EMERSON ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/obituaries/dr-edward-ignall-43-engineering-professor.html | Dr. Edward Ignall, 43, Engineering Professor | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/sandy-land-of-acronyms-and-rockets-the-talk-of-cape-canaveral.html | SANDY LAND OF ACRONYMS AND ROCKETS; The Talk of Cape Canaveral | False | By Gregory Jaynes, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/agra-industries-ltd-reports-earnings-for-yr-to-july-31.html | AGRA INDUSTRIES LTD reports earnings for Yr to July 31 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/delbello-the-apparent-winner-in-westchester.html | DELBELLO THE APPARENT WINNER IN WESTCHESTER | False | By James Feron, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/advertising-some-old-business-returns-to-dancer.html | ADVERTISING; Some Old Business Returns to Dancer | False | By Philip H. Dougherty | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/drinking-age-tied-to-fall-in-crashes.html | DRINKING AGE TIED TO FALL IN CRASHES | False | By Iver Peterson, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/43-store-closings-at-a-p-expected.html | 43 STORE CLOSINGS AT A. & P. EXPECTED | False | By Isadore Barmash | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/southern-minerals-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN MINERALS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/burns-international-security-services-inc-reports-earnings-for-qtr-to-sept.html | BURNS INTERNATIONAL SECURITY SERVICES INC reports earnings for Qtr to Sept | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/key-ballot-issues-rejected-houston-mayor-defeated.html | KEY BALLOT ISSUES REJECTED; HOUSTON MAYOR DEFEATED | False | By Adam Clymer | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/economic-scene-will-history-repeat-itself.html | Economic Scene; Will History Repeat Itself? | False | By Leonard Silk | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/careers.html | Careers | False | Corporate Safety Specialists | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/around-the-world-turkish-court-sentences-ex-premier-to-jail.html | AROUND THE WORLD; Turkish Court Sentences Ex-Premier to Jail | False | Special to the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/l-involving-liver-078964.html | Involving Liver | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/space-studies-on-seedlings-an-early-step.html | SPACE STUDIES ON SEEDLINGS AN EARLY STEP | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/notes-on-people-taking-off-on-wings-of-nuptial-bliss.html | NOTES ON PEOPLE; Taking Off on Wings of Nuptial Bliss | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/florida-steel-corp-reports-earnings-for-qtr-to-sept-30.html | FLORIDA STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/mdc-corp-reports-earnings-for-qtr-to-sept-30.html | MDC CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/finance-briefs-079020.html | FINANCE BRIEFS | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/sports-people-more-kicks.html | SPORTS PEOPLE; More Kicks? | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/notes-on-people-casting-a-vote-for-resourcefulness.html | NOTES ON PEOPLE; Casting a Vote for Resourcefulness | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-09 | TX 797078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/arts/music-zagreb-philharmonic-ends-us-tour-at-carnegie.html | MUSIC: ZAGREB PHILHARMONIC ENDS U.S. TOUR AT CARNEGIE | False | By John Rockwell | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/henry-hudson-snarled-at-start-of-repair-week.html | HENRY HUDSON SNARLED AT START OF REPAIR WEEK | False | By Ari L. Goldman | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/arts/tv-ratings.html | T.V. RATINGS | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/business-people-gold-coin-trading-chairman-is-named.html | Business People; GOLD COIN TRADING: CHAIRMAN IS NAMED | False | By Leonard Sloane | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/old-time-crackers-bounce-back.html | OLD-TIME CRACKERS BOUNCE BACK | False | By Marilyn Stout | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/dodgers-angels-wary-on-jackson.html | DODGERS, ANGELS WARY ON JACKSON | False | By Murray Chass | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/60-minute-gourmet-078968.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/bridge-rebidding-five-card-suit-requires-show-of-support.html | Bridge: Rebidding Five-Card Suit Requires Show of Support | False | By Alan Truscott | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/l-a-fitting-symbol-078965.html | A FITTING SYMBOL | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/personal-health-078952.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/florio-kean-tight-race-koch-re-elected-landslide-robb-winner-virginia.html | FLORIO AND KEAN IN TIGHT RACE; KOCH RE-ELECTED IN LANDSLIDE; ROBB IS THE WINNER IN VIRGINIA | False | By Frank Lynn | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/hard-choice-given-reagan-on-budget.html | HARD CHOICE GIVEN REAGAN ON BUDGET | False | By Howell Raines, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/theater/the-first-delays-opening-to-nov-17.html | 'THE FIRST' DELAYS OPENING TO NOV. 17 | False | By Eleanor Blau | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/observer-no-hum-but-ho-hum.html | OBSERVER; NO HUM BUT HO HUM | False | By Russell Baker | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/arrow-automotive-industries-reports-earnings-for-qtr-to-sept-26.html | ARROW AUTOMOTIVE INDUSTRIES reports earnings for Qtr to Sept 26 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/best-buys.html | BEST BUYS | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/new-york-law-puts-nurse-practitioners-in-limbo.html | NEW YORK LAW PUTS NURSE PRACTITIONERS IN LIMBO | False | By Leslie Bennetts | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/around-the-world-polish-union-closes-its-office-in-new-york.html | AROUND THE WORLD; Polish Union Closes Its Office in New York | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/the-challenge-on-donations.html | THE CHALLENGE ON DONATIONS | False | By Kathleen Teltsch | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/tunisian-regime-sweeps-election.html | TUNISIAN REGIME SWEEPS ELECTION | False | By Pranay B. Gupte, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/ogilvy-mather-international-inc-reports-earnings-for-qtr-to-sept-30.html | OGILVY & MATHER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/the-un-today-nov-4-1981-general-assembly.html | The U.N. Today; Nov. 4, 1981; GENERAL ASSEMBLY | False | | 1981-11-09 | TX 797078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/boeing-plans-more-layoffs.html | Boeing Plans More Layoffs | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/obituaries/ed-libov-founder-of-an-ad-company.html | ED LIBOV, FOUNDER OF AN AD COMPANY | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/hints-for-lens-wearers.html | HINTS FOR LENS WEARERS | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/atlantic-city-rushing-to-move-wells.html | ATLANTIC CITY RUSHING TO MOVE WELLS | False | By Donald Janson, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/l-delinquent-youths-delinquent-parents-078990.html | DELINQUENT YOUTHS' DELINQUENT PARENTS | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/washington-talk-photographers-finding-reagan-picture-perfect.html | WASHINGTON TALK; PHOTOGRAPHERS FINDING REAGAN PICTURE PERFECT | False | By Phil Gailey | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/harvest-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HARVEST INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/struggling-fokker-plans-big-project.html | STRUGGLING FOKKER PLANS BIG PROJECT | False | By John Tagliabue, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/mood-of-florio-s-supporters-turns-from-ealry-optimism.html | MOOD OF FLORIO'S SUPPORTERS TURNS FROM EALRY OPTIMISM | False | By Jane Perlez, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/columbia-film-net-off-38.3.html | Columbia Film Net Off 38.3% | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/stein-is-re-elected-2-to-1-in-contest-against-dinkins.html | STEIN IS RE-ELECTED, 2 TO 1, IN CONTEST AGAINST DINKINS | False | By Maurice Carroll | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/senate-panel-restricts-busing-for-integration.html | Senate Panel Restricts Busing for Integration | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/dual-lite-inc-reports-earnings-for-qtr-to-sept-30.html | DUAL-LITE INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/workers-vote-to-accept-bl-offer.html | WORKERS VOTE TO ACCEPT BL OFFER | False | By Steven Rattner, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/procuring-the-essentials.html | PROCURING THE ESSENTIALS | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/late-entrance-on-voting-rights.html | Late Entrance on Voting Rights | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/briefs-079058.html | BRIEFS | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/suspect-in-brink-s-case-is-moved-to-federal-jail.html | SUSPECT IN BRINK'S CASE IS MOVED TO FEDERAL JAIL | False | By Edward Hudson, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/heist-c-h-corp-reports-earnings-for-qtr-to-sept-27.html | HEIST, C H, CORP reports earnings for Qtr to Sept 27 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/sonoma-vineyards-reports-earnings-for-qtr-to-sept-30.html | SONOMA VINEYARDS reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/emerson-and-internorth-post-net-gains.html | EMERSON AND INTERNORTH POST NET GAINS | False | By Phillip H.wiggins | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/5-voters-visit-polls-in-town-in-montana.html | 5 Voters Visit Polls In Town in Montana | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/surgeon-s-slaying-stuns-upper-west-side.html | SURGEON'S SLAYING STUNS UPPER WEST SIDE | False | By Barbara Basler | 1981-11-09 | TX 797078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/tests-abroad-craft-aim-to-unveil-earth-s-secrets.html | TESTS ABROAD CRAFT AIM TO UNVEIL EARTH'S SECRETS | False | By Walter Sullivan | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/arts/the-pop-life-the-stones-roll-on-refusing-to-become-show-business-slick.html | THE POP LIFE; THE STONES ROLL ON, REFUSING TO BECOME SHOW-BUSINESS SLICK | False | By Robert Palmer | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/all-savers-no-panacea-yet.html | 'ALL SAVERS: NO PANACEA YET | False | By Karen W. Arenson | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/soviet-food-pact-studied.html | Soviet Food Pact Studied | False | AP | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/arts/american-indian-art-going-to-china.html | AMERICAN INDIAN ART GOING TO CHINA | False | By Grace Glueck | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/c-correction-078885.html | CORRECTION | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/sterling-electronics-corp-reports-earnings-for-qtr-to-sept-26.html | STERLING ELECTRONICS CORP reports earnings for Qtr to Sept 26 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/timberland-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TIMBERLAND INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/mitterrand-tells-the-africans-france-will-keep-up-its-aid.html | MITTERRAND TELLS THE AFRICANS FRANCE WILL KEEP UP ITS AID | False | By Richard Eder, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/milner-elected-mayor-in-hartford-recount-is-expected-in-bridgeport.html | MILNER ELECTED MAYOR IN HARTFORD; RECOUNT IS EXPECTED IN BRIDGEPORT | False | By Richard L. Madden | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/advertising-hilton-and-agency-plan-hotel-videoguide.html | ADVERTISING; Hilton and Agency Plan Hotel 'Videoguide' | False | By Philip H. Dougherty | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/us/ex-aide-calls-japanese-internment-humane.html | EX-AIDE CALLS JAPANESE INTERNMENT 'HUMANE' | False | Special to the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/arafat-and-top-saudis-confer.html | ARAFAT AND TOP SAUDIS CONFER | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/world/weinberger-calls-nuclear-arms-buildup-prerequisite-to-talks.html | WEINBERGER CALLS NUCLEAR ARMS BUILDUP PREREQUISITE TO TALKS | False | By Richard Halloran, Special To the New York Times | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/business/anderson-clayton-co-reports-earnings-for-qtr-to-sept-30.html | ANDERSON CLAYTON & CO reports earnings for Qtr to Sept 30 | False | | 1981-11-09 | TX 797078 | | |
| 1981-11-04 | 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/koch-after-4-years-as-mayor-is-seeking-new-paths-to-goals.html | KOCH, AFTER 4 YEARS AS MAYOR, IS SEEKING NEW PATHS TO GOALS | False | By Clyde Haberman | 1981-11-09 | TX 797078 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/jonestown-inquiry-canceled-by-house-panel.html | JONESTOWN INQUIRY CANCELED BY HOUSE PANEL | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/what-the-election-shows.html | What the Election Shows | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/rock-jazz-frank-zappa.html | ROCK-JAZZ: FRANK ZAPPA | False | By Stephen Holden | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/treasures-re-created.html | TREASURES RE-CREATED | False | By Anne-Marie Schiro | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/jersey-s-ballots-impounded-with-tiny-margin-wavering-new-york-prison-bonds-win.html | JERSEY'S BALLOTS IMPOUNDED WITH TINY MARGIN WAVERING; NEW YORK PRISON BONDS WIN | False | | 1981-11-09 | TX 797046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/a-life-renewed-for-cathedral-of-commerce-an-appraisal.html | A LIFE RENEWED FOR 'CATHEDRAL OF COMMERCE'; An Appraisal | False | By Paul Goldberger | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/upset-by-brooklyn.html | Upset by Brooklyn | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/private-industry-on-campus.html | PRIVATE INDUSTRY ON CAMPUS | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/no-headline-080332.html | No Headline | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/quick-withdrawal-from-chad-vowed.html | QUICK WITHDRAWAL FROM CHAD VOWED | False | By Richard Eder, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/reagan-urged-to-accept-big-1984-budget-deficit.html | REAGAN URGED TO ACCEPT BIG 1984 BUDGET DEFICIT | False | By Edward Cowan, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/company-news-080510.html | COMPANY NEWS | False | Special to the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/good-gold-washington-midpoint-between-elections-congress-always-furthest-voters.html | AS GOOD AS GOLD; WASHINGTON - At the midpoint between elections, Congress is always furthest from the voters. Not surprisingly, that is when the public is threatened with the worst economic policy. | False | By Jack Kemp | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/philadelphian-opens-home-to-ex-gang-members.html | PHILADELPHIAN OPENS HOME TO EX-GANG MEMBERS | False | By William Robbins, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/the-dance-mary-overlie.html | THE DANCE: MARY OVERLIE | False | By Anna Kisselgoff | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/c-a-correction-080432.html | A Correction | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/l-to-strike-a-blow-against-gerrymandering-080384.html | TO STRIKE A BLOW AGAINST GERRYMANDERING | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/hungary-seeks-to-join-imf.html | Hungary Seeks To Join I.M.F. | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/fix-witness-tells-of-threat.html | FIX WITNESS TELLS OF THREAT | False | By Michael Strauss | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/l-children-who-should-not-bear-children-080382.html | CHILDREN WHO SHOULD NOT BEAR CHILDREN | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/big-3-auto-sales-down-19.7-for-end-of-october.html | BIG 3 AUTO SALES DOWN 19.7% FOR END OF OCTOBER | False | Special to the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/criss-gets-20-as-hawks-to-nets-95-86.html | CRISS GETS 20 AS HAWKS TO NETS, 95-86 | False | By Roy S. Johnson, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/transactions-080447.html | Transactions | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/abundant-harvest-in-corn-belt-depressing-prices.html | ABUNDANT HARVEST IN CORN BELT DEPRESSING PRICES | False | By Seth S. King, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/gold-found-by-pennzoil.html | Gold Found By Pennzoil | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/hays-wins-ohio-seat-on-education-board.html | Hays Wins Ohio Seat On Education Board | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/profit-expected-by-vw-in-us.html | Profit Expected By VW in U.S. | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/at-home-abroad-credible-choice.html | AT HOME ABROAD; CREDIBLE CHOICE | False | By Anthony Lewis | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/jersey-trotting-under-inquiry.html | Jersey Trotting Under Inquiry | False | | 1981-11-09 | TX 797046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/new-jersey-propositions.html | NEW JERSEY PROPOSITIONS | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/delbello-takes-victory-as-a-vote-of-confidence.html | DELBELLO TAKES VICTORY AS A VOTE OF CONFIDENCE | False | By James Feron, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/new-york-area-arenas-gird-for-rolling-stones.html | NEW YORK-AREA ARENAS GIRD FOR ROLLING STONES | False | By Colin Campbell | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/strong-us-human-rights-policy-urged-memo-approved-haig-excerpts-memo-page-a10.html | STRONG U.S. HUMAN RIGHTS POLICY URGED IN MEMO APPROVED BY HAIG; Excerpts from memo, page A10. | False | By Barbara Crossette, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/american-riders-take-nations-cup-at-garden.html | AMERICAN RIDERS TAKE NATIONS CUP AT GARDEN | False | By James Tuite | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/totals-by-assembly-district-in-citywide-elections-mayor.html | TOTALS BY ASSEMBLY DISTRICT IN CITYWIDE ELECTIONS; MAYOR | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/black-candidates-lose-in-key-tests.html | BLACK CANDIDATES LOSE IN KEY TESTS | False | By Reginald Stuart, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/the-city-transit-report-cites-overtime.html | THE CITY; Transit Report Cites Overtime | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/heads-of-party-union-and-church-confer-in-poland.html | HEADS OF PARTY, UNION AND CHURCH CONFER IN POLAND | False | By John Darnton, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/totals-for-vote-in-elections-in-city-suburbs-and-nearby-states-key-to-symbols.html | TOTALS FOR VOTE IN ELECTIONS IN CITY, SUBURBS AND NEARBY STATES; KEY TO SYMBOLS | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/recital-christopher-o-riley-pianist.html | RECITAL: CHRISTOPHER O'RILEY, PIANIST | False | By Donal Henahan | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/new-york-air-cuts-boston-run-dec-1.html | New York Air Cuts Boston Run Dec. 1 | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/husband-defeats-wife.html | Husband Defeats Wife | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/sports-of-the-times-now-introducing-mr-november.html | Sports of The Times; Now, Introducing, Mr. November | False | DAVE ANDERSON | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/2-youths-sought-in-bronx-killing-of-a-teen-ager.html | 2 YOUTHS SOUGHT IN BRONX KILLING OF A TEEN-AGER | False | By Barbara Basler | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/recount-is-set-for-tomorrow-in-bridgeport-s-mayoral-race.html | RECOUNT IS SET FOR TOMORROW IN BRIDGEPORT'S MAYORAL RACE | False | By Richard L. Madden | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/helpful-hardware-aids-for-the-hobbyist.html | Helpful Hardware; AIDS FOR THE HOBBYIST | False | By Barbara L. Isenberg and Mary Smith | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/the-city-columbia-names-engineering-dean.html | THE CITY; Columbia Names Engineering Dean | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/technology.html | TECHNOLOGY | False | By Andrew Pollack | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/news-of-music-computers-face-the-music-in-texas.html | News of Music; COMPUTERS FACE THE MUSIC IN TEXAS | False | By Edward Rothstein | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/insider-reports.html | Insider Reports | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/business-people-corpair-s-new-service.html | BUSINESS PEOPLE; Corpair's New Service | False | By Leonard Sloane | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/design-notebook-is-the-time-right-for-classicism.html | Design Notebook; IS THE TIME RIGHT FOR CLASSICISM? | False | By John Russell | 1981-11-09 | TX 797046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/home-improvement-maintaining-and-repairing-tile-floors-of-slate.html | Home Improvement; MAINTAINING AND REPAIRING TILE FLOORS OF SLATE | False | By Bernard Gladstone | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/new-york-tax-burden-is-1495-per-person.html | New York Tax Burden Is $1,495 Per Person | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/excerpts-from-state-department-memo-on-human-rights.html | EXCERPTS FROM STATE DEPARTMENT MEMO ON HUMAN RIGHTS | False | Special to the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/sports-people-offers-for-kelser.html | SPORTS PEOPLE; Offers for Kelser | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/odd-marriages-in-a-store-s-model-room.html | 'ODD MARRIAGES' IN A STORE'S MODEL ROOM | False | By John Montorio | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/sun-belt-rise-in-wages-aids-new-york-in-business-battle.html | SUN BELT RISE IN WAGES AIDS NEW YORK IN BUSINESS BATTLE | False | By Michael Oreskes | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/l-the-selling-of-america-080385.html | THE SELLING OF AMERICA | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/allied-contingency-plan-envisions-a-warning-atom-blast-haig-says.html | ALLIED CONTINGENCY PLAN ENVISIONS A WARNING ATOM BLAST, HAIG SAYS | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/census-study-finds-blacks-divorce-rate-is-rising.html | CENSUS STUDY FINDS BLACKS' DIVORCE RATE IS RISING | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/business-digest-thursday-november-5-1981-companies.html | BUSINESS DIGEST; THURSDAY, NOVEMBER 5, 1981; Companies | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/de-la-renta-in-top-form-for-spring.html | DE LA RENTA: IN TOP FORM FOR SPRING | False | By Bernadine Morris | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/anderson-firm-is-found-guilty-of-fraud.html | ANDERSON FIRM IS FOUND GUILTY OF FRAUD | False | By Karen W. Arenson | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/around-the-nation-5-ex-policemen-in-texas-indicted-in-rights-case.html | AROUND THE NATION; 5 Ex-Policemen in Texas Indicted in Rights Case | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/woman-82-dies-in-a-blaze-and-3-other-persons-are-hurt.html | Woman, 82, Dies in a Blaze And 3 Other Persons Are Hurt | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/notes-on-people-cagney-to-be-honored-by-journalists.html | Notes on People; Cagney to Be Honored by Journalists | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/sony-opens-lab-in-new-jersey.html | Sony Opens Lab In New Jersey | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/notes-on-people-deceptive-appearances-and-unexpected-largess.html | Notes on People; Deceptive Appearances and Unexpected Largess | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/us-drops-arab-satellite-plans.html | U.S. DROPS ARAB SATELLITE PLANS | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/congressman-s-son-loses.html | Congressman's Son Loses | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/virgin-islands-resoundingly-reject-fourth-draft-of-a-constitution.html | VIRGIN ISLANDS RESOUNDINGLY REJECT FOURTH DRAFT OF A CONSTITUTION | False | Special to the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/dow-off-1.90-volume-heavy.html | Dow Off 1.90; Volume Heavy | False | By Vartanig G. Vartan | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/essay-human-rights-victory.html | ESSAY; HUMAN RIGHTS VICTORY | False | By Willaim | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/business-people-new-chief-to-diversify-at-giddings.html | BUSINESS PEOPLE; New Chief To Diversify At Giddings | False | By Leonard Sloane | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/big-test-for-deputy-minister.html | BIG TEST FOR DEPUTY MINISTER | False | By Steven Crist | 1981-11-09 | TX 797046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/advertising-ad-stand-at-ftc-questioned.html | Advertising; Ad Stand At F.T.C. Questioned | False | By Philip H. Dougherty | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/who-cares-for-the-mentally-ill.html | Who Cares for the Mentally Ill? | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/fewer-consumers-ask-conversion-to-gas-heat.html | FEWER CONSUMERS ASK CONVERSION TO GAS HEAT | False | By United Press International | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/briefing-080300.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/house-votes-center-funds.html | House Votes Center Funds | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/music-some-contemporaries.html | MUSIC: SOME CONTEMPORARIES | False | By Theodore W. Libbey | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/eyes-in-the-sky-glean-data-on-exports.html | EYES IN THE SKY GLEAN DATA ON EXPORTS | False | By Seth S. King, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/prosecution-outlines-its-case-in-trial-on-freeway-killings.html | PROSECUTION OUTLINES ITS CASE IN TRIAL ON 'FREEWAY KILLINGS' | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/the-city-joblessness-shows-slight-rise-in-city.html | THE CITY; Joblessness Shows Slight Rise in City | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/2-on-a-seesaw-a-long-night-in-new-jersey.html | 2 ON A SEESAW: A LONG NIGHT IN NEW JERSEY | False | By Jane Perlez, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/florida-national-lure-balance-sheet.html | FLORIDA NATIONAL LURE; BALANCE SHEET | False | Special to the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/critic-s-notebook-separating-concrete-from-abstract.html | Critic's Notebook; SEPARATING CONCRETE FROM ABSTRACT | False | By Paul Goldberger | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/since-budapest.html | Since Budapest | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/theater/the-theater-beth-henley-s-crimes-of-the-heart.html | THE THEATER: BETH HENLEY'S 'CRIMES OF THE HEART' | False | By Frank Rich | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/plan-for-pensions-lost-in-house-unit.html | PLAN FOR PENSIONS LOST IN HOUSE UNIT | False | Special to The New York Times WASHINGTON, Nov. 4 - The House Ways and Means Committee today narrowly defeated an attempt to deal with the financial crisis that face | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/no-headline-080466.html | No Headline | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/index-the-elections.html | Index; The Elections | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/l-europe-s-sane-view-of-the-nuclear-peril-080389.html | EUROPES SANE VIEW OF THE NUCLEAR PERIL | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/advertising-circulations-bureau-names-new-president.html | ADVERTISING; Circulations Bureau Names New President | False | By Philip H. Dougherty | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/books/anne-tyler-wins-prize.html | Anne Tyler Wins Prize | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/finance-briefs-080487.html | FINANCE BRIEFS | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/around-the-nation-vietnam-veteran-takes-6-captive-at-newspaper.html | AROUND THE NATION; Vietnam Veteran Takes 6 Captive at Newspaper | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/cold-males-neo-females.html | Cold Males, Neo-females | False | | 1981-11-09 | TX 797046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/sports-people-phils-tap-corrales.html | SPORTS PEOPLE; Phils Tap Corrales | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/japan-and-a-weapons.html | JAPAN AND A-WEAPONS | False | By Yoshihisa Komori | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/business-people-president-of-cbi-to-add-two-posts.html | BUSINESS PEOPLE; President of CBI To Add Two Posts | False | By Leonard Sloane | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/bringing-shaker-style-furniture-back-to-life.html | BRINGING SHAKER-STYLE FURNITURE BACK TO LIFE | False | By Suzanne Slesin | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/l-la-prensa-s-lists-080386.html | LA PRENSA'S LISTS | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/un-still-in-deadlock-on-secretary-general.html | U.N. Still in Deadlock On Secretary General | False | Special to the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/a-change-due-in-government-in-atlantic-city.html | A CHANGE DUE IN GOVERNMENT IN ATLANTIC CITY | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/presley-s-doctor-acquitted-on-all-prescription-charges.html | PRESLEY'S DOCTOR ACQUITTED ON ALL PRESCRIPTION CHARGES | False | Special to the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/greenwich-acquisition-concluded.html | GREENWICH ACQUISITION CONCLUDED | False | By Robert A. Bennett | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/indians-boycott-south-africa-vote.html | INDIANS BOYCOTT SOUTH AFRICA VOTE | False | By Joseph Lelyveld, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/celtics-115-bulls-93.html | Celtics 115, Bulls 93 | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/books/books-of-the-times-080391.html | Books Of The Times | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/cabaret-bessie-smith.html | CABARET: BESSIE SMITH | False | By John S. Wilson | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/jersey-election-posed-problems-for-tv-news-units.html | JERSEY ELECTION POSED PROBLEMS FOR TV NEWS UNITS | False | By Jonathan Friendly | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/calendar-of-events.html | CALENDAR OF EVENTS | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/l-solar-energy-homes-080437.html | Solar Energy Homes | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/a-warning-for-the-gop-news-anaylsis.html | A WARNING FOR THE G.O.P.; News Analysis | False | By Adam Clymer | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/am-international-gains-loan-delay.html | AM International Gains Loan Delay | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/israel-shuts-west-bank-university-after-palestinian-demonstrations.html | ISRAEL SHUTS WEST BANK UNIVERSITY AFTER PALESTINIAN DEMONSTRATIONS | False | By David K. Shipler, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/braniff-trims-fare-structure.html | Braniff Trims Fare Structure | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/hers.html | Hers | False | By Faye Moskowitz | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/reagan-defending-nominee-to-lead-job-fairness-agency.html | REAGAN DEFENDING NOMINEE TO LEAD JOB FAIRNESS AGENCY | False | By Marjorie Hunter, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/robb-victory-tied-to-black-support.html | ROBB VICTORY TIED TO BLACK SUPPORT | False | By Ben A. Franklin, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/the-thai-way-in-the-metropolis-temple-to-home.html | THE THAI WAY IN THE METROPOLIS: TEMPLE TO HOME | False | By Fred Ferretti | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/wncn-offering-series-of-recorded-concerts.html | WNCN Offering Series Of Recorded Concerts | False | | 1981-11-09 | TX 797046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/hussein-affirms-moscow-deal.html | HUSSEIN AFFIRMS MOSCOW DEAL | False | Special to the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/ecumenical-group-names-new-leader.html | ECUMENICAL GROUP NAMES NEW LEADER | False | By Kenneth A. Briggs, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/koch-says-problems-of-mass-transit-will-be-a-major-concern-in-2d-term.html | KOCH SAYS PROBLEMS OF MASS TRANSIT WILL BE A MAJOR CONCERN IN 2D TERM | False | By Clyde Haberman | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/houston-controller-favored-in-mayoralty-runoff-nov-17.html | HOUSTON CONTROLLER FAVORED IN MAYORALTY RUNOFF NOV. 17 | False | By William K. Stevens, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/gop-keeps-suffolk-legislature-and-wins-a-big-victory-in-nassau.html | G.O.P. KEEPS SUFFOLK LEGISLATURE AND WINS A BIG VICTORY IN NASSAU | False | By John T. McQuiston, Special to the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/swedes-deny-backing-off-in-sub-affair.html | SWEDES DENY BACKING OFF IN SUB AFFAIR | False | By Frank J. Prial, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/penn-central-colt-vote-not-ready.html | Penn Central-Colt Vote Not Ready | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/l-home-section-we-jersey-devil-find-ourselves-bit-dilemma-re-mr-goldberger-s-080435.html | TO THE HOME SECTION: We at Jersey Devil find ourselves in a bit of a dilemma re Mr. Goldberger's article. While Mr. Goldberger perhaps unconsciously borrowed the theme for his article from Steve Badanes's abstract and presentation at the American section of the International Solar Energy Society conference, he repays this debt by ranking a selected portion of our work as bad, calling it "tiresome" and "gimmickyry." | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/ranger-lapses-help-penguins-win-6-3.html | RANGER LAPSES HELP PENGUINS WIN, 6-3 | False | By James F. Clarity, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/simms-expects-to-play.html | SIMMS EXPECTS TO PLAY | False | By Frank Litsky, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/patco-decertification-vote-is-switched-from-2-1-to-3-0.html | Patco Decertification Vote Is Switched From 2-1 to 3-0 | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/6-guards-are-hurt-as-prisoners-brawl-in-connecticut-jail.html | 6 GUARDS ARE HURT AS PRISONERS BRAWL IN CONNECTICUT JAIL | False | By Matthew L. Wald, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/around-the-world-trudeau-proposes-a-vote-on-bill-of-rights.html | AROUND THE WORLD; Trudeau Proposes a Vote On Bill of Rights | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/most-state-bond-issues-win-voter-approval.html | MOST STATE BOND ISSUES WIN VOTER APPROVAL | False | By Kenneth B. Noble | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/jersey-gop-cuts-democrats-edge-to-4-senate-seats-and-6-in-assembly.html | JERSEY G.O.P. CUTS DEMOCRATS EDGE TO 4 SENATE SEATS AND 6 IN ASSEMBLY | False | By Alfonso A. Narvaez | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/gardening-end-of-season-chores-for-city-dwellers.html | Gardening; END-OF-SEASON CHORES FOR CITY DWELLERS | False | By Linda Yang | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/notes-on-people-nancy-reagan-dress-becomes-a-museum-piece.html | Notes on People; Nancy Reagan Dress Becomes a Museum Piece | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/jazz-thelonious-monk-performed-by-4-pianists.html | Jazz: Thelonious Monk Performed by 4 Pianists | False | By John S. Wilson | 1981-11-09 | TX 797046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/l-lingering-questions-about-the-awacs-sale-080383.html | LINGERING QUESTIONS ABOUT THE AWACS SALE | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/problems-turn-up-with-solar-houses.html | PROBLEMS TURN UP WITH SOLAR HOUSES | False | By Andree Brooks | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/yankees-acquire-griffey-jackson-stunned-by-deal.html | YANKEES ACQUIRE GRIFFEY; JACKSON STUNNED BY DEAL | False | By Murray Chass | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/koch-plans-to-name-an-advisory-council-for-minority-affairs.html | KOCH PLANS TO NAME AN ADVISORY COUNCIL FOR MINORITY AFFAIRS | False | By Frank Lynn | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/post-may-sell-sports-magazine.html | POST MAY SELL SPORTS MAGAZINE | False | By Eric Pace | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/advertising-grey-and-stp-have-change-in-relationship.html | ADVERTISING; Grey and STP Have Change in Relationship | False | By Philip H. Dougherty | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/northwest-reactors-future-is-clouded-by-vote-on-bonds.html | NORTHWEST REACTORS FUTURE IS CLOUDED BY VOTE ON BONDS | False | By Wallace Turner, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/auction-and-exhibition-point-up-shaker-popularity.html | AUCTION AND EXHIBITION POINT UP SHAKER POPULARITY | False | By Rita Reif | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/key-rates-080490.html | Key Rates | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/a-democrat-is-elected-as-sheriff-in-rockland.html | A Democrat Is Elected As Sheriff in Rockland | False | Special to the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/ad-agencies-retreating-to-madison-ave-south.html | AD AGENCIES RETREATING TO 'MADISON AVE. SOUTH' | False | By Robin Herman | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/jets-todd-roughs-up-reporter.html | JETS' TODD ROUGHS UP REPORTER | False | By Gerald Eskenazi, Special To The New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/us-orders-bolts-inspected-after-fatal-beechcraft-crash.html | U.S. Orders Bolts Inspected After Fatal Beechcraft Crash | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/inventor-does-battle-with-the-army.html | INVENTOR DOES BATTLE WITH THE ARMY | False | By Phil Gailey, Special To The New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/obituaries/hc-westermann-sculptor-is-dead.html | H.C. WESTERMANN, SCULPTOR, IS DEAD | False | By Grace Glueck | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/complaints-on-imports-of-steel.html | COMPLAINTS ON IMPORTS OF STEEL | False | By Clyde H. Farnsworth, Special To The New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/bridge-british-women-overcame-obstacles-on-road-to-title.html | Bridge: British Women Overcame Obstacles on Road to Title | False | By Alan Truscott | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/grace-ends-talks-with-dutch-group.html | Grace Ends Talks With Dutch Group | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/man-killed-girl-raped-by-gunman-in-queens.html | Man Killed, Girl Raped By Gunman in Queens | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/quotation-of-the-day-080337.html | Quotation of the Day | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/reading-the-handwriting-on-the-bill.html | READING THE HANDWRITING ON THE BILL | False | By Warren Weaver Jr., Special To The New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/around-the-nation-screening-for-tb-begun-at-prison-in-michigan.html | AROUND THE NATION; Screening for TB Begun At Prison in Michigan | False | AP | 1981-11-09 | TX 797046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/ansel-adams-to-receive-20000-photo-award.html | Ansel Adams to Receive $20,000 Photo Award | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/around-the-world-spanish-regime-hurt-as-15-legislators-quit.html | AROUND THE WORLD; Spanish Regime Hurt As 15 Legislators Quit | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/theater/theater-the-last-burning.html | THEATER: 'THE LAST BURNING' | False | By Mel Gussow | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/allen-reaffirms-us-support-for-camp-david-agreements.html | Allen Reaffirms U.S. Support For Camp David Agreements | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/two-canadian-nuns-in-brazil-are-given-police-protection.html | Two Canadian Nuns in Brazil Are Given Police Protection | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/home-beat-two-new-shops-uptown-downtown.html | Home Beat; TWO NEW SHOPS, UPTOWN, DOWNTOWN | False | By Suzanne Slesin | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/tentative-new-district-lines-drawn-to-follow-us-order.html | TENTATIVE NEW DISTRICT LINES DRAWN TO FOLLOW U.S. ORDER | False | By Michael Goodwin | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/a-new-test-for-imperial-oil.html | A NEW TEST FOR IMPERIAL OIL | False | BY Andrew H. Malcolm Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/bankers-trust-gets-offer-for-visa-card.html | BANKERS TRUST GETS OFFER FOR VISA CARD | False | By Thomas C. Hayes | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/l-to-the-home-section-080436.html | TO THE HOME SECTION | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/credit-markets-rally-in-bonds-is-unabated.html | CREDIT MARKETS; Rally in Bonds Is Unabated | False | By Michael Quint | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/faulty-part-similar-to-auto-oil-filter-but-tougher-to-replace.html | FAULTY PART SIMILAR TO AUTO OIL FILTER, BUT TOUGHER TO REPLACE | False | Special to the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/common-market-reprimands-turkey-on-jailing-ex-premier.html | Common Market Reprimands Turkey on Jailing Ex-Premier | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/haig-is-said-to-press-for-military-options-for-salvador-action.html | HAIG IS SAID TO PRESS FOR MILITARY OPTIONS FOR SALVADOR ACTION | False | By Leslie H. Gelb, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/briefs-080519.html | BRIEFS | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/movies/reds-a-movie-afloat-on-rumors.html | 'REDS: A MOVIE AFLOAT ON RUMORS | False | By Janet Maslin | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/opera-henry-lewis-in-debut.html | OPERA: HENRY LEWIS IN DEBUT | False | By John Rockwell | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/sports-people-step-up-pays-off.html | SPORTS PEOPLE; Step Up Pays Off | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/obituaries/warde-b-ogden-77-accounting-executive.html | Warde B. Ogden, 77; Accounting Executive | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/ralston-purina-net-down-17.html | Ralston Purina Net Down 17% | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/around-the-nation-testing-companies-ask-no-regulation-by-us.html | AROUND THE NATION; Testing Companies Ask No Regulation by U.S. | False | AP | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/colleagues-and-proteges-honor-george-london.html | COLLEAGUES AND PROTEGES HONOR GEORGE LONDON | False | By Theodore W. Libbey Jr., Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/tv-prowling-reporter-makes-debut.html | TV: PROWLING REPORTER MAKES DEBUT | False | By John J. O'Connor | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/israel-s-envoy-to-us-is-resigning.html | ISRAEL'S ENVOY TO U.S. IS RESIGNING | False | Special to the New York Times | 1981-11-09 | TX 797046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/shadow-of-dead-leader-lies-over-trinidad-vote.html | SHADOW OF DEAD LEADER LIES OVER TRINIDAD VOTE | False | By Jo Thomas, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/250-seized-in-disco-drug-raid.html | 250 SEIZED IN DISCO DRUG RAID | False | By Josh Barbanel | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/world/the-un-today-nov-5-1981-security-council.html | The U.N. Today; Nov. 5, 1981; SECURITY COUNCIL | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/market-place-color-tile-s-uneven-path.html | Market Place; Color Tile's Uneven Path | False | By Robert Metz | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/q-a-080422.html | Q&A | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/swedish-glassware-shines-in-historical-exhibition.html | SWEDISH GLASSWARE SHINES IN HISTORICAL EXHIBITION | False | By Paul Hollister | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/rare-telemann-opera-at-92d-st-y-on-nov-28.html | Rare Telemann Opera At 92d St. Y on Nov. 28 | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/3-senators-warn-president-on-cia.html | 3 SENATORS WARN PRESIDENT ON C.I.A. | False | By Judith Miller, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/l-cheap-unreliable-and-triumphant-080387.html | CHEAP, UNRELIABLE AND TRIUMPHANT | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/canada-s-advances-on-energy-control.html | CANADA'S ADVANCES ON ENERGY CONTROL | False | By Henry Giniger, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/new-shuttle-shot-delayed-for-week.html | NEW SHUTTLE SHOT DELAYED FOR WEEK | False | By John Noble Wilford, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/news-summary-thursday-november-5-1981.html | News Summary; THURSDAY, NOVEMBER 5, 1981 | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/business/advertising-waring-larosa-gets-perrier-account.html | ADVERTISING; Waring & LaRosa Gets Perrier Account | False | By Philip H. Dougherty | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/sports-people-pastorini-to-start.html | SPORTS PEOPLE; Pastorini to Start | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/us/public-works-projects-squeak-through-in-senate.html | PUBLIC WORKS PROJECTS SQUEAK THROUGH IN SENATE | False | By Steven V. Roberts, Special To the New York Times | 1981-11-09 | TX 797046 | | |
| 1981-11-05 | 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/l-from-working-mothers-to-welfare-mothers-080381.html | FROM WORKING MOTHERS TO WELFARE MOTHERS | False | | 1981-11-09 | TX 797046 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/l-dangers-in-overstating-undernutrition-081935.html | DANGERS IN OVERSTATING UNDERNUTRITION | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/moore-products-co-reports-earnings-for-qtr-to-sept-30.html | MOORE PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/fund-assets-rise-slightly.html | Fund Assets Rise Slightly | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/house-senate-conferees-restore-sugar-supports.html | HOUSE-SENATE CONFEREES RESTORE SUGAR SUPPORTS | False | By Seth S. King, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/rare-bills-cowboys-game-spices-nfl.html | RARE BILLS-COWBOYS GAME SPICES N.F.L. | False | By William N. Wallace | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/life-at-the-center-of-jersey-vote-tallying.html | LIFE AT THE CENTER OF JERSEY VOTE TALLYING | False | By Robert Hanley, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/welbilt-corp-reports-earnings-for-qtr-to-sept-26.html | WELBILT CORP reports earnings for Qtr to Sept 26 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/clinch-river-reactor-survives-senate-vote.html | Clinch River Reactor Survives Senate Vote | False | AP | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/obituaries/dr-samuel-rosen-ear-surgery-pioneer-dies-at-84.html | DR. SAMUEL ROSEN, EAR-SURGERY PIONEER, DIES AT 84 | False | By Glenn Fowler | 1981-11-10 | TX 799386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/around-the-world-081794.html | AROUND THE WORLD | False | Five Jurists Are Elected To International Court Special to the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/a-question-of-treatment-news-analysis.html | A QUESTION OF TREATMENT; News Analysis | False | By Philip M. Boffey, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/notes-on-people-celebrating-television-s-golden-age.html | Notes on People; Celebrating Television's Golden Age | False | By Albin Krebs and Robert Meg Thomas | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/combined-companies-inc-reports-earnings-for-qtr-to-sept-30.html | COMBINED COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/sports-people-serby-charges-todd.html | SPORTS PEOPLE; Serby Charges Todd | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/required-reading-recognition-factor.html | REQUIRED READING; Recognition Factor | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/dant-russell-inc-reports-earnings-for-qtr-to-aug-31.html | DANT & RUSSELL INC reports earnings for Qtr to Aug 31 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/books/books-of-the-times-081902.html | Books of the Times | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/tanaka-ally-loses-in-lockheed-case.html | TANAKA ALLY LOSES IN LOCKHEED CASE | False | By Henry Scott Stokes, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/no-headline-081781.html | No Headline | False | United Press International | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/german-oppostion-trying-on-a-new-image.html | GERMAN OPPOSTION TRYING ON A NEW IMAGE | False | By John Vinocur, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/losing-is-no-joke-at-northwestern.html | LOSING IS NO JOKE AT NORTHWESTERN | False | By Ira Berkow, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/haig-says-us-aid-to-salvador-junta-must-be-increased.html | HAIG SAYS U.S. AID TO SALVADOR JUNTA MUST BE INCREASED | False | By Hedrick Smith, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/schwartz-appointed-sports-commissioner.html | Schwartz Appointed Sports Commissioner | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/american-water-works-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN WATER WORKS CO reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/theater/the-stage-l-atelier-in-postwar-europe.html | THE STAGE: 'L'ATELIER,' IN POSTWAR EUROPE | False | By Mel Gussow, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/joffrey-ballet-light-rain-arpino-at-his-slickest.html | JOFFREY BALLET: 'LIGHT RAIN' ARPINO AT HIS SLICKEST | False | By Anna Kisselgoff | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/to-nathan-milstein-the-ex-child-prodigy-at-77-life-is-music.html | TO NATHAN MILSTEIN, THE EX-CHILD PRODIGY AT 77, LIFE IS MUSIC | False | By Edward Rothstein | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/myers-l-e-co-reports-earnings-for-qtr-to-sept-30.html | MYERS, L E, CO reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/l-the-folly-of-selling-alaska-north-slope-oil-to-japan-081934.html | THE FOLLY OF SELLING ALASKA NORTH SLOPE OIL TO JAPAN | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/rampart-general-inc-reports-earnings-for-yr-to-mar-30.html | RAMPART GENERAL INC reports earnings for Yr to Mar 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/pursuing-detente-and-deterrence.html | PURSUING DETENTE AND DETERRENCE | False | By Edward Heath | 1981-11-10 | TX 799386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/movies/time-bandits-a-lark-through-the-eons.html | 'TIME BANDITS,' A LARK THROUGH THE EONS | False | By Vincent Canby | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/dow-falls-7.71-volume-drops.html | Dow Falls 7.71; Volume Drops | False | By Vartanig G. Vartan | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/lane-wood-inc-reports-earnings-for-qtr-to-sept-30.html | LANE WOOD INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/porta-systems-corp-reports-earnings-for-qtr-to-sept-30.html | PORTA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/style/dramatic-end-to-spring-shows.html | DRAMATIC END TO SPRING SHOWS | False | By Bernadine Morris | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/notes-on-people-patricia-neal-s-advice-don-t-give-up.html | Notes on People; Patricia Neal's Advice: Don't Give Up | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/kencope-energy-cos-reports-earnings-for-qtr-to-sept-30.html | KENCOPE ENERGY COS reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/business-digest-friday-november-6-1981-the-economy.html | BUSINESS DIGEST; FRIDAY, NOVEMBER 6, 1981; The Economy | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/key-rates-081950.html | Key Rates | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/movies/at-the-movies-films-that-don-t-move-but-do-work.html | At the Movies; Films that don't move, but do work. | False | By Chris Chase | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/a-pause-at-bernard-baruch-s-bench.html | A PAUSE AT BERNARD BARUCH'S BENCH | False | By Marjorie Hunter, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-sept-30.html | EDISON BROTHERS STORES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/paternity-suit-focuses-on-feminism-and-freedom.html | PATERNITY SUIT FOCUSES ON FEMINISM AND FREEDOM | False | By David M. Margolick | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/emigre-orchestra-in-hunter-series.html | Emigre Orchestra in Hunter Series | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/recital-alison-deane-richard-locker.html | RECITAL: ALISON DEANE, RICHARD LOCKER | False | By Bernard Holland | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/neighbors-tried-to-oppose-disco-raided-by-police.html | NEIGHBORS TRIED TO OPPOSE DISCO RAIDED BY POLICE | False | By Ronald Smothers | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/fcc-asks-comment-on-easing-cable-limits.html | F.C.C. ASKS COMMENT ON EASING CABLE LIMITS | False | By Ernest Holsendolph, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/in-the-nation-a-force-not-a-tide.html | IN THE NATION; A FORCE, NOT A TIDE | False | By Tom Wicker | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/theater/cloud-9-as-viewed-by-those-floating-on-it.html | 'CLOUD 9,' AS VIEWED BY THOSE FLOATING ON IT | False | By Jennifer Dunning | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/budget-balancers-vs-supply-siders-news-analysis.html | BUDGET BALANCERS VS. SUPPLY-SIDERS; News Analysis | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/jumping-the-gun-on-a-shuttle-shot.html | JUMPING THE GUN ON A SHUTTLE SHOT | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/conroy-inc-reports-earnings-for-yr-to-aug31.html | CONROY INC reports earnings for Yr to Aug 31 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/political-buddy-system-lives-in-nixon-haig-ties.html | POLITICAL 'BUDDY SYSTEM' LIVES IN NIXON-HAIG TIES | False | By Lynn Rosellini, Special To the New York Times | 1981-11-10 | TX 799386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/kemp-is-expected-to-declare-he-won-t-run-for-governor.html | KEMP IS EXPECTED TO DECLARE HE WON'T RUN FOR GOVERNOR | False | By Frank Lynn | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/del-laboratories-reports-earnings-for-qtr-to-sept-30.html | DEL LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/grumman-off-17.2-mcdermott-doubles.html | Grumman Off 17.2%; McDermott Doubles | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/pistons-defeat-nets-by-6.html | PISTONS DEFEAT NETS BY 6 | False | By Roy S. Johnson, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/general-host-corp-reports-earnings-for-qtr-to-oct-3.html | GENERAL HOST CORP reports earnings for Qtr to Oct 3 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/l-somalia-is-ready-to-move-toward-peace081941.html | SOMALIA IS READY TO MOVE TOWARD PEACE | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/sweden-releases-soviet-sub-finds-signs-of-nuclear-arms.html | SWEDEN RELEASES SOVIET SUB; FINDS SIGNS OF NUCLEAR ARMS | False | By Frank J. Prial, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/business-people-dixico-names-president-and-chief-executive.html | BUSINESS PEOPLE; DIXICO NAMES PRESIDENT AND CHIEF EXECUTIVE | False | By Leonard Sloane | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/mobil-marathon-hearing-nov.17.html | Mobil-Marathon Hearing Nov.17 | False | AP | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/obituaries/alexander-j-bailie.html | ALEXANDER J. BAILIE | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-sept-30.html | DIBRELL BROTHERS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/impell-corp-reports-earnings-for-qtr-to-sept-30.html | IMPELL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/carnegie-mellon-artists-to-present-3-concerts.html | Carnegie-Mellon Artists To Present 3 Concerts | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/theater/it-was-a-victory-party-for-crimes-of-the-heart.html | IT WAS A VICTORY PARTY FOR 'CRIMES OF THE HEART' | False | By John Corry | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/hanover-insurance-co-reports-earnings-for-qtr-to-sept-30.html | HANOVER INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/foreigners-retreat-from-japan-stocks.html | FOREIGNERS RETREAT FROM JAPAN STOCKS | False | By Steve Lohr, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/the-city-conviction-upheld-in-sindona-case.html | THE CITY; Conviction Upheld In Sindona Case | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/l-modest-but-crucial-us-aid-projects-081933.html | 'MODEST' BUT CRUCIAL U.S. AID PROJECTS | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/golf-rabbit-to-be-extinct.html | Golf Rabbit to Be Extinct | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/us-silver-output-down.html | U.S. Silver Output Down | False | By United Press International | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/movies/olympiad-moscow-1980.html | 'OLYMPIAD: MOSCOW 1980' | False | By Janet Maslin | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/credit-markets-30-year-bonds-to-yield-14.10.html | CREDIT MARKETS; 30-YEAR BONDS TO YIELD 14.10% | False | By Michael Quint | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/troubleshooters-examine-shuttle-in-bid-to-solve-pressure-problems.html | TROUBLESHOOTERS EXAMINE SHUTTLE IN BID TO SOLVE PRESSURE PROBLEMS | False | By John Noble Wilford, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/sports-people-capital-shake-up.html | SPORTS PEOPLE; Capital Shake-Up | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/dayton-hudson-plans-expansion.html | Dayton-Hudson Plans Expansion | False | | 1981-11-10 | TX 799386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/excerpts-from-jersey-s-rules-regarding-recounts-of-disputed-elections.html | EXCERPTS FROM JERSEY'S RULES REGARDING RECOUNTS OF DISPUTED ELECTIONS | False | Special to the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/around-the-world-us-delegation-tours-west-sahara-war-zone.html | AROUND THE WORLD; U.S. Delegation Tours West Sahara War Zone | False | AP | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/pain-and-anger-are-shared-at-service-for-slain-surgeon.html | PAIN AND ANGER ARE SHARED AT SERVICE FOR SLAIN SURGEON | False | Special to the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/around-the-nation-georgia-officials-held-in-drug-smuggling-case.html | AROUND THE NATION; Georgia Officials Held In Drug Smuggling Case | False | AP | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/around-the-nation-11-arrested-for-hunting-rabbits-as-a-food.html | AROUND THE NATION; 11 Arrested for Hunting Rabbits as a Food | False | AP | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/transactions-081880.html | Transactions | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/camacho-outpoints-murray-in-10-rounder.html | Camacho Outpoints Murray in 10-Rounder | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/sports-of-the-times-a-tuneup-for-larry-holmes.html | SPORTS OF THE TIMES; A TUNEUP FOR LARRY HOLMES | False | By Red Smith | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/briefing-081814.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/ford-to-sell-tax-credits-to-ibm.html | FORD TO SELL TAX CREDITS TO I.B.M. | False | By Barnaby J. Feder | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/art-people.html | Art People | False | By Grace Glueck | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/simms-out-brunner-to-start.html | SIMMS OUT, BRUNNER TO START | False | By Frank Litsky, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/art-jean-helion-in-step-with-time.html | ART: JEAN HELION IN STEP WITH TIME | False | By John Russell | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/amend-the-clean-air-act.html | AMEND THE CLEAN AIR ACT | False | By Jerry J. Jasinowski | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/economics-laboratory-inc-reports-earnings-for-qtr-to-sept-30.html | ECONOMICS LABORATORY INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/us-asked-to-trim-war-games.html | U.S. ASKED TO TRIM WAR GAMES | False | AP | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/key-aide-to-wilson-in-libya-described.html | KEY AIDE TO WILSON IN LIBYA DESCRIBED | False | By Edward T. Pound, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/disney-walt-productions-inc-reports-earnings-for-qtr-to-sept-30.html | DISNEY, WALT, PRODUCTIONS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/president-still-resists-tax-rises.html | PRESIDENT STILL RESISTS TAX RISES | False | By Steven R. Weisman, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/books/publishing-a-full-scale-biography-of-pasternak.html | PUBLISHING: A FULL-SCALE BIOGRAPHY OF PASTERNAK | False | By Edwin McDowell | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/17-in-muslim-sect-convicted-of-robbing-banks.html | 17 IN MUSLIM SECT CONVICTED OF ROBBING BANKS | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/concord-fabrics-inc-reports-earnings-for-qtr-to-aug-30.html | CONCORD FABRICS INC reports earnings for Qtr to Aug 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/piano-virtuosos-hold-center-stage.html | PIANO VIRTUOSOS HOLD CENTER STAGE | False | By Theodore W. Libbey Jr. | 1981-11-10 | TX 799386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/about-real-estate-a-fresh-way-to-finance-rehabilitation.html | ABOUT REAL ESTATE; A FRESH WAY TO FINANCE REHABILITATION | False | By Alan S. Oser | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/medex-inc-reports-earnings-for-qtr-to-sept-30.html | MEDEX INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/senate-votes-to-delay-funds-for-b-1-bomber-and-the-mx.html | Senate Votes to Delay Funds For B-1 Bomber and the MX | False | AP | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/general-hydrocarbons-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL HYDROCARBONS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/advertising-panasonic-expands-with-grey-advertising.html | ADVERTISING; Panasonic Expands With Grey Advertising | False | By Philip H. Dougherty | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/topics-secretaries-of-state-disarming.html | TOPICS; Secretaries of State; Disarming | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/new-york-inventor-wins-a-concession-in-battle-with-army.html | NEW YORK INVENTOR WINS A CONCESSION IN BATTLE WITH ARMY | False | By Phil Gailey, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/tcu-on-probation-for-recruiting-abuse.html | T.C.U. on Probation For Recruiting Abuse | False | AP | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/obituaries/gertrude-yost-dobson.html | GERTRUDE YOST DOBSON | False | AP | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/national-silver-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL SILVER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/piano-recital-amiram-rigai-at-y.html | PIANO RECITAL: AMIRAM RIGAI AT Y | False | By Edward Rothstein | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/retired-city-detective-finds-his-parents-slain-in-queens.html | RETIRED CITY DETECTIVE FINDS HIS PARENTS SLAIN IN QUEENS | False | By Peter Kihss | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/theater/samurai-musical-opens-at-la-mama-tomorrow.html | SAMURAI MUSICAL OPENS AT LA MAMA TOMORROW | False | By Henry Scott Stokes, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/alarmed-mexico-spends-heavily-build-farming-world-feed-13th-article-series.html | ALARMED MEXICO SPENDS HEAVILY TO BUILD FARMING; A World to Feed 13th article of a series appearing periodically | False | By Alan Riding, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/beverly-hills-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | BEVERLY HILLS SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/sierra-pacific-power-co-reports-earnings-for-qtr-to-sept-30.html | SIERRA PACIFIC POWER CO reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/consolidated-refining-co-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED REFINING CO INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/deputy-minister-wins-by-3-lengths.html | DEPUTY MINISTER WINS BY 3 LENGTHS | False | By Steven Crist, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/auctions.html | Auctions | False | By Rita Reif | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/market-place-utility-spinoff-to-save-cash.html | Market Place; Utility Spinoff To Save Cash | False | By Robert Metz | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/finance-briefs-081965.html | FINANCE BRIEFS | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/delighted-diana-expects-baby-in-june.html | DELIGHTED DIANA EXPECTS BABY IN JUNE | False | By R.w. Apple Jr., Special To the New York Times | 1981-11-10 | TX 799386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/sears-accepts-dean-witter-stock.html | Sears Accepts Dean Witter Stock | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/satellite-challenge-by-a-warner-unit.html | Satellite Challenge By a Warner Unit | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/16-billion-home-loan-support-among-cuts-reagan-ordered.html | 16-BILLION HOME LOAN SUPPORT AMONG CUTS REAGAN ORDERED | False | By Edward Cowan, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/ford-of-mexico-in-credit-pact.html | Ford of Mexico In Credit Pact | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/rangers-win-6-2-duguay-scores-3.html | RANGERS WIN, 6-2; DUGUAY SCORES 3 | False | By James F. Clarity, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/morse-shoe-inc-reports-earnings-for-qtr-to-sept-30.html | MORSE SHOE INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/the-city-youth-15-is-held-in-bronx-slaying.html | THE CITY; Youth, 15, Is Held In Bronx Slaying | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/offshore-logistics-inc-reports-earnings-for-qtr-to-sept-30.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/restaurants-sushi-at-its-best-simplicity-in-steak.html | Restaurants; Sushi at its best, simplicity in steak. | False | By Mimi Sheraton | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/haig-is-disputed-by-weinberger-on-a-blast-plan.html | HAIG IS DISPUTED BY WEINBERGER ON A-BLAST PLAN | False | By Richard Halloran, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/weekender-guide-friday-gandhi-opera-in-brooklyn.html | Weekender Guide; Friday; GANDHI OPERA IN BROOKLYN | False | By Eleanor Blau | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/us-prostests-to-britain-on-saudi-plan.html | U.S. PROSTESTS TO BRITAIN ON SAUDI PLAN | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/catholic-bishops-for-amendment-allowing-states-to-ban-abortions.html | CATHOLIC BISHOPS FOR AMENDMENT ALLOWING STATES TO BAN ABORTIONS | False | By Steven V. Roberts, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/acmat-corp-reports-earnings-for-qtr-to-sept-30.html | ACMAT CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/nlt-corp-reports-earnings-for-qtr-to-sept-30.html | NLT CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/impressive-strides-on-namibia.html | Impressive Strides on Namibia | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/notes-on-people-081863.html | Notes on People | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/foreign-affairs-the-souring-of-france.html | FOREIGN AFFAIRS; THE SOURING OF FRANCE | False | By Flora Lewis | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/reliance-group-inc-reports-earnings-for-qtr-to-sept-30.html | RELIANCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/nationwide-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONWIDE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/cellu-craft-inc-reports-earnings-for-qtr-to-sept-30.html | CELLU-CRAFT INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/labor-tries-to-unfly-a-kite.html | Labor Tries to Unfly a Kite | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/pop-jazz-hugh-shannon-slides-behind-the-keyboard-at-the-carlyle.html | Pop Jazz; HUGH SHANNON SLIDES BEHIND THE KEYBOARD AT THE CARLYLE | False | By John S. Wilson | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/train-heading-nowhere-sidetracks-500.html | TRAIN HEADING NOWHERE SIDETRACKS 500 | False | By Ari L. Goldman | 1981-11-10 | TX 799386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/american-aggregates-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN AGGREGATES CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/us-plans-direct-complaints-to-nations-subsidizing-steel.html | U.S. PLANS DIRECT COMPLAINTS TO NATIONS SUBSIDIZING STEEL | False | By Clyde H. Farnsworth | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/no-headline-081889.html | No Headline | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/style/a-life-of-sharing-with-women-of-third-world.html | A LIFE OF SHARING WITH WOMEN OF THIRD WORLD | False | By Nan Robertson | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/the-city-st-luke-s-church-begins-to-rebuild.html | THE CITY; St. Luke's Church Begins to Rebuild | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/a-homecoming-for-jordan-s-queen.html | A HOMECOMING FOR JORDAN'S QUEEN | False | By Dena Kleiman, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/reagan-cuts-off-haig-dispute.html | REAGAN CUTS OFF HAIG DISPUTE | False | By Howell Raines, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/brink-s-suspect-released-after-fbi-checks-alibi.html | BRINK'S SUSPECT RELEASED AFTER F.B.I. CHECKS ALIBI | False | By Arnold H. Lubasch | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/cp-national-reports-earnings-for-qtr-to-sept-30.html | CP NATIONAL reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-sept-30.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/regional-bands-in-national-spotlight.html | REGIONAL BANDS IN NATIONAL SPOTLIGHT | False | By Robert Palmer | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/l-fasten-your-seat-belts-081943.html | FASTEN YOUR SEAT BELTS | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/kalvar-corp-reports-earnings-for-qtr-to-sept-26.html | KALVAR CORP reports earnings for Qtr to Sept 26 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/26-increase-sought-in-malpractice-rates.html | 26% Increase Sought In Malpractice Rates | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/around-the-world-israeli-cabinet-official-to-be-tried-for-larceny.html | AROUND THE WORLD; Israeli Cabinet Official To Be Tried for Larceny | False | Special to the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/novus-property-co-reports-earnings-for-qtr-to-sept-30.html | NOVUS PROPERTY CO reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/spanish-gold-makes-port-in-queens.html | SPANISH GOLD MAKES PORT IN QUEENS | False | By Randolph Hogan | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/blue-bell-inc-reports-earnings-for-qtr-to-sept-30.html | BLUE BELL INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/notes-on-people-a-costly-habit.html | Notes on People; A Costly Habit | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/harwyn-industries-corp-reports-earnings-for-qtr-to-sept-30.html | HARWYN INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/mcdermott-inc-reports-earnings-for-qtr-to-sept-30.html | MCDERMOTT INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/garden-doo-wopp.html | Garden 'Doo Wopp' | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/economic-scene-finding-a-path-to-stability.html | Economic Scene; Finding a Path To Stability | False | By Leonard Silk | 1981-11-10 | TX 799386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/general-devices-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/l-put-the-mx-where-the-people-are-081932.html | PUT THE MX WHERE THE PEOPLE ARE | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/briefs-081963.html | BRIEFS | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/books/illustrators-at-met.html | Illustrators at Met | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/pengo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PENGO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/theater/broadway-a-musical-hitched-to-high-school-days-due-early-in-82.html | Broadway; A musical hitched to high school days due early in '82. | False | By Carol Lawson | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/business-people-strawbridge-clothier-has-succession-plan.html | BUSINESS PEOPLE; STRAWBRIDGE & CLOTHIER HAS SUCCESSION PLAN | False | By Leonard Sloane | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/the-name-of-the-game-is-ducking-the-budget-ax.html | THE NAME OF THE GAME IS DUCKING THE BUDGET AX | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/man-in-the-news-new-attorney-for-new-york.html | MAN IN THE NEWS; NEW ATTORNEY FOR NEW YORK | False | By A. O. Sulzberger Jr. | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/index-international.html | Index; International | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/chemical-cuts-prime-to-17.html | CHEMICAL CUTS PRIME TO 17% | False | By Kenneth B. Noble | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/benton-harbor-mayor-faces-charges-in-handling-of-funds.html | Benton Harbor Mayor Faces Charges in Handling of Funds | False | AP | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/mrs-reagan-turns-attacks-into-jests.html | MRS. REAGAN TURNS ATTACKS INTO JESTS | False | AP | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/canadian-leaders-agree-on-charter-quebec-is-opposed.html | CANADIAN LEADERS AGREE ON CHARTER; QUEBEC IS OPPOSED | False | By Henry Giniger, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/amedco-inc-reports-earnings-for-qtr-to-sept-30.html | AMEDCO INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/minnesota-recalls-legislature-on-money.html | MINNESOTA RECALLS LEGISLATURE ON MONEY | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/disney-net-down-7.1.html | Disney Net Down 7.1% | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/lupinetti-of-italy-takes-puissance-at-the-garden.html | LUPINETTI OF ITALY TAKES PUISSANCE AT THE GARDEN | False | By James Tuite | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/mayor-koch-s-new-diplomacy.html | Mayor Koch's New Diplomacy | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/movies/french-films-rediscovered-in-festival-at-the-modern.html | FRENCH FILMS REDISCOVERED IN FESTIVAL AT THE MODERN | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/guitar-recital-julian-bream.html | GUITAR RECITAL: JULIAN BREAM | False | By Edward Rothstein | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/stecher-traung-schmidt-corp-reports-earnings-for-qtr-to-sept-30.html | STECHER-TRAUNG-SCHMIDT CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/tv-weekend-ripley-series-for-kids-alice-finale.html | TV Weekend; RIPLEY, SERIES FOR KIDS, 'ALICE FINALE | False | By John J. O'Connor | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/the-un-today-nov-6-1981-general-assembly.html | The U.N. Today; Nov. 6, 1981; GENERAL ASSEMBLY | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/moody-s-lowers-rca-debt-rating.html | Moody's Lowers RCA Debt Rating | False | | 1981-11-10 | TX 799386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/game-13-is-adjourned-korchnoi-victory-seen.html | GAME 13 IS ADJOURNED; KORCHNOI VICTORY SEEN | False | By Robert Byrne, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/mubarak-works-to-untangle-egypt-s-fiscal-plight.html | MUBARAK WORKS TO UNTANGLE EGYPT'S FISCAL PLIGHT | False | By William E. Farrell, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/operator-proud-of-lost-fight-over-service-station.html | OPERATOR PROUD OF LOST FIGHT OVER SERVICE STATION | False | By William Robbins, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/palm-beach-inc-reports-earnings-for-qtr-to-sept-30.html | PALM BEACH INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/ernst-e-c-inc-reports-earnings-for-qtr-to-sept-30.html | ERNST, E C, INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/shale-oil-is-coming-of-age.html | SHALE OIL IS COMING OF AGE | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/allen-group-inc-reports-earnings-for-qtr-to-sept-30.html | ALLEN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/us-courts-and-france.html | U.S. Courts And France | False | Special to the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/art-beneath-the-charm-the-gravity-of-bonnard.html | ART: BENEATH THE CHARM, THE GRAVITY OF BONNARD | False | By Hilton Kramer | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/friona-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FRIONA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/lincoln-national-corp-reports-earnings-for-qtr-to-sept-30.html | LINCOLN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/sports-people-apuna-sues-school.html | SPORTS PEOPLE; Apuna Sues School | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/continental-air-reports-loss.html | Continental Air Reports Loss | False | AP | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/a-planned-town-going-up-at-project.html | A PLANNED TOWN GOING UP AT PROJECT | False | Special to the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/news-summary-friday-november-6-1981.html | News Summary; FRIDAY, NOVEMBER 6, 1981 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/coastal-corp-reports-earnings-for-qtr-to-sept-30.html | COASTAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/fox-stanley-photo-products-inc-reports-earnings-for-qtr-to-sept-30.html | FOX-STANLEY PHOTO PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/governors-complain-on-budget-cuts.html | GOVERNORS COMPLAIN ON BUDGET CUTS | False | AP | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/quotation-of-the-day-081840.html | Quotation of the Day | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/world/briton-calls-saudi-proposal-serious-and-positive.html | BRITON CALLS SAUDI PROPOSAL 'SERIOUS AND 'POSITIVE | False | AP | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/advertising-state-sets-business-to-music.html | Advertising; State Sets Business To Music | False | By Philip H. Dougherty | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/snipes-still-expecting-to-beat-holmes.html | SNIPES STILL EXPECTING TO BEAT HOLMES | False | By Michael Katz | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/sports-people-padres-court-williams.html | SPORTS PEOPLE; Padres Court Williams | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/obituaries/milton-smith-taught-drama-at-columbia.html | Milton Smith, Taught Drama at Columbia | False | | 1981-11-10 | TX 799386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/yanks-plan-to-shun-free-agent-draft.html | YANKS PLAN TO SHUN FREE AGENT DRAFT | False | By Murray Chass | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/sigmor-corp-reports-earnings-for-qtr-to-sept-30.html | SIGMOR CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/l-fasten-your-seat-belts-081944.html | FASTEN YOUR SEAT BELTS | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/kean-and-florio-plan-court-fight.html | KEAN AND FLORIO PLAN COURT FIGHT | False | By Richard J. Meislin | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/us/trial-opening-in-21.3-million-wells-fargo-thefts.html | TRIAL OPENING IN $21.3 MILLION WELLS FARGO THEFTS | False | By Robert Lindsey, Special To the New York Times | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/business-people-royal-insurance-makes-us-changes.html | BUSINESS PEOPLE; ROYAL INSURANCE MAKES U.S. CHANGES | False | By Leonard Sloane | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/bridge-goren-award-by-writers-is-given-to-deng-xiaoping.html | Bridge: Goren Award by Writers Is Given to Deng Xiaoping | False | By Alan Truscott | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/grumman-corp-reports-earnings-for-qtr-to-sept-30.html | GRUMMAN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/business/novar-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | NOVAR ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-06 | 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/phone-calls-are-listed-in-point-shaving-case.html | Phone Calls Are Listed in Point-Shaving Case | False | | 1981-11-10 | TX 799386 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/obituaries/michael-s-adler.html | MICHAEL S. ADLER | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/phone-link-set-by-2-exchange-s.html | Phone Link Set By 2 Exchange- s | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/style/at-fao-schwarz-annexation-means-more-toys.html | AT F.A.O. SCHWARZ, ANNEXATION MEANS MORE TOYS | False | By Ron Alexander | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/the-city-new-restrictions-on-henry-hudson.html | The City; New Restrictions On Henry Hudson | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/movies/young-bo-derek-in-fantasies.html | YOUNG BO DEREK IN 'FANTASIES' | False | By John Corry | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/military-liaisons-helping-hands-for-congressmen.html | MILITARY LIAISONS: HELPING HANDS FOR CONGRESSMEN | False | By Judith Miller, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/man-in-the-news-liberal-activist-and-preacher.html | MAN IN THE NEWS; LIBERAL ACTIVIST AND PREACHER | False | By Kenneth A. Briggs, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/world/no-headline-083907.html | No Headline | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/opinion/l-if-the-pressure-vessel-of-a-reactor-cracks-084005.html | IF THE PRESSURE VESSEL OF A REACTOR CRACKS | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/2-nhl-owners-say-rangers-may-move-to-new-jersey-in-82.html | 2 N.H.L. OWNERS SAY RANGERS MAY MOVE TO NEW JERSEY IN '82 | False | By Gerald Eskenazi | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/rates-fall-money-supply-off.html | RATES FALL; MONEY SUPPLY OFF | False | By Michael Quint | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/joblessness-rises-in-new-york-and-jersey.html | JOBLESSNESS RISES IN NEW YORK AND JERSEY | False | By Damon Stetson | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/obituaries/capt-owen-boyhan.html | CAPT. OWEN BOYHAN | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/ibm-case-delay-is-set.html | I.B.M. Case Delay Is Set | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/installment-debt-rises-sharply.html | INSTALLMENT DEBT RISES SHARPLY | False | AP | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/asbestos-trading-halted-in-toronto.html | Asbestos Trading Halted in Toronto | False | AP | 1981-11-13 | TX 799388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/notes-on-people-brady-to-return-briefly-to-white-house.html | Notes On People; Brady to Return, Briefly, to White House | False | By Albin Krebs and Robert Mcg Thomas | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/harness-investigation-widens.html | HARNESS INVESTIGATION WIDENS | False | By Steven Crist | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/obituaries/howard-reilly-dies-in-paris-former-envoy-aide-to-cab.html | Howard Reilly Dies in Paris; Former Envoy, Aide to C.A.B. | False | Special to the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/suspect-freed-in-brink-s-case-charges-persecution.html | SUSPECT FREED IN BRINK'S CASE CHARGES PERSECUTION | False | By Colin Campbell | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/index-international.html | Index; International | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/traurig-wins-jumpoff-with-a-flawless-ride.html | TRAURIG WINS JUMPOFF WITH A FLAWLESS RIDE | False | By James Tuite | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/world/managua-paper-names-13-as-cia-members.html | Managua Paper Names 13 as C.I.A. Members | False | Special to the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/key-rates-084098.html | Key Rates | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/the-region-oil-tanks-erupt-hundreds-flee.html | The Region; Oil Tanks Erupt; Hundreds Flee | False | AP | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/9-world-war-i-aces-leave-for-reunion-in-paris.html | 9 WORLD WAR I ACES LEAVE FOR REUNION IN PARIS | False | By Glenn Fowler | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/notes-on-people-new-barnum-faces-an-opening-and-32-relatives.html | Notes On People; New Barnum Faces an Opening and 32 Relatives | False | By Albin Krebs and Robert Mcg Thomas | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/sports-people-camarillo-finds-niche.html | Sports People; Camarillo Finds Niche | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/ousted-cuomo-aide-pleads-guilty-to-3-counts.html | OUSTED CUOMO AIDE PLEADS GUILTY TO 3 COUNTS | False | Special to the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/sears-acceptance-gains.html | Sears Acceptance Gains | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/notes-on-people-family-of-achievers-is-twice-rewarded.html | Notes On People; Family of Achievers Is Twice Rewarded | False | By Albin Krebs and Robert Mcg Thomas | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/the-region-connecticut-gets-new-chief-justice.html | The Region; Connecticut Gets New Chief Justice | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/conferees-agree-on-diary-supports.html | CONFEREES AGREE ON DIARY SUPPORTS | False | By Seth S. King, Special to the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/c-no-headline-083992.html | No Headline | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/quotation-of-the-day-083989.html | Quotation of the Day | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/1000-face-layoff-at-polaroid.html | 1,000 FACE LAYOFF AT POLAROID | False | By Barnaby J. Feder | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/news-summary-saturday-november-7-1981.html | News Summary; SATURDAY, NOVEMBER 7, 1981 | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/holmes-knocked-down-in-7th-stops-snipes-in-11th.html | HOLMES, KNOCKED DOWN IN 7TH, STOPS SNIPES IN 11TH | False | By Michael Katz, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/arts/joffrey-ballet-the-green-table.html | JOFFREY BALLET: 'THE GREEN TABLE' | False | By Anna Kisselgoff | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/world/canada-s-charter-quebec-again-the-battleground-news-analysis.html | CANADA'S CHARTER: QUEBEC AGAIN THE BATTLEGROUND; News Analysis | False | By Henry Giniger, Special To the New York Times | 1981-11-13 | TX 799388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/briefing-083950.html | Briefing | False | FRANCIS X. CLINES AND BERNARD WEINRAUB | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/connecticut-assembly-to-convene-on-nov.19-to-balance-the-budget.html | CONNECTICUT ASSEMBLY TO CONVENE ON NOV.19 TO BALANCE THE BUDGET | False | By Matthew L. Wald, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/a-revision-in-tally-on-prison-bond-vote-puts-result-in-doubt.html | A REVISION IN TALLY ON PRISON BOND VOTE PUTS RESULT IN DOUBT | False | By E. J. Dionne Jr. | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/the-region-power-authority-considers-moving.html | The Region; Power Authority Considers Moving | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/voters-reject-reagan-budget.html | VOTERS REJECT REAGAN BUDGET | False | Special to the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/dow-down-by-6.66-volume-off-merger-stocks-rise-sharply.html | Dow Down By 6.66; Volume Off; Merger Stocks Rise Sharply | False | By Vartanig G. Vartan | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/world/haig-sees-a-3-1-soviet-edge-in-nuclear-forces-in-europe.html | HAIG SEES A 3-1 SOVIET EDGE IN NUCLEAR FORCES IN EUROPE | False | By Hedrick Smith, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/bridge-novices-must-learn-risk-of-being-busy-on-defense.html | Bridge: Novices Must Learn Risk Of Being Busy on Defense | False | By Alan Truscott | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/korchnoi-victory-cuts-karpov-s-margin-to-4-2.html | KORCHNOI VICTORY CUTS KARPOVS MARGIN TO 4-2 | False | By Robert Byrne, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/patents-fee-rise-asked-for-patents.html | Patents; Fee Rise Asked for Patents | False | By Stacy V. Jones | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/world/around-the-world-new-greek-government-appoints-10-envoys.html | Around the World; New Greek Government Appoints 10 Envoys | False | Special to the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/saturday-news-quiz-by-linda-amster.html | Saturday News Quiz; by Linda Amster | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/reagan-backs-voting-rights-act-but-wants-to-ease-requirements.html | REAGAN BACKS VOTING RIGHTS ACT BUT WANTS TO EASE REQUIREMENTS | False | By Robert Pear, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/opinion/redemption-ii-by-eric-foner.html | REDEMPTION II; by Eric Foner | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/retrenchment-by-invsco.html | RETRENCHMENT BY INVSCO | False | By Thomas C. Hayes | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/sports-people-grich-remains-an-angel.html | Sports People; Grich Remains an Angel | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/business-digest-saturday-november-7-1981-the-economy.html | Business Digest; SATURDAY, NOVEMBER 7, 1981; The Economy | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/maine-senator-assails-smith-s-view-of-courts.html | MAINE SENATOR ASSAILS SMITH'S VIEW OF COURTS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/text-of-president-s-statement.html | TEXT OF PRESIDENT'S STATEMENT | False | Special to the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/obituaries/irving-j-pozen.html | IRVING J. POZEN | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/c-no-headline-083991.html | No Headline | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/world/leaders-of-britian-and-ireland-to-form-panel-on-closer-ties.html | LEADERS OF BRITIAN AND IRELAND TO FORM PANEL ON CLOSER TIES | False | By William Borders, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/curtain-up-in-the-capital-la-boheme.html | CURTAIN UP IN THE CAPITAL: 'LA BOHEME' | False | By Irvin Molotsky, Special To the New York Times | 1981-11-13 | TX 799388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/general-dynamics-net.html | General Dynamics Net | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/koch-s-top-aides-to-receive-substantial-increases-in-pay.html | KOCH'S TOP AIDES TO RECEIVE SUBSTANTIAL INCREASES IN PAY | False | By Michael Goodwin | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/reagan-abandons-aim-of-balancing-the-budget-by-84.html | REAGAN ABANDONS AIM OF BALANCING THE BUDGET BY '84 | False | By Howell Raines, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/opinion/hungary-class-of-56-by-charles-gati.html | HUNGARY: 'CLASS OF '56'; by Charles Gati | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/world/soviet-says-us-statements-on-nuclear-war-are-a-serious-danger.html | SOVIET SAYS U.S. STATEMENTS ON NUCLEAR WAR ARE A 'SERIOUS' DANGER | False | By Serge Schmemann, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/opinion/appointed-rounds-ha-by-norman-rosten.html | APPOINTED ROUNDS-HA!; by Norman Rosten | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/3-are-killed-in-brooklyn-by-fumes-tied-to-inadequate-heating-vents.html | 3 ARE KILLED IN BROOKLYN BY FUMES TIED TO INADEQUATE HEATING VENTS | False | By William G. Blair | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/reagan-order-on-cost-benefit-analysis-stirs-economic-and-political-debate.html | REAGAN ORDER ON COST-BENEFIT ANALYSIS STIRS ECONOMIC AND POLITICAL DEBATE | False | By Philip Shabecoff, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/about-new-york-a-hospital-confronts-another-kind-of-death.html | About New York; A HOSPITAL CONFRONTS ANOTHER KIND OF DEATH | False | By Anna Quindlen | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/candy-store-manager-kills-one-of-3-robbers.html | Candy-Store Manager Kills One of 3 Robbers | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/sports-of-the-times-the-gentleman.html | Sports of The Times; The Gentleman | False | By George Vecsey | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/world/us-reports-snags-on-european-role-in-the-sinai.html | U.S. REPORTS SNAGS ON EUROPEAN ROLE IN THE SINAI | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/obituaries/william-w-schott.html | WILLIAM W. SCHOTT | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/undefeated-dokes-outpoints-chaplin.html | UNDEFEATED DOKES OUTPOINTS CHAPLIN | False | By Deane McGowen, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/style/children-s-parties-parents-needn-t-do-it-themselves.html | CHILDREN'S PARTIES: PARENTS NEEDN'T DO IT THEMSELVES | False | By Angela Taylor | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/your-money-how-fdic-backs-savings.html | Your Money; How F.D.I.C. Backs Savings | False | By Deborah Rankin | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/army-resumes-bayonet-training.html | ARMY RESUMES BAYONET TRAINING | False | Special to the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/court-told-of-erratic-point-spreads.html | COURT TOLD OF ERRATIC POINT SPREADS | False | By Michael Strauss | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/bid-for-leasco-reliance-raised.html | Bid for Leasco, Reliance Raised | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/a-pension-manager-makes-a-comeback.html | A PENSION MANAGER MAKES A COMEBACK | False | By Kenneth B. Noble | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/around-the-nation-oakland-schools-policy-on-contracts-is-upheld.html | Around the Nation; Oakland Schools' Policy On Contracts Is Upheld | False | AP | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/birdsong-possible-tonight.html | Birdsong Possible Tonight | False | Special to the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/arts/count-basie-orchestra-at-queens-college-gala.html | Count Basie Orchestra At Queens College Gala | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/opinion/observer-haigs-and-pains-by-russell-baker.html | Observer; HAIGS AND PAINS; by Russell Baker | False | | 1981-11-13 | TX 799388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/smithsonian-project-authorized-by-senate.html | Smithsonian Project Authorized by Senate | False | AP | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/around-the-nation-weapons-search-endedat-pennsylvania-prison.html | Around the Nation; Weapons Search EndedAt Pennsylvania Prison | False | AP | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/gillette-to-shut-unit-in-germany.html | Gillette to Shut Unit in Germany | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/opinion/new-york-saving-the-garden-by-sydney-h-schanberg.html | New York; SAVING THE 'GARDEN'; by Sydney H. Schanberg | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/jersey-judge-accused-of-taking-12000-bribe.html | JERSEY JUDGE ACCUSED OF TAKING $12,000 BRIBE | False | By Ronald Sullivan | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/arts/pop-the-stones-at-play.html | POP: THE STONES AT PLAY | False | By John Rockwell | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/style/de-gustibus-handy-solutions-to-tea-and-tea-bag-problems.html | De Gustibus; HANDY SOLUTIONS TO TEA AND TEA-BAG PROBLEMS | False | By Mimi Sheraton | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/swiss-bank-faces-us-court-order.html | SWISS BANK FACES U.S. COURT ORDER | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/sarah-lawrence-installs-dr-ilchman-as-president.html | SARAH LAWRENCE INSTALLS DR. ILCHMAN AS PRESIDENT | False | By James Feron, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/schweiker-to-review-rules-on-white-house-parley-on-aging.html | SCHWEIKER TO REVIEW RULES ON WHITE HOUSE PARLEY ON AGING | False | By Warren Weaver Jr., Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/no-headline-084045.html | No Headline | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/opinion/l-what-sadat-did-for-the-arab-world-084002.html | WHAT SADAT DID FOR THE ARAB WORLD | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/obituaries/jonathan-daniels-is-dead-at-79-editor-and-an-aide-to-2-presidents.html | JONATHAN DANIELS IS DEAD AT 79; EDITOR AND AN AIDE TO 2 PRESIDENTS | False | By Les Ledbetter | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/world/no-headline-083901.html | No Headline | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/larger-democratic-delegation.html | LARGER DEMOCRATIC DELEGATION | False | By Adam Clymer, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/knicks-beat-mavericks-104-95.html | KNICKS BEAT MAVERICKS, 104-95 | False | By Sam Goldaper, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/world/us-and-prague-in-pact-on-war-gold.html | U.S. AND PRAGUE IN PACT ON WAR GOLD | False | Special to the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/around-the-nation-jews-allowed-on-juryin-bombing-plot-trial.html | Around the Nation; Jews Allowed on JuryIn Bombing Plot Trial | False | AP | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/more-banks-cut-prime.html | More Banks Cut Prime | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/opinion/l-no-headline-084007.html | No Headline | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/midtown-hotel-guard-slain-seeking-prowler.html | MIDTOWN HOTEL GUARD SLAIN SEEKING PROWLER | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/paoletta-named-mayor-elect-after-a-recount-in-bridgeport.html | PAOLETTA NAMED MAYOR-ELECT AFTER A RECOUNT IN BRIDGEPORT | False | By Robert E. Tomasson, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/opinion/l--084001.html | * | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/miss-weinstein-to-head-m-g-m-unit.html | MISS WEINSTEIN TO HEAD M-G-M UNIT | False | By Aljean Harmetz, Special To the New York Times | 1981-11-13 | TX 799388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/c-corrections-083990.html | CORRECTIONS | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/eec-assails-suits-on-steel.html | E.E.C. Assails Suits on Steel | False | AP | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/world/four-week-navy-drill-is-begun-in-caribbean.html | Four-Week Navy Drill Is Begun in Caribbean | False | Special to the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/clemson-basking-with-8-0-record.html | CLEMSON BASKING WITH 8-0 RECORD | False | By Neil Amdur, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/house-bond-interest-cut.html | House Bond Interest Cut | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/grounded-space-shuttle-gets-change-of-oil-and-a-checkup.html | GROUNDED SPACE SHUTTLE GETS CHANGE OF OIL AND A CHECKUP | False | AP | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/world/us-nuclear-rift-disturbs-london.html | U.S. NUCLEAR RIFT DISTURBS LONDON | False | By R.w. Apple Jr., Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/notes-on-people-pistol-packing-judge-shoots-at-fleeing-burglars.html | Notes On People; Pistol-Packing Judge Shoots at Fleeing Burglars | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/the-city-fight-on-vandals.html | The City; Fight on Vandals | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/ferret-feared-extinct-is-found-in-wyoming.html | FERRET, FEARED EXTINCT, IS FOUND IN WYOMING | False | Special to the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/opinion/l-the-promise-of-times-square-inns-of-court-084003.html | THE PROMISE OF TIMES SQUARE 'INNS OF COURT' | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/around-the-nation-students-at-brown-guilty-in-protest-on-casey.html | Around the Nation; Students at Brown Guilty In Protest on Casey | False | Special to the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/patents-new-porous-membrane-for-artificial-pancreas.html | Patents; New Porous Membrane For Artificial Pancreas | False | By Stacy V. Jones | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/pittsburgh-is-wary-despite-top-rating.html | Pittsburgh Is Wary Despite Top Rating | False | By Malcolm Moran | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/dismissed-workers-call-meat-plant-sale-a-sham.html | DISMISSED WORKERS CALL MEAT PLANT SALE A 'SHAM' | False | By William E. Schmidt, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/jersey-controversy-widens-over-gop-patrols-at-polls.html | JERSEY CONTROVERSY WIDENS OVER G.O.P. PATROLS AT POLLS | False | By Richard J. Meislin | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/books/no-headline-084030.html | No Headline | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/rebuilding-second-hand-727-s.html | REBUILDING SECOND-HAND 727'S | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/ncc-and-simplicity-end-merger-talks.html | NCC AND SIMPLICITY END MERGER TALKS | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/opinion/l-over-and-undershadowing-st-bart-s-084006.html | OVER- AND UNDERSHADOWING ST. BART'S | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/opinion/too-little-for-schools-also-too-late.html | Too Little for Schools. Also Too Late? | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/world/around-the-world-5-western-envoys-end-talks-over-namibia.html | Around the World; 5 Western Envoys End Talks Over Namibia | False | AP | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/arts/rare-gold-of-the-avars-to-be-sold-at-auction.html | RARE GOLD OF THE AVARS TO BE SOLD AT AUCTION | False | By R. W. Apple Jr., Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/mayor-in-jersey-faces-charges-on-campaign.html | Mayor in Jersey Faces Charges on Campaign | False | AP | 1981-11-13 | TX 799388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/world/turk-sees-greek-premier.html | Turk Sees Greek Premier | | Special to the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/beatrice-to-buy-northwest-drink-unit.html | BEATRICE TO BUY NORTHWEST DRINK UNIT | | By Sandra Salmans | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/patents-new-preparations-aid-in-cancer-detection.html | Patents; New Preparations Aid In Cancer Detection | | By Stacy V. Jones | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/sports-people-coach-defends-action.html | Sports People; Coach Defends Action | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/obituaries/anton-rice-jr-72-a-senior-executive-in-shearson-concern.html | ANTON RICE JR., 72; A SENIOR EXECUTIVE IN SHEARSON CONCERN | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/opinion/a-long-wrong-realty-tax-bill.html | A Long, Wrong Realty Tax Bill | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/diamond-stock-up-sharply.html | Diamond Stock Up Sharply | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/sports-people-dickey-to-face-giants.html | Sports People; Dickey to Face Giants | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/business/expansion-at-gold-fields-ltd.html | EXPANSION AT GOLD FIELDS LTD. | False | By Elizabeth Bailey, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/the-city-cocaine-and-3-men-seized-in-queens.html | The City; Cocaine and 3 Men Seized in Queens | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/opinion/less-is-not-more-at-epa.html | Less Is Not More at E.P.A. | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/style/consumer-saturday-couples-with-a-contract.html | Consumer Saturday; COUPLES WITH A CONTRACT | False | FRED FERRETTI | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/the-region-2-found-guilty-in-double-slaying.html | The Region; 2 Found Guilty In Double Slaying | False | AP | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/jobless-rate-up-to-8-for-us-new-rises-seen.html | JOBLESS RATE UP TO 8% FOR U.S.; NEW RISES SEEN | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/world/sub-leaves-sweden-joins-soviet-flotilla.html | SUB LEAVES SWEDEN; JOINS SOVIET FLOTILLA | False | By Frank J. Prial, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/world/el-salvador-s-junta-is-getting-stronger-us-says.html | EL SALVADOR'S JUNTA IS GETTING STRONGER, U.S. SAYS | False | By Barbara Crossette, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/world/leader-of-enclave-in-lebanon-quits.html | LEADER OF ENCLAVE IN LEBANON QUITS | False | By John Kifner, Special To the New York Times | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/sports-people-andretti-protests.html | Sports People; Andretti Protests | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/opinion/l-an-uncorrected-error-on-tuition-assistance-084004.html | AN UNCORRECTED ERROR ON TUITION ASSISTANCE | False | | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/reagan-visits-city-to-help-state-s-gop-raise-funds.html | REAGAN VISITS CITY TO HELP STATE'S G.O.P. RAISE FUNDS | False | By Frank Lynn | 1981-11-13 | TX 799388 | | |
| 1981-11-07 | 1981-11-07 | https://www.nytimes.com/1981/11/07/us/storm-lashes-the-bahamas.html | Storm Lashes the Bahamas | False | AP | 1981-11-13 | TX 799388 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/practical-traveler-guarding-against-loss.html | PRACTICAL TRAVELER; GUARDING AGAINST LOSS | False | By Paul Grimes | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/dance-piano-quartet-wth-brahms-score.html | DANCE: 'PIANO QUARTET' WTH BRAHMS SCORE | False | By Jennifer Dunning | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/a-touch-of-thurber.html | A TOUCH OF THURBER | False | By William Zinsser | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/deborah-mcnair-fiancee-of-roger-william-thomas.html | Deborah McNair Fiancee of Roger William Thomas | False | | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/betty-cook-plans-to-keep-winning.html | Betty Cook Plans To Keep Winning | False | By Joanne A. Fishman | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/a-childbirth-experience-is-set-to-music.html | A CHILDBIRTH EXPERIENCE IS SET TO MUSIC | False | By Alvin Klein | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/writing-the-good-life.html | WRITING THE GOOD LIFE | False | By Allison Silver | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/beth-hirsch-is-engaged.html | Beth Hirsch Is Engaged | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/index-international.html | Index; International | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/pamela-pearce-is-affianced.html | Pamela Pearce Is Affianced | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/realestate/mets-owner-a-big-league-builder.html | METS OWNER A BIG-LEAGUE BUILDER | False | By Alix M. Freedman | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/a-hardship-on-deposit.html | A HARDSHIP ON DEPOSIT | False | By Robert S. Winkler | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/l-great-emancipator-and-master-of-timing-084682.html | GREAT EMANCIPATOR AND MASTER OF TIMING | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/gallery-view-the-pervasive-presence-of-william-coldstream-new-haven.html | Gallery View; THE PERVASIVE PRESENCE OF WILLIAM COLDSTREAM; NEW HAVEN | False | By John Russell | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/records-show-wilson-made-millions-on-cia-experience.html | RECORDS SHOW WILSON MADE MILLIONS ON C.I.A. EXPERIENCE | False | By Jeff Gerth, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/the-voice-of-the-new-yorker.html | THE VOICE OF THE NEW YORKER | False | By Edward Hoagland | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/around-the-world-supreme-court-blocks-all-executions-in-india.html | Around the World; Supreme Court Blocks All Executions in India | False | Special to the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/l-no-headline-084185.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/new-jersey-guide-by-martha-g-wilson-here-comes-pilobolus.html | New Jersey Guide; by Martha G. Wilson; HERE COMES PILOBOLUS | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/camera-photographing-miniature-worlds-on-a-tabletop.html | Camera; PHOTOGRAPHING MINIATURE WORLDS ON A TABLETOP | False | By Robert J. Salgado | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/follow-up-on-the-news-injuring-corpses.html | Follow-Up on the News; 'Injuring Corpses | False | By Richard Haitch | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/l-no-headline-084179.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/ecumenicism-seeks-to-renew-promise.html | ECUMENICISM SEEKS TO RENEW PROMISE | False | By Charles Austin | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/churches-pressed-to-renew-activism.html | CHURCHES PRESSED TO RENEW ACTIVISM | False | By Kenneth A. Briggs, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/l-no-headline-084132.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/met-opera-zauberfl-ote.html | MET OPERA: 'ZAUBERFL"OTE' | False | By Bernard Holland | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/sound-radical-designs-reshape-tonearms.html | Sound; RADICAL DESIGNS RESHAPE TONEARMS | False | By Hans Fantel | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/swedes-mock-soviet-on-atom-free-zone.html | Swedes Mock Soviet On Atom-Free Zone | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/headliners-an-account-since-closed.html | Headliners; An Account Since Closed | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/no-headline-084144.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/business-conditions-currency-demand-dips.html | Business Conditions; CURRENCY DEMAND DIPS | False | | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-region-in-summary-it-s-lonely-at-the-top.html | The Region In Summary; It's Lonely At the Top | False | By Richard Levine and Carlyle C. Douglas | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/man-the-athletes-seek-for-prowess.html | MAN THE ATHLETES SEEK FOR PROWESS | False | By Gerald Eskenazi | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/alan-sussna-brenda-bock-are-engaged.html | Alan Sussna, Brenda Bock Are Engaged | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/5-2-red-bank-wins-by-14-6.html | 5-2 RED BANK WINS BY 14-6 | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/fordham-prep-triumphs.html | Fordham Prep Triumphs | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/l-misstep-abroad-084209.html | MISSTEP ABROAD | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/politics-behind-the-hair-thin-margins.html | Politics; BEHIND THE HAIR-THIN MARGINS | False | By Richard J.meislin | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/south-lebanese-militia-chief-decides-to-stay.html | SOUTH LEBANESE MILITIA CHIEF DECIDES TO STAY | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/artist-82-savors-tie-with-youths.html | ARTIST, 82, SAVORS TIE WITH YOUTHS | False | By Lynne Ames | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/pitt-and-clemson-still-unbeaten-tar-heels-fall.html | PITT AND CLEMSON STILL UNBEATEN TAR HEELS FALL | False | By Neil Amdur, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/poetry-society-names-3-winners-of-awards.html | Poetry Society Names 3 Winners of Awards | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/in-the-middle-of-the-road.html | IN THE MIDDLE OF THE ROAD | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/survey-shows-more-drivers-prefer-large-or-midsize-cars.html | SURVEY SHOWS MORE DRIVERS PREFER LARGE OR MIDSIZE CARS | False | By Marshall Schuon | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/l-no-headline-084865.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/no-headline-084728.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/beyond-cancun.html | BEYOND CANCUN | False | By Richard N. Gardner | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/long-island-journal-084799.html | Long Island Journal | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/essay-who-s-blowing-smoke.html | Essay; WHO'S BLOWING SMOKE? | False | By William Safire | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/when-only-the-ring-was-square-red-smith-sports-of-the-times.html | WHEN ONLY THE RING WAS SQUARE; RED SMITH Â¬â€ Sports of The Times | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/movies/mr-nice-guy-his-dull-act-triumphs-in-hollywood.html | MR. NICE GUY- HIS DULL ACT TRIUMPHS IN HOLLYWOOD | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/hope-scott-bride-of-to-rogers-jr.html | Hope Scott Bride Of T.O. Rogers Jr. | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/correspondent-s-choice.html | CORRESPONDENT'S CHOICE | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/common-market-dreams-wear-thin.html | COMMON MARKET DREAMS WEAR THIN | False | By Paul Lewis | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/art-works-in-miniature-challenge-the-power-of-perception.html | Art; WORKS IN MINIATURE CHALLENGE THE POWER OF PERCEPTION | False | By Helen A. Harrison | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/l-mailbox-steinbrenner-s-influence-hurt-084752.html | Mailbox; Steinbrenner's Influence Hurt | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/photography-view-is-the-new-color-work-so-different-from-the-old.html | Photography View; IS THE NEW COLOR WORK SO DIFFERENT FROM THE OLD? | False | By Gene Thornton | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/us-cancels-africa-tour-by-critic-of-its-policy.html | U.S. CANCELS AFRICA TOUR BY CRITIC OF ITS POLICY | False | By Barbara Crossette, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/state-seeks-rules-for-hard-r-cable-tv.html | STATE SEEKS RULES FOR 'HARD R' CABLE TV | False | By Maggie Kleinman | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/potkul-paces-rout-of-monroe.html | POTKUL PACES ROUT OF MONROE | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/lie-ramp-plans.html | L.I.E. RAMP PLANS | False | By Rona Kavee | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/3-british-riders-score-sweep.html | 3 British Riders Score Sweep | False | By James Tuite | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/reader-comment-for-the-bell-bill.html | Reader Comment; FOR THE BELL BILL | False | By Harrison Schmitt | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/backstage-and-offstage-with-three-young-ballet-dancers.html | BACKSTAGE AND OFFSTAGE WITH THREE YOUNG BALLET DANCERS | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/getting-down-to-basics-on-what-ails-the-us-economy.html | GETTING DOWN TO BASICS ON WHAT AILS THE U.S. ECONOMY | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/czechoslovakia-the-east-s-new-economic-casualty.html | CZECHOSLOVAKIA, THE EAST'S NEW ECONOMIC CASUALTY | False | By David Binder, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/around-the-nation-judge-allows-2-bands-to-join-new-year-parade.html | Around the Nation; Judge Allows 2 Bands To Join New Year Parade | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/banks-join-to-stem-robberies.html | BANKS JOIN TO STEM ROBBERIES | False | By Fran Wenograd | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/5-children-lost-in-floods.html | 5 Children Lost in Floods | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/l-no-headline-084110.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/l-the-power-of-washington-s-israel-lobby-084681.html | THE POWER OF WASHINGTON'S ISRAEL LOBBY | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/police-reject-story-on-killing-and-charge-man-who-gave-it.html | Police Reject Story on Killing And Charge Man Who Gave It | False | By United Press International | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/movies/makavejev-s-montenegro-set-in-sweden.html | MAKAVEJEV'S 'MONTENEGRO,' SET IN SWEDEN | False | By Vincent Canby | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/home-clinic-new-products-make-it-easier-to-cut-heat-loss-at-windows.html | Home Clinic; NEW PRODUCTS MAKE IT EASIER TO CUT HEAT LOSS AT WINDOWS | False | By Bernard Gladstone | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/unfinished-casino-reprieved.html | UNFINISHED CASINO REPRIEVED | False | By Pat Pfeiffer | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/a-new-lease-for-old-theaters.html | A NEW LEASE FOR OLD THEATERS | False | By Eleanor Charles | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/gop-finds-strength-in-fairfield-county.html | G.O.P. FINDS STRENGTH IN FAIRFIELD COUNTY | False | By Richard L. Madden | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/antiques-a-goldmine-of-american-folk-art.html | Antiques; A GOLDMINE OF AMERICAN FOLK ART | False | By Rita Reif | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/fashion.html | Fashion | False | By Lesley Nonkin | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/a-dutch-treat.html | A DUTCH TREAT | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/o-connor-seeks-no-4.html | O'Connor Seeks No. 4 | False | Special to the New York Times | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/long-island-housing-radiant-systems-offer-an-alternative-for-heating.html | Long Island Housing; RADIANT SYSTEMS OFFER AN ALTERNATIVE FOR HEATING | False | By Diana Shaman | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/stamps-national-81-opens-at-the-coliseum-next-week.html | Stamps; 'NATIONAL '81' OPENS AT THE COLISEUM NEXT WEEK | False | By Samuel A. Tower | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/quotation-of-the-day-084677.html | Quotation of the Day | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/greenwich-halted-14-7.html | GREENWICH HALTED, 14-7 | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/bar-criticizes-plans-to-rotate-acting-justices.html | BAR CRITICIZES PLANS TO ROTATE ACTING JUSTICES | False | By Marcia Chambers | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/major-news-in-summary-tea-leaves-in-state-capitals.html | Major News in Summary; Tea Leaves in State Capitals | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/nassau-democrats-which-way-is-up.html | NASSAU DEMOCRATS: WHICH WAY IS UP? | False | By Frank Lynn | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-world-in-summary-bilateral-effort-for-ulster-peace.html | The World in Summary; Bilateral Effort For Ulster Peace | False | By Milt Freudenheim and Barbara Slavin | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/headliners-jonestown-revisited.html | Headliners; Jonestown Revisited | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/the-dramatic-live-of-two-playwrights.html | THE DRAMATIC LIVE OF TWO PLAYWRIGHTS | False | By Mark Harris | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/art-mirrors-life-in-two-shows-headed-for-broadway-a-drama-recalls-a-playwright.html | ART MIRRORS LIFE IN TWO SHOWS HEADED FOR BROADWAY A DRAMA RECALLS A PLAYWRIGHT | False | By Michiko Kakutani | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/l-no-headline-084180.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/camp-david-or-bust.html | CAMP DAVID OR BUST? | False | By David K. Shipler | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/sharon-l-kratz-realtor-engaged.html | Sharon L. Kratz, Realtor, Engaged | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/the-new-american-skyscraper.html | THE NEW AMERICAN SKYSCRAPER | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/it-s-texas-vs-the-fire-ants-and-the-ants-are-winning.html | IT'S TEXAS VS. THE FIRE ANTS, 'AND THE ANTS ARE WINNING' | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/a-new-president-at-sarah-lawrence.html | A NEW PRESIDENT AT SARAH LAWRENCE | False | By Tessa Melvin | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/new-york-times-magazine-november-8-1981.html | New York Times Magazine November 8, 1981 | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/brewer-led-spurs-beat-knicks-103-96.html | BREWER-LED SPURS BEAT KNICKS, 103-96 | False | By Sam Goldaper, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/chopping-the-federal-work-force.html | CHOPPING THE FEDERAL WORK FORCE | False | By David Shribman | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/kay-wilson-strickler-wed-to-randolph-post.html | Kay Wilson Strickler Wed to Randolph Post | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/ideas-trends-in-summary-too-many-youths-will-be-served.html | Ideas & Trends in Summary; Too Many Youths Will Be Served | False | By Margot Slade and Eva Hoffman | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/business-conditions-the-brake-on-trucks.html | Business Conditions; THE BRAKE ON TRUCKS | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/keith-meyers.html | Keith Meyers | False | The New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/recession-is-seen-growing-sharper.html | RECESSION IS SEEN GROWING SHARPER | False | By Thomas L. Friedman | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/liars-and-cheats.html | Liars and Cheats | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/rc-miller-weds-katharine-teale.html | R.C. Miller Weds Katharine Teale | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-world-in-summary-soviet-sub-gets-a-cold-send-off.html | The World in Summary; Soviet Sub Gets A Cold Send-Off | False | By Milt Freudenheim and Barbara Slavin | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/english-miniatures-opens-dec-16-at-yale.html | 'English Miniatures' Opens Dec. 16 at Yale | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/no-headline-084743.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/a-symbolic-career.html | A SYMBOLIC CAREER | False | By James H. Jones | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/mexico-s-refugees-fear-clampdown.html | MEXICO'S REFUGEES FEAR CLAMPDOWN | False | By Alan Riding, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/when-owners-become-renters.html | WHEN OWNERS BECOME RENTERS | False | By Ellen Pober Rittberg | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/20000-marchers-in-frankfurt-protest-new-airport-runway.html | 20,000 Marchers in Frankfurt Protest New Airport Runway | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/music-debuts-in-review-sharon-hamilton-sings-4-lieder-by-schubert.html | Music: Debuts in Review; Sharon Hamilton Sings 4 Lieder by Schubert | False | By Theodore W. Libbey Jr. | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/broadway-stars-to-give-a-new-moon-benefit.html | Broadway Stars to Give A 'New Moon' Benefit | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/mcmahon-sets-offense-record.html | McMahon Sets Offense Record | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/music-debuts-in-review-yves-rault-pianist-plays-debussy-preludes.html | Music: Debuts in Review; Yves Rault, Pianist, Plays Debussy Preludes | False | By Bernard Holland | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-world-in-summary-trudeau-victory-moves-canada-to-new-federalism.html | The World in Summary; Trudeau Victory Moves Canada to New Federalism | False | By Milt Freudenheim and Barbara Slavin | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/roughing-it-at-golf-school.html | ROUGHING IT AT GOLF SCHOOL | False | By John Radosta | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/joseph-kanarek-fiance-of-robin-c-bennett.html | Joseph Kanarek Fiance Of Robin C. Bennett | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-region-in-summary-suburban-cheer-for-republicans.html | The Region in Summary; Suburban Cheer For Republicans | False | By Richard Levine and Carlyle C. Douglas | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/thanksgiving-with-muscle.html | THANKSGIVING WITH MUSCLE | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/no-headline-084739.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/why-are-we-so-fascinated-by-the-harris-case.html | WHY ARE WE SO FASCINATED BY THE HARRIS CASE? | False | By Ann Jones | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/woeckener-paces-43-7-rout.html | WOECKENER PACES 43-7 ROUT | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/l-kyoto-084214.html | KYOTO | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/poems-and-excitement.html | POEMS AND EXCITEMENT | False | By Hugh Seidman | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/australia-aid-to-aborigines-missing-mark.html | AUSTRALIA AID TO ABORIGINES MISSING MARK | False | By Pamela G. Hollie, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/new-jersey-journal-by-anthony-depalma.html | New Jersey Journal; by Anthony DePalma | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/no-headline-084738.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/a-home-of-one-s-own.html | A HOME OF ONE'S OWN | False | | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/around-the-nation-cancer-society-to-seek-new-cigarette-warning.html | Around the Nation; Cancer Society to Seek New Cigarette Warning | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/leadership-battles-loom-in-legislature.html | LEADERSHIP BATTLES LOOM IN LEGISLATURE | False | By Anthony Depalma | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/l-misstep-abroad-084211.html | MISSTEP ABROAD | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/shuttle-s-liftoff-set-for-thursday-after-inspection.html | SHUTTLE'S LIFTOFF SET FOR THURSDAY AFTER INSPECTION | False | By John Noble Wilford | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/taos-a-skier-s-martini.html | TAOS: A SKIER'S MARTINI | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/a-primitive-explains-herself.html | A PRIMITIVE EXPLAINS HERSELF | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/lawrence-rallies-to-set-back-mepham-by-24-14.html | LAWRENCE RALLIES TO SET BACK MEPHAM BY 24-14 | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/albanian-leader-re-elected.html | Albanian Leader Re-elected | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/how-the-saints-came-together-in-paris.html | HOW THE 'SAINTS' CAME TOGETHER IN PARIS | False | By Theodore W. Libbey Jr. | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/other-business-goodwill-industries-it-approves-the-reagan-budget.html | Other Business; GOODWILL INDUSTRIES: IT APPROVES THE REAGAN BUDGET | False | By Kirk Johnson | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/l-no-headline-084183.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/the-week-in-business-a-new-chief-for-vw.html | The Week in Business; A NEW CHIEF FOR VW | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/julie-balaban-affianced.html | Julie Balaban Affianced | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/mystic-to-be-the-host-to-a-celebrity-animal.html | MYSTIC TO BE THE HOST TO A CELEBRITY ANIMAL | False | By Laurie A. O'Neill | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/in-mosaic-of-southeast-asia-war-poverty-and-prosperity.html | IN MOSAIC OF SOUTHEAST ASIA, WAR, POVERTY AND PROSPERITY | False | By Henry Kamm, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/behind-the-best-sellers-shel-silverstein.html | Behind the Best Sellers; SHEL SILVERSTEIN | False | Edwin McDowell | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/the-young-jewelers-of-mamaroneck.html | THE YOUNG JEWELERS OF MAMARONECK | False | By Ruth J. Katz | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/faa-reports-50-failure-rate-for-first-air-traffic-controllers.html | F.A.A. REPORTS 50% FAILURE RATE FOR FIRST AIR TRAFFIC CONTROLLERS' | False | By Richard Witkin, Class Since Strike the First Class of 72 Students Being Trained To Replace Striking Air Traffic | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-region-in-summary-in-medicaid-is-less-more.html | The Region in Summary; In Medicaid, Is Less More? | False | By Richard Levine and Carlyle C. Douglas | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/other-business-detroit-26-ways-to-name-a-car.html | Other Business; DETROIT: 26 WAYS TO NAME A CAR | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/music-debuts-in-review-mary-stanton-pianist-offers-liszt-schubert.html | Music: Debuts in Review; Mary Stanton, Pianist, Offers Liszt, Schubert | False | By Bernard Holland | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/food-li-s-wild-edibles-on-gourmet-menu.html | Food; L.I.'S WILD EDIBLES ON GOURMET MENU | False | By Nancy Arum | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/l-air-fare-bargain-084221.html | Air-Fare Bargain? | False | | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/headliners-feeling-better-thanks.html | Headliners Feeling Better, Thanks | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/what-can-hartford-s-new-mayor-really-do.html | WHAT CAN HARTFORD'S NEW MAYOR REALLY DO? | False | By Sidney L. Gardner | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/the-week-in-business-the-unemployment-ranks-grow.html | The Week in Business; THE UNEMPLOYMENT RANKS GROW | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/dormant-deposits-vex-banks.html | DORMANT DEPOSITS VEX BANKS | False | By Linda Lynwander | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/diary-writing-turns-a-new-leaf.html | DIARY WRITING TURNS A NEW LEAF | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/california-court-invalidates-limits-on-abortions-for-poor.html | California Court Invalidates Limits on Abortions for Poor | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/article-084836-no-title.html | Article 084836 -- No Title | False | By Fran Wenograd | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/commissars-of-culture-don-t-relax-very-often.html | COMMISSARS OF CULTURE DON'T RELAX VERY OFTEN | False | By Serge Schmemann | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/art-a-slim-but-welcome-grosz-show.html | Art; A SLIM, BUT WELCOME, GROSZ SHOW | False | By Vivien Raynor | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/jersey-vote-controversy-moves-further-in-courts.html | JERSEY VOTE CONTROVERSY MOVES FURTHER IN COURTS | False | By Richard J. Meislin | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/the-mood-of-americans-today.html | THE MOOD OF AMERICANS TODAY | False | By Kenneth Keniston | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/dining-out-combining-japan-s-old-and-new.html | Dining Out; COMBINING JAPAN'S OLD AND NEW | False | By Florence Fabricant | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/a-flower-stand-enlists-in-battle-for-bryant-park.html | A FLOWER STAND ENLISTS IN BATTLE FOR BRYANT PARK | False | By Laurie Johnston | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/a-school-for-smart-strokes.html | A SCHOOL FOR SMART STROKES | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/brunner-pittman-in-key-giant-roles.html | BRUNNER, PITTMAN IN KEY GIANT ROLES | False | By Frank Litsky, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/ottawa-goes-slow-on-charter-action.html | OTTAWA GOES SLOW ON CHARTER ACTION | False | By Henry Giniger, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/senate-bill-buoys-coast-guard-center.html | SENATE BILL BUOYS COAST GUARD CENTER | False | By Matthew L. Wald | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/environews-by-leo-h-carney.html | Environews; by Leo H. Carney | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/eugenie-maechling-to-be-bride-dec-5.html | Eugenie Maechling to Be Bride Dec. 5 | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/connecticut-housing-nursing-home-shortage-persists.html | Connecticut Housing; NURSING-HOME SHORTAGE PERSISTS | False | By Andree Brooks | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/soccer-for-girls-a-popular-game.html | SOCCER FOR GIRLS A POPULAR GAME | False | By Al Harvin | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/katharine-sednaoui-wed-to-physician.html | Katharine Sednaoui Wed to Physician | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/follow-up-on-the-news-plutonium-spill.html | Follow-Up on the News; Plutonium Spill | False | By Richard Hatch | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/obituaries/sir-lionel-heald-84-is-dead-churchill-s-attorney-general.html | Sir Lionel Heald, 84, Is Dead; Churchill's Attorney General | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/realestate/realty-news-advertising-for-trouble.html | Realty News; Advertising for Trouble | False | By George W. Goodman | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/opera-in-review-the-site-outshines-sound-in-lucia.html | Opera in Review; THE SITE OUTSHINES SOUND IN 'LUCIA' | False | By Alvin Klein | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/l-laissez-faire-084274.html | LAISSEZ-FAIRE | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/dance-padow-interplay-in-desires.html | DANCE: PADOW INTERPLAY IN 'DESIRES' | False | By Anna Kisselgoff | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/l-misstep-abroad-084212.html | Misstep Abroad | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/25-more-workers-to-crowd-midtown-in-80-s.html | 25% MORE WORKERS TO CROWD MIDTOWN IN 80'S | False | By A. O. Sulzberger Jr. | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/tv-view-is-cable-tv-doing-enough-in-manhattan.html | TV View; IS CABLE TV DOING ENOUGH IN MANHATTAN? | False | By Tony Schwartz | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/private-aid-opening-doors-for-unemployed.html | PRIVATE AID OPENING DOORS FOR UNEMPLOYED | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/l-kyoto-084215.html | Kyoto | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/air-controllers-still-defiant-compete-for-jobs-in-tight-market.html | AIR CONTROLLERS, STILL DEFIANT, COMPETE FOR JOBS IN TIGHT MARKET | False | By William Serrin | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/chess-old-fashioned-attack-serves-belyavsky-well.html | Chess; OLD-FASHIONED ATTACK SERVES BELYAVSKY WELL | False | By Robert Byrne | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/susan-friedman-betrothed.html | Susan Friedman Betrothed | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/l-mailbox-rangers-should-take-the-hint-084751.html | Mailbox; Rangers Should Take the Hint | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/pitt-and-clemson-still-unbeaten-knights-bow.html | PITT AND CLEMSON STILL UNBEATEN KNIGHTS BOW | False | By Malcolm Moran, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/no-headline-084727.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/teaching-nonviolence-behind-bars.html | TEACHING NONVIOLENCE BEHIND BARS | False | By Marian Courtney | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/3-killed-by-shotguns-in-italy.html | 3 Killed by Shotguns in Italy | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/carey-on-cuomo-is-it-political-provocation-new-york-political-notes.html | CAREY ON CUOMO: IS IT POLITICAL PROVOCATION?; New York Political Notes | False | By Frank Lynn | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/judge-s-counseling-offers-defendants-a-2d-chance.html | JUDGE'S COUNSELING OFFERS DEFENDANTS A 2D CHANCE | False | By E. R. Shipp | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/economic-affairs-the-elegance-of-doing-nothing.html | Economic Affairs; THE ELEGANCE OF DOING NOTHING | False | By Rudolph G. Penner | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/mcburney-tops-mineola-by-30-0-finishes-unbeaten.html | MCBURNEY TOPS MINEOLA BY 30-0, FINISHES UNBEATEN | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/freehold-bans-8-drivers.html | Freehold Bans 8 Drivers | False | Special to the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/travel-advisory-china-seas-and-tin-soilders-discovering-a-new-route-to-china.html | TRAVEL ADVISORY; CHINA SEAS AND TIN SOILDERS; Discovering A New Route To China | False | By John Brannon Albright | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/design-true-to-the-18th-century.html | Design; TRUE TO THE 18TH CENTURY | False | By Marilyn Bethany | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/arrow-coach-likes-how-team-looks.html | Arrow Coach Likes How Team Looks | False | By Alex Yannis | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/new-york-s-experimental-music-sounds-familiar-notes.html | NEW YORK'S EXPERIMENTAL MUSIC SOUNDS FAMILIAR NOTES | False | By John Rockwell | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/despite-vetoes-tanzanian-still-hopes-for-un-job.html | DESPITE VETOES, TANZANIAN STILL HOPES FOR U.N. JOB | False | By Bernard D. Nossiter, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/politics-a-trade-off-settles-new-districts.html | Politics; A TRADE-OFF SETTLES NEW DISTRICTS | False | By Richard L. Madden | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/numismatics-king-of-us-coins-brings-a-princely-sum.html | Numismatics; 'KING OF U.S. COINS BRINGS A PRINCELY SUM | False | By Ed Reiter | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/penn-state-pulls-out-victory.html | PENN STATE PULLS OUT VICTORY | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/washington-haigs-endless-problems.html | Washington; HAIG'S ENDLESS PROBLEMS | False | By James Reston | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/l-the-greenwich-084275.html | The Greenwich | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/around-the-nation-oregon-district-closes-schools-as-3d-vote-fails.html | Around the Nation; Oregon District Closes Schools as 3d Vote Fails | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/insurer-is-warned-to-curb-expenses.html | INSURER IS WARNED TO CURB EXPENSES | False | By David Bird | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/how-to-read-the-economy.html | HOW TO READ THE ECONOMY | False | By Jonathan Fuerbringer | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/islanders-suffer-2d-loss-6-2.html | ISLANDERS SUFFER 2D LOSS 6-2 | False | By Parton Keese, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/jacqueline-kay-is-the-bride-of-edward-m-brown.html | Jacqueline Kay Is the Bride of Edward M. Brown | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/crafts-by-patricia-malarcher.html | Crafts; by Patricia Malarcher | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/critics-choice-084550.html | CRITICS' CHOICE | False | By Edward Rothstein | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/stage-view-durang-s-sister-is-malicious-fun.html | Stage View; DURANG'S 'SISTER' IS MALICIOUS FUN | False | By Walter Kerr | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/l-setting-down-roots-in-the-suburbs-084802.html | Setting Down Roots In the Suburbs | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/irish-aid-efforts-in-us-still-strong.html | IRISH AID EFFORTS IN U.S. STILL STRONG | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/tacoma-pollution-on-10-worst-list.html | TACOMA POLLUTION ON '10 WORST' LIST | False | By Wallace Turner, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/in-argentina-10000-protest-the-lack-of-jobs.html | IN ARGENTINA, 10,000 PROTEST THE LACK OF JOBS | False | By Edward Schumacher, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/l-nickleby-notes-084109.html | "Nickleby" Notes | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/story-of-pfc-william-james-war-hero-four-decades-later.html | STORY OF PFC. WILLIAM JAMES, WAR HERO FOUR DECADES LATER | False | By Adam Gorfain | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/l-mailbox-at-least-yanks-didn-t-skip-town-084753.html | Mailbox; At Least, Yanks Didn't Skip Town | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/ingredients-are-shifting-in-melting-pot.html | INGREDIENTS ARE SHIFTING IN MELTING POT | False | By Barbara Waugh | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/realestate/l-no-headline-084235.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/q-a-084222.html | Q&A | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/stage-kitchen-exercise.html | STAGE: KITCHEN EXERCISE | False | By Mel Gussow | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/headliners-the-royal-family-way.html | Headliners; The Royal Family Way | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/critical-viewing-is-being-added-to-the-three-r-s.html | CRITICAL VIEWING IS BEING ADDED TO THE THREE R'S | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/personal-finance-should-a-pension-be-a-takeover-tool.html | Personal Finance; SHOULD A PENSION BE A TAKEOVER TOOL? | False | By Deborah Rankin | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/realestate/inventory-of-vacant-home-lots-is-up-nationwide.html | INVENTORY OF VACANT HOME LOTS IS UP NATIONWIDE | False | By Hugh O'Haire | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/nancy-freedman-to-wed-in-winter.html | NANCY FREEDMAN TO WED IN WINTER | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/western-states-seek-new-levies-as-us-cuts-threaten-variety-of-projects.html | WESTERN STATES SEEK NEW LEVIES AS U.S. CUTS THREATEN VARIETY OF PROJECTS | False | By William E. Schmidt, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/l-no-headline-084108.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/l-headline-084167.html | Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/from-florida-oranges-they-ve-squeezed-millions.html | FROM FLORIDA ORANGES, THEY'VE SQUEEZED MILLIONS | False | By Jim Powell | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/l-airline-club-084228.html | Airline Club | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/no-headline-084744.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/food-kitchen-fantasies-take-wing-with-the-flavorful-pheasant-084900.html | Food; KITCHEN FANTASIES TAKE WING WITH THE FLAVORFUL PHEASANT | False | By Moira Hodgson | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/l-no-headline-084182.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/ex-clerks-to-honor-judge-kaufman.html | EX-CLERKS TO HONOR JUDGE KAUFMAN | False | By Arnold H. Lubasch | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-region-in-summary-eight-to-five-they-find-it.html | The Region in Summary; Eight-to-Five They Find It | False | By Richard Levine and Carlyle C. Douglas | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/why-were-the-yankees-sorrowful-in-defeat.html | WHY WERE THE YANKEES SORROWFUL IN DEFEAT? | False | By Dennis Paoli | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/leisure-proliferous-house-plants.html | Leisure; PROLIFEROUS HOUSE PLANTS | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/the-suggestion-box-down-with-lawyers-and-mba-s.html | The Suggestion Box; DOWN WITH LAWYERS AND M.B.A.'S | False | By I. M. Vested | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/when-professionals-lose-their-jobs.html | WHEN PROFESSIONALS LOSE THEIR JOBS | False | By Jeffrey Rothfeder | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/miracles-aside-reagan-has-few-fiscal-options.html | MIRACLES ASIDE, REAGAN HAS FEW FISCAL OPTIONS | False | By Steven R. Weisman | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/wagner-8-1-tops-springfield-16-14.html | WAGNER (8-1) TOPS SPRINGFIELD, 16-14 | False | | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/new-jersey-housing-a-no-frills-building-inspector.html | New Jersey Housing; A 'NO FRILLS' BUILDING INSPECTOR | False | By Ellen Rand | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/providential-ii-wins-laurel-international.html | Providential II Wins Laurel International | False | By Steven Crist, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/l-laissez-faire-084250.html | Laissez-Faire | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/computers-the-action-s-in-software.html | COMPUTERS: THE ACTION'S IN SOFTWARE | False | By Andrew Pollack | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/choral-musica-sacra.html | CHORAL: MUSICA SACRA | False | By Allen Hughes | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/consumer-rates.html | CONSUMER RATES | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/family-affairs.html | FAMILY AFFAIRS | False | By Annie Gottlieb | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/long-islanders-his-film-producing-venture-began-with-a-song.html | Long Islanders; HIS FILM-PRODUCING VENTURE BEGAN WITH A SONG | False | By Lawrence Van Gelder | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/arabs-and-jews-assail-tel-aviv-mosque-plan.html | ARABS AND JEWS ASSAIL TEL AVIV MOSQUE PLAN | False | Special to the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/sharon-readhimer-engaged-to-robert-d-kimball.html | Sharon Readhimer Engaged to Robert D. Kimball | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/learning-to-live-next-door-to-a-jail.html | LEARNING TO LIVE NEXT DOOR TO A JAIL | False | By Albert J. Parisi | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/bad-news-at-the-financial-times.html | BAD NEWS AT THE FINANCIAL TIMES | False | By Steven Rattner | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/the-art-of-barnegat-bay-carvers-goes-on-display.html | THE ART OF BARNEGAT BAY CARVERS GOES ON DISPLAY | False | By Rita Zeiss | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/holmes-terms-fight-a-good-workout.html | Holmes Terms Fight a 'Good Workout' | False | By Deane McGowen, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/more-bereaved-seek-counseling.html | MORE BEREAVED SEEK COUNSELING | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/mayor-goes-the-fusion-tradition-one-better.html | MAYOR GOES THE 'FUSION' TRADITION ONE BETTER | False | By William H. Honan | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/upstate-cement-project-burns-hazardous-waste.html | UPSTATE CEMENT PROJECT BURNS HAZARDOUS WASTE | False | By Harold Faber, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/artis-asks-parole-in-triple-murder.html | ARTIS ASKS PAROLE IN TRIPLE MURDER | False | By Selwyn Raab | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/we-can-t-afford-a-home.html | 'WE CAN'T AFFORD A HOME' | False | By Ellen Tashie Frisina | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/food-clams-off-the-half-shell.html | Food; CLAMS OFF THE HALF SHELL | False | By Craig Claiborne With Pierre Franey | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/karpov-gets-a-postponement-in-chess-match.html | KARPOV GETS A POSTPONEMENT IN CHESS MATCH | False | By Robert Byrne, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/two-writers-lament-a-loss-of-community.html | TWO WRITERS LAMENT A 'LOSS OF COMMUNITY' | False | By Sue Kreisman Siegel | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/header-card-captures-240650-coast-feature.html | Header Card Captures $240,650 Coast Feature | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/movies/film-view-mommie-a-guilt-edged-caricature.html | Film View; 'MOMMIE'-A GUILT-EDGED CARICATURE | False | By Vincent Canby | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/coinf-campo-s-princelet-captures-discovery.html | co,inf Campo's Princelet Captures Discovery | False | | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/ramona-lenora-grey-wed-to-bentley-whitfield.html | Ramona Lenora Grey Wed To Bentley Whitfield | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/rangers-overcome-capital-home-edge-and-triumph-by-3-1.html | RANGERS OVERCOME CAPITAL HOME EDGE AND TRIUMPH BY 3-1 | False | By James F. Clarity, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/cynthia-irvin-to-wed-dec-5.html | Cynthia Irvin to Wed Dec. 5 | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/obituaries/robert-g-chollar-67-is-dead-kettering-foundation-trustee.html | ROBERT G. CHOLLAR, 67, IS DEAD; KETTERING FOUNDATION TRUSTEE | False | By Dorothy J. Gaiter | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-nation-in-summary-a-soft-landing-on-voting-rights.html | The Nation in Summary; A Soft Landing On Voting Rights | False | By Michael Wright and Caroline Rand Herron | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/ideas-trends-in-summary-the-poor-get-more-numerous.html | Ideas & Trends in Summary; The Poor Get More Numerous | False | By Margot Slade and Eva Hoffman | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/ray-on-jets-defense-makes-his-points.html | RAY, ON JETS DEFENSE, MAKES HIS POINTS | False | By Gerald Eskenazi, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/music-view-it-s-a-beastly-way-to-steal-the-show.html | Music View; IT'S A BEASTLY WAY TO STEAL THE SHOW | False | By Donal Henahan | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/sports-of-the-times-mistaken-snipes-at-the-referee.html | Sports of The Times; MISTAKEN SNIPES AT THE REFEREE | False | DAVE ANDERSON | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/new-jerseyians.html | New Jerseyians | False | MAURICE CARROLL | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/dartmouth-defeats-columbia.html | Dartmouth Defeats Columbia | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/around-the-nation-paper-fights-exclusion-from-family-court.html | Around the Nation; Paper Fights Exclusion From Family Court | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/harriet-moore-is-wed-to-george-patterson.html | Harriet Moore Is Wed To George Patterson | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/brain-scanning-technique-praised-at-parley.html | BRAIN SCANNING TECHNIQUE PRAISED AT PARLEY | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/life-sentence-for-2d-brother.html | Life Sentence for 2d Brother | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/topics-blindly-to-and-fro-death-at-an-early-age.html | Topics; BLINDLY TO AND FRO; Death at an Early Age | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/the-games-olympic-athletes-must-play-for-money.html | THE GAMES OLYMPIC ATHLETES MUST PLAY FOR MONEY | False | By Herb Weinberg | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/art-mirrors-life-two-shows-headed-for-broadway-musical-celebrates-athlete.html | ART MIRRORS LIFE IN TWO SHOWS HEADED FOR BROADWAY A MUSICAL CELEBRATES AN ATHLETE | False | By Fred Ferretti | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/antiques-small-size-furniture-in-southport-show.html | Antiques; SMALL-SIZE FURNITURE IN SOUTHPORT SHOW | False | By Frances Phipps | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/women-give-up-careers-to-crusade-for-equality.html | WOMEN GIVE UP CAREERS TO CRUSADE FOR EQUALITY | False | By Georgia Dullea | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/personal-income-rises-in-all-but-two-states.html | PERSONAL INCOME RISES IN ALL BUT TWO STATES | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/ideas-trends-in-summary-trouble-under-the-hood-delays-columbia-s-trip.html | Ideas & Trends in Summary; Trouble Under The Hood Delays Columbia's Trip | False | By Margot Slade and Eva Hoffman | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/margaret-grady-married-to-francis-kidder-writer.html | Margaret Grady Married to Francis Kidder, Writer | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/nancy-joy-lester-to-wed.html | NANCY JOY LESTER TO WED | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/24-food-places-given-summonses-on-health.html | 24 Food Places Given Summonses on Health | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/bridge-calculating-the-risks-of-settling-for-a-small-slam.html | Bridge; CALCULATING THE RISKS OF SETTLING FOR A SMALL SLAM | False | By Alan Truscott | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/westchester-guide-versatile-companion.html | Westchester Guide; VERSATILE COMPANION | False | By Eleanor Charles | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/joanna-broeckl-affianced.html | JOANNA BROECKL AFFIANCED | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/kathleen-bovers-and-robert-bitter-will-be-married.html | Kathleen Bovers And Robert Bitter Will Be Married | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/pianist-nina-lelchuk-gives-recital.html | PIANIST: NINA LELCHUK GIVES RECITAL | False | By Theodore W. Libbey Jr. | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/critics-choice-084552.html | CRITICS' CHOICE | False | By John S. Wilson | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/dance-rachel-harms-s-ground.html | DANCE: RACHEL HARMS'S 'GROUND' | False | By Jennifer Dunning | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/critics-choice-084551.html | CRITICS' CHOICE | False | By Frank Rich | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/women-s-soccer-scores-fast.html | WOMEN'S SOCCER SCORES FAST | False | By Tom Lederer | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/beth-baron-to-be-bride-of-jeffrey-a-schreiber.html | BETH BARON TO BE BRIDE OF JEFFREY A. SCHREIBER | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/ketcham-defeated.html | KETCHAM DEFEATED | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/food-kitchen-fantasies-take-wing-with-the-flavorful-pheasant-084903.html | Food; KITCHEN FANTASIES TAKE WING WITH THE FLAVORFUL PHEASANT | False | By Moira Hodgson | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/at-75-his-tennis-is-on-the-upswing.html | AT 75, HIS TENNIS IS ON THE UPSWING | False | By Charles Friedman | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/consumers-dialing-for-help.html | CONSUMERS DIALING FOR HELP | False | By Patricia Turner | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/realestate/realty-news-tip-of-orient-point-is-sold.html | Realty News; TIP OF ORIENT POINT IS SOLD | False | By James Barron | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/follow-up-on-the-news-new-mammoth.html | Follow-Up on the News; 'New' Mammoth | False | By Richard Haitch | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/realestate/fha-s-future-under-debate.html | F.H.A.'S FUTURE UNDER DEBATE | False | By Andre Shashaty | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/tenure-are-all-entitled-to-it.html | TENURE: ARE ALL ENTITLED TO IT? | False | By Louise Saul | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/philadelphia-orchestra-in-26-week-radio-series.html | Philadelphia Orchestra In 26-Week Radio Series | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/shoppers-world-the-fine-italian-hands-of-florence.html | SHOPPERS WORLD; THE FINE ITALIAN HANDS OF FLORENCE | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/denise-williams-to-be-married-may-8.html | Denise Williams to Be Married May 8 | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/navy-cruise-missile-fails.html | Navy Cruise Missile Fails | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/movies/dance-view-when-a-ballet-is-filmed.html | Dance View; WHEN A BALLET IS FILMED | False | By Anna Kisselgoff | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/when-sports-moves-into-the-theater.html | WHEN SPORTS MOVES INTO THE THEATER | False | By Fred Ferretti | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/recordings-pop-stylists-embrace-ballads.html | Recordings; POP STYLISTS EMBRACE BALLADS | False | By Stephen Holden | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/economies-are-threatening-divorce-court.html | ECONOMIES ARE THREATENING DIVORCE COURT | False | By Louis M.j. Dileo, and Eric L Model | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/grand-hotels-la-style.html | GRAND HOTELS, L.A. STYLE | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/after-prisons-what.html | After Prisons, What? | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/different-wars-divide-veterans.html | DIFFERENT WARS DIVIDE VETERANS | False | By James Barron | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/clare-a-cantrill-and-law-student-to-wed-june-12.html | Clare A. Cantrill And Law Student To Wed June 12 | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/careful-shopper-sports-outlet-paring-grand-opening-prices.html | Careful Shopper; Sports Outlet Paring Grand Opening Prices | False | By Jeanne Clare Feron | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/staten-island-teams-star.html | Staten Island Teams Star | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/glenn-tops-bayport-43-0.html | Glenn Tops Bayport, 43-0 | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/hoboken-change-bringing-problems.html | HOBOKEN: CHANGE BRINGING PROBLEMS | False | By Kenneth Schept | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/music-upper-area-of-the-county-is-readying-for-several-treats.html | Music; UPPER AREA OF THE COUNTY IS READYING FOR SEVERAL TREATS | False | By Robert Sherman | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-region-in-summary-koch-promises-to-mend-fences-repair-rails.html | The Region in Summary; Koch Promises To Mend Fences, Repair Rails | False | By Richard Levine and Carlyle C. Douglas | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/l-misstep-in-france-084210.html | MISSTEP IN FRANCE | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/how-stable-are-the-saudis.html | HOW STABLE ARE THE SAUDIS? | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/provost-leaving-columbia-u-to-become-lehigh-president.html | Provost Leaving Columbia U. To Become Lehigh President | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/sinai-pullout-israel-to-lose-in-air-power-military-analysis.html | SINAI PULLOUT: ISRAEL TO LOSE IN AIR POWER; Military Analysis | False | By Drew Middleton | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/miss-thomas-plans-bridal.html | Miss Thomas Plans Bridal | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/spinks-keeps-title-stopping-johnson.html | SPINKS KEEPS TITLE, STOPPING JOHNSON | False | By Michael Katz, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/northwestern-falls-into-record-book.html | NORTHWESTERN FALLS INTO RECORD BOOK | False | By Ira Berkow, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/when-teachers-get-together.html | WHEN TEACHERS GET TOGETHER | False | By Dan Jackson | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/no-headline-084740.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/amid-stormy-debates-a-low-key-style.html | AMID STORMY DEBATES, A LOW-KEY STYLE | False | By Edward Cowan | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/georgette-pasisis-wed-in-suburbs.html | Georgette Pasisis Wed in Suburbs | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/passaic-tops-clifton-for-a-playoff-berth.html | PASSAIC TOPS CLIFTON FOR A PLAYOFF BERTH | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/cornell-stopped-by-yale.html | Cornell Stopped By Yale | False | Special to the New York Times | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/speaking-personally-heading-for-the-north-woods-by-mail.html | Speaking Personally; HEADING FOR THE NORTH WOODS... BY MAIL | False | By Maryanne M. Garbowsky | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/l-new-zealand-084216.html | New Zealand | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/sunday-observer-by-russell-baker-in-the-teeth-of-fanatics-patrick-mcdonnell.html | Sunday Observer By Russell Baker In the Teeth of Fanatics Patrick McDonnell | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/b-w-cart-sarah-austell-are-married.html | B. W. Cart, Sarah Austell Are Married | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/art-sampler-by-david-shirey.html | Art Sampler; by David Shirey | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/l-prayers-burdened-with-earthly-missions-084684.html | PRAYERS BURDENED WITH EARTHLY MISSIONS | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/for-many-candidates-party-labels-are-flags-of-convenience.html | FOR MANY CANDIDATES, PARTY LABELS ARE FLAGS OF CONVENIENCE | False | By Frank Lynn | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/music-debuts-in-review-mozart-and-donizetti-sung-by-carol-joy.html | Music: Debuts in Review; Mozart and Donizetti Sung by Carol Joy | False | By Bernard Holland | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/topics-computer-braille.html | Topics; Computer Braille | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/elizabeth-groves-lawyer-s-fiancee.html | Elizabeth Groves Lawyer's Fiancee | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/ann-driscoll-wed-to-an-accountant-ew-marshall-jr.html | Ann Driscoll Wed To an Accountant, E.W. Marshall Jr. | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/l-a-liberal-antecedent-to-nixon-s-china-feat-084683.html | A LIBERAL ANTECEDENT TO NIXON'S CHINA FEAT | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/l-no-headline-084186.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/the-re-education-of-walter-mondale.html | THE RE-EDUCATION OF WALTER MONDALE | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/auctions-a-low-volume-but-a-high-yield.html | AUCTIONS: A LOW VOLUME BUT A HIGH YIELD | False | By Rita Reif | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/no-headline-084745.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/l-liechtenstein-084217.html | Liechtenstein | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/wildcliff-museum-fights-to-quash-debts.html | WILDCLIFF MUSEUM FIGHTS TO QUASH DEBTS | False | By Franklin Whitehouse | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/detectives-study-slaying-at-hotel.html | DETECTIVES STUDY SLAYING AT HOTEL | False | By William G. Blair | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/dining-out-first-dunellen-now-livingston.html | Dining Out; FIRST DUNELLEN, NOW LIVINGSTON | False | By Valerie Sinclair | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/environmental-laws-shifting.html | ENVIRONMENTAL LAWS SHIFTING | False | By Leo H. Carney | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/l-kyoto-084213.html | KYOTO | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/news-summary-sunday-november-8-1981.html | News Summary; SUNDAY, NOVEMBER 8, 1981 | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/madeleine-weigel-engaged-to-marry.html | MADELEINE WEIGEL ENGAGED TO MARRY | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/painted-life.html | PAINTED LIFE | False | By Peter Gay | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/about-long-island.html | About Long Island | False | By Gerald Eskenazi | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/b-1-decision-hinges-on-questions-of-timing.html | B-1 DECISION HINGES ON QUESTIONS OF TIMING | False | By Richard Halloran, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/safe-in-the-warm-embrace-of-grandmother-and-a-tree.html | SAFE IN THE WARM EMBRACE OF GRANDMOTHER AND A TREE | False | By Barbara Hogg | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-world-in-summary-white-hats-have-a-practical-use.html | The World in Summary; White Hats Have A Practical Use | False | By Milt Freudenheim and Barbara Slavin | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/l-no-headline-084181.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/auto-and-truck-travel-up.html | Auto and Truck Travel Up | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/business-conditions-a-big-year-for-opic.html | Business Conditions; A BIG YEAR FOR OPIC | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/jewish-y-re-emphasizing-religious-programs.html | JEWISH Y RE-EMPHASIZING RELIGIOUS PROGRAMS | False | By Charles Austin | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/hoboken-fear-of-fire-haunts-many.html | HOBOKEN: FEAR OF FIRE HAUNTS MANY | False | By Joseph Laura | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/midwood-bayside-gain-p-s-a-l-semifinals.html | MIDWOOD, BAYSIDE GAIN P.S.A.L. SEMIFINALS | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/reavey-leads-27-7-victory.html | REAVEY LEADS 27-7 VICTORY | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/united-way-assailed-as-monopolistic-charity.html | UNITED WAY ASSAILED AS MONOPOLISTIC CHARITY | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/l-no-headline-084196.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/emirates-leader-re-elected.html | Emirates Leader Re-elected | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/v-the-dramatic-lives-of-two-playwrights.html | V; THE DRAMATIC LIVES OF TWO PLAYWRIGHTS | False | By John Lahr | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/a-film-offer-dons-couldn-t-refuse.html | A FILM OFFER 'DONS' COULDN'T REFUSE | False | By Colin Campbell | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-nation-in-summary-across-the-land-the-levers-fall-where-they-may.html | The Nation in Summary; Across the Land, The Levers Fall Where They May | False | By Michael Wright and Caroline Rand Herron | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/kathryn-b-tracy-to-be-wed-jan-2.html | Kathryn B. Tracy To Be Wed Jan. 2 | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/inquiry-on-mess-at-hospital-puts-editor-in-court.html | INQUIRY ON 'MESS' AT HOSPITAL PUTS EDITOR IN COURT | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/jurors-conduct-at-murder-trial-to-be-studied.html | JURORS' CONDUCT AT MURDER TRIAL TO BE STUDIED | False | By Joseph P. Fried | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/riparian-rights-change-may-aid-atlantic-city.html | RIPARIAN RIGHTS CHANGE MAY AID ATLANTIC CITY | False | By Donald Janson, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/points-of-view-from-a-rooftop.html | POINTS OF VIEW FROM A ROOFTOP | False | By Judi Culbertson | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/critics-choices-084553.html | CRITICS' CHOICES | False | By John Russell | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/moscow-and-war.html | MOSCOW AND WAR | False | By Dimitri K. Simes | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/a-worldwide-scramble-for-the-rarest-rubies.html | A WORLDWIDE SCRAMBLE FOR THE RAREST RUBIES | False | | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/art-2-shows-contrast-social-realism-and-conceptualism.html | Art; 2 SHOWS CONTRAST SOCIAL REALISM AND CONCEPTUALISM | False | By Vivien Raynor | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/l-no-headline-084184.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/seed-fuel-s-day-may-never-come-but-just-in-case.html | SEED FUEL'S DAY MAY NEVER COME, BUT JUST IN CASE... | False | By Lydia Chavez | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/around-the-world-rebels-reportedly-storm-city-in-northwest-iran.html | Around the World; Rebels Reportedly Storm City in Northwest Iran | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/reagn-aides-map-proposals-to-cut-health-care-costs.html | REAGAN AIDES MAP PROPOSALS TO CUT HEALTH CARE COSTS | False | By Robert Pear, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/investing-using-stock-options-to-cut-taxes.html | Investing; USING STOCK OPTIONS TO CUT TAXES | False | By H.j. Maidenberg | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/for-spain-s-communists-divisions-are-deep.html | FOR SPAIN'S COMMUNISTS, DIVISIONS ARE DEEP | False | By James M. Markham, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/in-these-parts-friendship-is-a-three-way-street.html | IN THESE PARTS, FRIENDSHIP IS A THREE WAY STREET | False | By Alan Cowell | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/parents-fighting-to-retain-school-flea-market.html | PARENTS FIGHTING TO RETAIN SCHOOL FLEA MARKET | False | By Shawn G. Kennedy | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/return-of-wolves-to-a-national-park-sought.html | RETURN OF WOLVES TO A NATIONAL PARK SOUGHT | False | Special to the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/westfield-defeats-nutley-35-6-improving-its-record-to-6-1.html | WESTFIELD DEFEATS NUTLEY, 35-6, IMPROVING ITS RECORD TO 6-1 | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/ideas-trends-in-summary-catholic-bishops-act-on-abortion.html | Ideas & Trends in Summary; Catholic Bishops Act on Abortion | False | By Margot Slade and Eva Hoffman | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/bulls-send-nets-to-4th-defeat.html | BULLS SEND NETS TO 4TH DEFEAT | False | By Roy S. Johnson, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/westchester-housing-buying-selling-teaching-the-ropes.html | Westchester Housing BUYING, SELLING: TEACHING THE ROPES | False | By Betsy Brown | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/nonfiction-in-brief-084145.html | Nonfiction in Brief | False | By Walter Goodman | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/coast-lawyer-reported-as-legal-aid-choice.html | COAST LAWYER REPORTED AS LEGAL AID CHOICE | False | By Stuart Taylor Jr., Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/one-tax-fable-was-enough.html | One Tax Fable Was Enough | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/moscow-official-vows-to-match-buildup-in-arms.html | MOSCOW OFFICIAL VOWS TO MATCH BUILDUP IN ARMS | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/the-far-reaching-conscience-of-hastings-center.html | THE FAR-REACHING 'CONSCIENCE' OF HASTINGS CENTER | False | By Tessa Melvin | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/2-villages-stymie-brookhaven-on-aid.html | 2 VILLAGES STYMIE BROOKHAVEN ON AID | False | By Diane Greenberg | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Vintage, $4.95. | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/reading-and-writing-court-of-love.html | Reading and Writing COURT OF LOVE | False | By Anatole Broyard | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/tenants-win-suit-over-ouster.html | TENANTS WIN SUIT OVER OUSTER | False | By Walter H. Waggoner | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/food-kitchen-fantasies-take-wing-with-the-flavorful-pheasant-084901.html | Food; KITCHEN FANTASIES TAKE WING WITH THE FLAVORFUL PHEASANT | False | By Moira Hodgson | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/lilco-accord-limits-suffolk.html | LILCO ACCORD LIMITS SUFFOLK | False | By John Rather | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/haig-takes-offense-and-makes-it-public.html | HAIG TAKES OFFENSE, AND MAKES IT PUBLIC | False | By Howell Raines | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/cogan-does-a-turnaround.html | Cogan Does a Turnaround | False | By Steve Potter | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/hillary-linsky-engaged.html | HILLARY LINSKY ENGAGED | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/rapid-deployment-force-needs-a-lift-about-now.html | RAPID DEPLOYMENT FORCE NEEDS A LIFT ABOUT NOW | False | By Drew Middleton | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/mexican-sacrifice.html | MEXICAN SACRIFICE | False | By Benjamin Demott | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/a-gripping-iguana-at-the-mccarter.html | A Gripping 'Iguana' At the McCarter | False | By Joseph Catinella | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/master-moves.html | MASTER MOVES | False | By Harold Schonberg | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/connecticut-guide-ribicoff-honored.html | Connecticut Guide; RIBICOFF HONORED | False | By Eleanor Charles | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/realestate/realty-news-a-buy-in-brooklyn.html | Realty News; A Buy in Brooklyn | False | By George W. Goodman | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/city-opera-june-anderson-in-lucia.html | CITY OPERA: JUNE ANDERSON IN 'LUCIA' | False | By Bernard Holland | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/stephanie-doering-wed-to-michael-david-soffer.html | Stephanie Doering Wed To Michael David Soffer | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/no-headline-084741.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/lesson-no-1-image-image.html | LESSON NO. 1: IMAGE, IMAGE | False | Special to the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/duty-shifts-to-strengthen-city-detective-unit.html | DUTY SHIFTS TO STRENGTHEN CITY DETECTIVE UNIT | False | By Leonard Buder | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/encephalitis-kills-323-people-in-a-gold-mining-city-in-india.html | Encephalitis Kills 323 People In a Gold-Mining City in India | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/music-a-musical-bonanza-three-new-groups.html | Music; A MUSICAL BONANZA: THREE NEW GROUPS | False | By Robert Sherman | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/long-island-guide-porter-reprise.html | Long Island Guide; PORTER REPRISE | False | By Barbara Delatiner | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/gardening-tucking-in-the-garden-for-the-winter.html | Gardening; TUCKING IN THE GARDEN FOR THE WINTER | False | By Carl Totemeier | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-world-in-summary-blowing-hot-on-el-salvador.html | The World in Summary; Blowing Hot On El Salvador | False | By Milt Freudenheim and Barbara Slavin | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/dining-out-fish-shop-and-restaurant-in-one.html | Dining Out; FISH SHOP AND RESTAURANT IN ONE | False | By M. H. Reed | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/construction-bids-lowering-for-city.html | CONSTRUCTION BIDS LOWERING FOR CITY | False | By Michael Goodwin | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/winfield-pact-may-end-era.html | WINFIELD PACT MAY END ERA | False | By Murray Chass | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/no-headline-084609.html | No Headline | False | | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/sides-called-deadlocked-in-lay-teachers-strike.html | SIDES CALLED 'DEADLOCKED' IN LAY TEACHERS STRIKE | False | By Damon Stetson | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/theater-seesaw-is-revived.html | THEATER: 'SEESAW' IS REVIVED | False | By John S. Wilson | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/major-news-in-summary-triumvirate-of-concern.html | Major News in Summary; Triumvirate Of Concern | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/the-case-for-nuclear-energy.html | THE CASE FOR NUCLEAR ENERGY | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/on-language-by-william-safire-shlepper-and-bungie.html | On Language By William Safire Shlepper and Bungie | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/dining-out-peking-dishes-that-don-t-satisfy.html | Dining Out; PEKING DISHES THAT DON'T SATISFY | False | By Patricia Brooks | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/miss-butler-plans-bridal.html | Miss Butler Plans Bridal | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/follow-up-on-the-news-hero-and-worship.html | Follow-Up on the News; Hero and Worship | False | By Richard Haitch | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/slim-chance-seen-for-miss-reagan.html | SLIM CHANCE SEEN FOR MISS REAGAN | False | By Robert Lindsey, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/for-volga-germans-brezhnev-trip-augurs-well.html | FOR 'VOLGA GERMANS,' BREZHNEV TRIP AUGURS WELL | False | By Serge Schmemann, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/no-headline-084599.html | No Headline | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/bonita-abdelnour-married-to-nicholas-verbitsky.html | Bonita Abdelnour Married to Nicholas Verbitsky | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/us-inquiry-asked-over-voting-rights-in-jersey-s-election.html | U.S. INQUIRY ASKED OVER VOTING RIGHTS IN JERSEY'S ELECTION | False | By Adam Clymer, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/bulgaria-is-zealously-marking-its-1300-birthday.html | BULGARIA IS ZEALOUSLY MARKING ITS 1,300 BIRTHDAY | False | By Marvine Howe, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/landmarks-group-names-award-winner.html | Landmarks Group Names Award Winner | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/future-events-the-festive-season-begins.html | Future Events The Festive Season Begins | False | By Phyllis A. Ehrlich | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/theater-behind-the-costuming-for-a-new-bloomer-girl.html | Theater; BEHIND THE COSTUMING FOR A NEW 'BLOOMER GIRL' | False | By Haskel Frankel | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/head-of-arab-league-seeking-to-enhance-its-effectiveness.html | HEAD OF ARAB LEAGUE SEEKING TO ENHANCE ITS EFFECTIVENESS | False | By Pranay B. Gupte, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/easy-lines.html | EASY LINES | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/delbello-reflects-on-a-tough-victory.html | DELBELLO REFLECTS ON A 'TOUGH' VICTORY | False | By James Feron | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/a-nation-of-doctors-in-debt.html | A NATION OF DOCTORS IN DEBT? | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/food-kitchen-fantasies-take-wing-with-the-flavorful-pheasant-084902.html | Food; KITCHEN FANTASIES TAKE WING WITH THE FLAVORFUL PHEASANT | False | By Moira Hodgson | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/oak-gets-capitol-site.html | OAK GETS CAPITOL SITE | False | By Dick Davies | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/l-the-new-black-conservatives-084187.html | The New Black Conservatives | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/freeholder-ponders-prospect-of-being-a-minority-of-one.html | FREEHOLDER PONDERS PROSPECT OF BEING A MINORITY OF ONE | False | By Gene Rondinaro | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/cynthia-jean-flood-is-bride.html | Cynthia Jean Flood Is Bride | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/acid-rain-held-peril-to-crops-by-leo-h-carney.html | ACID RAIN HELD PERIL TO CROPS; by Leo H. Carney | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/business-women-meeting-on-jobs.html | BUSINESS, WOMEN MEETING ON JOBS | False | By Rhoda M. Gilinsky | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/joe-delany-rookie-runner-steps-in-and-stars-for-the-chiefs.html | JOE DELANY, ROOKIE RUNNER, STEPS IN AND STARS FOR THE CHIEFS | False | By William N. Wallace | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/fare-of-the-country-east-africa-s-way-with-prawns.html | FARE OF THE COUNTRY; EAST AFRICA'S WAY WITH PRAWNS | False | By Alan Cowell | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/separate-agency-sought-for-lirr.html | SEPARATE AGENCY SOUGHT FOR L.I.R.R. | False | By John T. McQuiston | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/what-s-doing-in-denver.html | WHAT'S DOING IN DENVER | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/officials-told-to-make-flood-alerts-specific.html | OFFICIALS TOLD TO MAKE FLOOD ALERTS SPECIFIC | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/music-debuts-in-review-arturo-ciompi-plays-a-clarinet-program.html | Music: Debuts in Review; Arturo Ciompi Plays A Clarinet Program | False | By Allen Hughes | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/voting-rights-backers-assail-reagan-s-stand.html | VOTING RIGHTS BACKERS ASSAIL REAGAN'S STAND | False | By Reginald Stuart, Special to the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/democrats-may-drop-faithful-delegate-rule.html | DEMOCRATS MAY DROP 'FAITHFUL DELEGATE' RULE | False | AP | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/l-intellectuals-and-politics-084168.html | Intellectuals And Politics | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/maryanne-kentz-married-to-cory-sea.html | Maryanne Kentz Married to Cory Sea | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/holes-in-re-g-n-m-cs.html | HOLES IN RE G N M CS | False | By Lester C. Thurow | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/business/other-business-forecast-for-new-year-s-eve-a-rising-sun.html | Other Business; FORECAST FOR NEW YEAR'S EVE: A RISING SUN | False | By Rosalie Radomsky | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/books/editors-choice.html | Editors' Choice | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/congress-braces-for-an-assault-on-defense.html | CONGRESS BRACES FOR AN ASSAULT ON DEFENSE | False | By Steven V. Roberts | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/style/carol-j-wise-is-bride-of-john-r-hammett.html | Carol J. Wise Is Bride Of John R. Hammett | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/l-the-controversial-mrs-carey-084178.html | The Controversial Mrs. Carey | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/major-news-in-summary-fortunately-words-are-not-rockets.html | Major News in Summary; Fortunately, Words Are Not Rockets | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/l-mailbox-reiser-did-job-for-little-pay-084754.html | Mailbox; Reiser Did Job For Little Pay | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/houston-cracks-down-on-illegal-dogfighting.html | HOUSTON CRACKS DOWN ON ILLEGAL DOGFIGHTING | False | Special to the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/computer-points-to-single-author-for-genesis.html | COMPUTER POINTS TO SINGLE AUTHOR FOR GENESIS | False | Special to the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/world/rio-numbers-game-may-go-on-strike.html | RIO NUMBERS GAME MAY GO ON STRIKE | False | By Warren Hoge, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/fire-dept-will-inspect-all-high-rise-buildings.html | Fire Dept. Will Inspect All High-Rise Buildings | False | | 1981-11-18 | TX 970661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/l-chad-an-oau-sponsored-setback-for-qaddafi-084685.html | CHAD: AN O.A.U.-SPONSORED SETBACK FOR QADDAFI | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/television-week-084554.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/westchester-journal-084861.html | Westchester Journal | False | By James Feron | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/realestate/l-down-memory-lane-084234.html | Down Memory Lane | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/horseback-riding-aid-to-handicapped.html | HORSEBACK RIDING AID TO HANDICAPPED | False | By Rhoda M. Gilinsky | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/us/court-bars-excluding-unbeliever-advertisers.html | COURT BARS EXCLUDING UNBELIEVER ADVERTISERS | False | By Wayne King, Special To the New York Times | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/playwrights-will-get-awards.html | PLAYWRIGHTS WILL GET AWARDS | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/movies/expatriates-are-his-subject-iconoclasm-is-his-homeland.html | EXPATRIATES ARE HIS SUBJECT, ICONOCLASM IS HIS HOMELAND | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/antiques-a-jumble-of-brass-and-beds.html | Antiques; A JUMBLE OF BRASS AND BEDS | False | By Carolyn Darrow | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/accessibility-a-goal-of-new-chief-judge.html | ACCESSIBILITY A GOAL OF NEW CHIEF JUDGE | False | By Fran Wenograd | 1981-11-18 | TX 970661 | | |
| 1981-11-08 | 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/l-local-officials-and-foreign-affairs-084803.html | Local Officials And Foreign Affairs | False | | 1981-11-18 | TX 970661 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/style/jorene-r-frenkl-wed-to-gerald-alan-robbie.html | Jorene R. Frenkl Wed To Gerald Alan Robbie | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/gop-to-expand-to-other-states-ballot-security-it-used-in-jersey.html | G.O.P. TO EXPAND TO OTHER STATES 'BALLOT SECURITY' IT USED IN JERSEY | False | By Adam Clymer, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/migliore-rides-four-winners.html | MIGLIORE RIDES FOUR WINNERS | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-brooke-shields-is-a-real-doll.html | Advertising; Brooke Shields Is A Real Doll | False | By Philip H. Dougherty | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/briefs-085585.html | BRIEFS | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/big-drug-supply-and-nine-seized-in-harlem-raid.html | BIG DRUG SUPPLY AND NINE SEIZED IN HARLEM RAID | False | By Shawn G. Kennedy | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/for-mexico-s-left-new-discord-and-old-dialectic.html | FOR MEXICO'S LEFT, NEW DISCORD AND OLD DIALECTIC | False | By Alan Riding, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/the-regan-stockman-dispute-economic-analysis.html | THE REGAN-STOCKMAN DISPUTE; Economic Analysis | False | By Edward Cowan | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/what-s-a-family.html | What's a Family? | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/style/lois-stempel-an-ad-aide-bride-of-melvin-diamond.html | Lois Stempel, an Ad Aide, Bride of Melvin Diamond | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/donor-nations-challenge-food-agency-s-activities-world-feed-14th-article-series.html | DONOR NATIONS CHALLENGE FOOD AGENCY'S ACTIVITIES; A World to Feed 14th article of a series appearing periodically | False | By Ann Crittenden, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/l-home-videotaping-hurts-no-copyrights-085579.html | HOME VIDEOTAPING HURTS NO COPYRIGHTS | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/quotation-of-the-day-085424.html | Quotation of the Day | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/salvador-asserts-us-is-misled.html | SALVADOR ASSERTS U.S. IS MISLED | False | | 1981-11-13 | TX 803446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/us-to-redesign-its-aid-program-for-haiti-despite-rights-problem.html | U.S. TO REDESIGN ITS AID PROGRAM FOR HAITI DESPITE RIGHTS PROBLEM | False | By Barbara Crossette, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-ed-libov-elections.html | ADVERTISING; Ed Libov Elections | False | By Philip H. Dougherty | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/unbeaten-farrell-captures-city-title.html | UNBEATEN FARRELL CAPTURES CITY TITLE | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/bulgarians-try-to-steer-clear-of-the-poles-difficult-route.html | BULGARIANS TRY TO STEER CLEAR OF THE POLES' DIFFICULT ROUTE | False | By Marvine Howe, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/first-golf-victory-for-patty-sheehan.html | First Golf Victory For Patty Sheehan | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/austrian-chancellor-and-economy-are-ailing.html | AUSTRIAN CHANCELLOR AND ECONOMY ARE AILING | False | By David Binder, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/fha-lowers-ceiling-on-rate.html | F.H.A. Lowers Ceiling on Rate | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/begin-cites-conditions-for-sinai-peace-force.html | Begin Cites Conditions For Sinai Peace Force | False | Special to the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/around-the-world-panama-editor-arrested-for-attack-on-president.html | AROUND THE WORLD; Panama Editor Arrested For Attack on President | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/grumman-lagging-in-bringing-buses-back-to-new-york.html | GRUMMAN LAGGING IN BRINGING BUSES BACK TO NEW YORK | False | By Ari L. Goldman | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/in-and-around-ithaca-signs-of-winter-and-growth-the-talk-of-tompkins-county.html | IN AND AROUND ITHACA, SIGNS OF WINTER AND GROWTH; The Talk of Tompkins County | False | By Richard D. Lyons, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/centrowitz-excels-in-cross-country.html | Centrowitz Excels In Cross-Country | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/auto-rally-stirs-up-fadingtown-s-economy.html | AUTO RALLY STIRS UP FADINGTOWN'S ECONOMY | False | By John Holusha, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/question-boxs-lee-kanner.html | Question BoxS. Lee Kanner | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/an-open-door-leads-police-to-3.3-million-in-marijuana.html | An Open Door Leads Police To $3.3-Million in Marijuana | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/executive-changes-085612.html | EXECUTIVE CHANGES | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/build-f-18-s.html | BUILD F-18'S | False | By James G. Hart | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/arts/renaissance-band-plans-twice-a-month-series.html | Renaissance Band Plans Twice-a-Month Series | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/c-corrections-085420.html | Corrections | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/l-the-benefits-of-private-air-traffic-control-085578.html | THE BENEFITS OF PRIVATE AIR TRAFFIC CONTROL | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/style/nancy-herschberg-is-married-to-mitchell-muntner.html | Nancy Herschberg Is Married to Mitchell Muntner | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/arts/violin-milstein-displays-virtuosity-of-simplicity.html | VIOLIN: MILSTEIN DISPLAYS VIRTUOSITY OF SIMPLICITY | False | By Edward Rothstein | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/crime-at-an-early-age-the-violent-streets-of-luis-guzman.html | CRIME AT AN EARLY AGE: THE VIOLENT STREETS OF LUIS GUZMAN | False | By Joseph B. Treaster | 1981-11-13 | TX 803446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/for-toronto-a-landmark-happily-falls.html | FOR TORONTO, A LANDMARK HAPPILY FALLS | False | By Andrew H. Malcolm, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/l-nuclear-nutshell-085580.html | NUCLEAR NUTSHELL | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/eagles-52-cardinals-10.html | Eagles 52, Cardinals 10 | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/liquor-prices-up-in-hungary.html | Liquor Prices Up in Hungary | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/style/why-long-term-marriges-can-succeed.html | WHY LONG-TERM MARRIGES CAN SUCCEED | False | GLENN COLLINS | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/purchasers-see-a-fall-in-industry.html | PURCHASERS SEE A FALL IN INDUSTRY | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/arts/opera-satyagraha-tale-of-ghandi-in-brooklyn.html | OPERA: 'SATYAGRAHA,' TALE OF GHANDI, IN BROOKLYN | False | By Donal Henahan | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/briefing-085399.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/liberal-conservatives-fight-looms-over-incentive-zones-for-industry.html | LIBERAL-CONSERVATIVES FIGHT LOOMS OVER INCENTIVE ZONES FOR INDUSTRY | False | By Iver Peterson | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/the-city-practice-is-perfect-fire-dept-finds.html | THE CITY; Practice Is Perfect, Fire Dept. Finds | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/italian-rider-wins-grand-prix-of-ny.html | ITALIAN RIDER WINS GRAND PRIX OF N.Y. | False | By James Tuite | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/seahawks-24-steelers-21.html | Seahawks 24 Steelers 21 | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/obituaries/oliver-d-williams-justice-who-served-state-supreme-court.html | OLIVER D. WILLIAMS, JUSTICE WHO SERVED STATE SUPREME COURT | False | By Alfred E. Clark | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/credit-markets-conviction-grows-on-lower-rates.html | CREDIT MARKETS; CONVICTION GROWS ON LOWER RATES | False | By Michael Quint | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/business-people-coca-cola-bottler-names-a-president.html | BUSINESS PEOPLE; COCA-COLA BOTTLER NAMES A PRESIDENT | False | By Leonard Sloane | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/trail-blazers-top-nuggets-120-116.html | Trail Blazers Top Nuggets, 120-116 | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/reagan-rights-policy-confirmed.html | REAGAN RIGHTS POLICY CONFIRMED | False | Special to the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/l-political-activism-on-campus-is-nowhere-near-death-085577.html | POLITICAL ACTIVISM ON CAMPUS IS NOWHERE NEAR DEATH | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/theater/theater-ned-and-jack-a-barrymore-fantasy-moves-uptown.html | THEATER: 'NED AND JACK,' A BARRYMORE FANTASY, MOVES UPTOWN | False | By Frank Rich | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/taxi-hustlers-prey-on-visitors-as-officials-argue.html | 'TAXI HUSTLERS' PREY ON VISITORS AS OFFICIALS ARGUE | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/bridge-big-lie-slips-from-favor-but-a-small-fib-is-helpful.html | Bridge: Big Lie Slips From Favor, But a Small Fib Is Helpful | False | By Alan Truscott | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/abroad-at-home-time-to-stop-laughing.html | ABROAD AT HOME; TIME TO STOP LAUGHING | False | By Anthony Lewis | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/c-corrections-085423.html | CORRECTIONS | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/abdul-jabbar-3d-on-scoring-list.html | Abdul-Jabbar 3d On Scoring List | False | AP | 1981-11-13 | TX 803446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/tiny-gossamer-craft-take-to-library-s-quiet-air.html | TINY, GOSSAMER CRAFT TAKE TO LIBRARY'S QUIET AIR | False | By Laurie Johnston | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/business-digest-monday-november-9-1981-the-economy.html | BUSINESS DIGEST; MONDAY, NOVEMBER 9, 1981; The Economy | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/timing-is-the-key-in-deer-hunting.html | TIMING IS THE KEY IN DEER HUNTING | False | By Nelson Bryant | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/cartwright-returns-to-knicks-lineup.html | CARTWRIGHT RETURNS TO KNICKS' LINEUP | False | By Sam Goldaper | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/l-let-them-observe-us-democracy-in-action-085576.html | LET THEM OBSERVE U.S. DEMOCRACY IN ACTION | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/giants-beaten-by-26-24.html | GIANTS BEATEN BY 26-24 | False | By Frank Litsky, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/l-a-new-deal-product-re-proves-its-worth-085581.html | A NEW DEAL PRODUCT RE-PROVES ITS WORTH | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/news-summary-monday-november-9-1981.html | News Summary; MONDAY, NOVEMBER 9, 1981 | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/sports-world-specials-the-candidate.html | SPORTS WORLD SPECIALS; The Candidate | False | By Thomas Rogers | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/sports-world-specials-broad-street-author.html | SPORTS WORLD SPECIALS; Broad Street Author | False | By Thomas Rogers | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/arts/tv-edith-wharton-s-summer.html | TV: EDITH WHARTON'S 'SUMMER' | False | By John J. O'Connor | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/saints-21-rams-13.html | Saints 21, Rams 13 | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/index-international.html | Index; International | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/2-left-wing-guerrillas-in-italy-report-receiving-arab-guns.html | 2 Left-Wing Guerrillas in Italy Report Receiving Arab Guns | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/auction-by-rca-unit-is-clouded.html | AUCTION BY RCA UNIT IS CLOUDED | False | By Eric Pace | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/far-reaching-effects-foreseen-in-future-tie.html | FAR-REACHING EFFECTS FORESEEN IN FUTURE TIE | False | By H.j. Maidenberg | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/clampett-helps-us-beat-japan.html | Clampett Helps U.S. Beat Japan | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/business-comes-to-aid-of-blighted-area-of-toledo.html | BUSINESS COMES TO AID OF BLIGHTED AREA OF TOLEDO | False | Special to the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/notes-on-people-a-place-in-the-sun-for-the-brothers-reagan.html | NOTES ON PEOPLE; A Place in the Sun for the Brothers Reagan | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/finance-briefs-085616.html | FINANCE BRIEFS | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/ex-agent-reports-he-paid-us-aides.html | EX-AGENT REPORTS HE PAID U.S. AIDES | False | By Jeff Gerth, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/style/dn-berman-weds-marcia-wishinsky.html | D.N. Berman Weds Marcia Wishinsky | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/all-savers-deposits-bolster-thrift-units.html | 'ALL SAVERS' DEPOSITS BOLSTER THRIFT UNITS | False | By Kenneth B. Noble | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/the-city-society-may-close-3-animal-shelters.html | THE CITY; Society May Close 3 Animal Shelters | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/i-just-kept-winging.html | 'I Just Kept Winging' | False | Dave Anderson | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/c-corrections-085421.html | Corrections | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/king-hussein-forsees-a-key-role-for-egypt.html | King Hussein Forsees A Key Role for Egypt | False | Special to the New York Times | 1981-11-13 | TX 803446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/tally-today-could-lead-to-jersey-vote-recount.html | TALLY TODAY COULD LEAD TO JERSEY VOTE RECOUNT | False | By Jane Perlez | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/the-un-today-nov-9-1981-general-assembly.html | The U.N. Today; Nov. 9, 1981; GENERAL ASSEMBLY | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/notes-on-people-alfred-ford-takes-a-turn-to-the-spiritual.html | NOTES ON PEOPLE; Alfred Ford Takes a Turn to the Spiritual | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/contract-for-itt-unit.html | Contract for ITT Unit | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/staying-unbeaten-gets-tougher.html | STAYING UNBEATEN GETS TOUGHER | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/georgia-pulls-out-another.html | Georgia Pulls Out Another | False | By Gordon S. White Jr. | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/fatigue-and-frustration-fill-the-halls.html | FATIGUE AND FRUSTRATION FILL THE HALLS | False | By Richard Halloran, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/mubarak-pledges-to-improve-living-for-all-egyptians.html | MUBARAK PLEDGES TO IMPROVE LIVING FOR ALL EGYPTIANS | False | By William E. Farrell, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/theater/theater-cowboy-mouth-returns.html | THEATER: 'COWBOY MOUTH RETURNS | False | By Mel Gussow | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/manhattan-bows.html | Manhattan Bows | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/todd-leads-jets-over-colts-41-14.html | TODD LEADS JETS OVER COLTS, 41-14 | False | By Gerald Eskenazi, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/european-unionists.html | EUROPEAN UNIONISTS | False | By George E. Lichtblau | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/sports-world-specials-out-of-the-game.html | SPORTS WORLD SPECIALS; Out of the Game | False | By Thomas Rogers | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/style/florence-lomuscio-buyer-is-wed-to-juan-e-metzger.html | Florence Lomuscio, Buyer, Is Wed to Juan E. Metzger | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/22-members-of-congress-ask-ban-on-soviet-truck-imports.html | 22 Members of Congress Ask Ban on Soviet Truck Imports | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/books/books-of-the-times-085556.html | Books Of The Times | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/belgian-vote-aids-the-left-and-right.html | BELGIAN VOTE AIDS THE LEFT AND RIGHT | False | By R.w. Apple Jr., Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/theater/shaffer-one-act-plays-to-open-york-s-season.html | Shaffer One-Act Plays To Open York's Season | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/red-smith-quarterback-and-outfielder.html | Red Smith Quarterback And Outfielder | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/arab-group-trying-to-stop-arms-flow-to-lebanon.html | ARAB GROUP TRYING TO STOP ARMS FLOW TO LEBANON | False | Special to the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/intent-crux-of-debate-on-many-bills.html | 'INTENT': CRUX OF DEBATE ON MANY BILLS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/bonnett-is-narrow-winner-in-atlanta-500.html | Bonnett Is Narrow Winner in Atlanta 500 | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/reagan-salon-renovated.html | REAGAN SALON RENOVATED | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/arts/blues-singer-joe-turner-at-70-is-back.html | BLUES SINGER: JOE TURNER, AT 70, IS BACK | False | By John S. Wilson | 1981-11-13 | TX 803446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/movie-to-raise-funds-for-press-group-press-notes.html | MOVIE TO RAISE FUNDS FOR PRESS GROUP; Press Notes | False | By Jonathan Friendly | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/around-the-nation-10-officers-suspended-in-beatings-of-blacks.html | AROUND THE NATION; 10 OFFICERS SUSPENDED IN BEATINGS OF BLACKS | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/49ers-top-falcons-for-7th-in-a-row.html | 49ERS TOP FALCONS FOR 7TH IN A ROW | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/l-letter-on-nuclear-disarmament-no-hostages-to-superpower-bullying-085572.html | Letter: On Nuclear Disarmament No Hostages to Superpower Bullying | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/style/relationships.html | RELATIONSHIPS | False | By Dava Sobel | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/notes-on-people-a-night-of-memories-for-miss-hayes.html | NOTES ON PEOPLE; A Night of Memories for Miss Hayes | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-waring-larosa-get-amf-voit-inc.html | ADVERTISING; Waring & LaRosa Get AMF Voit Inc. | False | By Philip H. Dougherty | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/in-argentina-an-elite-calls-britain-home.html | IN ARGENTINA, AN ELITE CALLS BRITAIN HOME | False | By Edward Schumacher, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/merger-notice-law-said-to-work-well.html | MERGER-NOTICE LAW SAID TO WORK WELL | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/critics-say-rivalries-hurt-work-of-food-groups.html | Critics Say Rivalries Hurt Work of Food Groups | False | Special to the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/john-henry-wins-300000-oak-tree.html | John Henry Wins $300,000 Oak Tree | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/player-hayes-hit-haunted-by-incident.html | PLAYER HAYES HIT HAUNTED BY INCIDENT | False | By Neil Amdur, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/washington-talk-the-calendar.html | WASHINGTON TALK; THE CALENDAR | False | By B. Drummond Ayres Jr. | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/shula-wins-200th.html | Shula Wins 200th | False | By Al Harvin | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/new-vatican-code-is-called-flexible.html | NEW VATICAN CODE IS CALLED FLEXIBLE | False | Special to the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/obituaries/historian-will-durant-dies-author-of-civilization-series.html | HISTORIAN WILL DURANT DIES; AUTHOR OF 'CIVILIZATION' SERIES | False | By United Press International | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/oilers-17-raiders-16.html | Oilers 17, Raiders 16 | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/around-the-world-mugabe-vows-to-expel-all-racist-whites.html | AROUND THE WORLD; Mugabe Vows to Expel All 'Racist' Whites | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/arts/tv-for-ladies-only-male-stripper-s-story.html | TV: 'FOR LADIES ONLY,' MALE STRIPPER'S STORY | False | By Janet Maslin | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/sports-world-specials-academic-coach.html | SPORTS WORLD SPECIALS; Academic Coach | False | By Thomas Rogers | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/arts/met-museum-aiming-to-tap-real-estate-industry.html | MET MUSEUM AIMING TO TAP REAL-ESTATE INDUSTRY | False | By Grace Glueck | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/notes-on-people-un-aide-reported-on-hunger-strike-in-poland.html | NOTES ON PEOPLE; U.N. Aide Reported on Hunger Strike in Poland | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/plan-for-market-beneath-bridge-revived-by-city.html | PLAN FOR MARKET BENEATH BRIDGE REVIVED BY CITY | False | By Joyce Purnick | 1981-11-13 | TX 803446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/decision-coming-on-whether-to-require-drug-data-leaflet.html | DECISION COMING ON WHETHER TO REQUIRE DRUG DATA LEAFLET | False | By Michael Decoury Hinds, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/workers-vow-to-save-gear-factory.html | WORKERS VOW TO SAVE GEAR FACTORY | False | By Dudley Clendinen, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/obituaries/gen-avraham-orly-led-israeli-paratroops.html | Gen. Avraham Orly; Led Israeli Paratroops | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/broncos-23-browns-20.html | Broncos 23, Browns 20 | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/bengals-40-chargers-17.html | Bengals 40, Chargers 17 | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/mayor-of-birmingham-assailed-for-runoff-role.html | MAYOR OF BIRMINGHAM ASSAILED FOR RUNOFF ROLE | False | By Reginald Stuart, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/washington-watch-europe-us-energy-rift.html | Washington Watch; Europe-U.S. Energy Rift | False | By Clyde H. Farnsworth | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/metals-seem-ready-for-a-rise.html | METALS SEEM READY FOR A RISE | False | By Lydia Chavez | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/3-lifters-penalized-for-use-of-drugs.html | 3 Lifters Penalized For Use of Drugs | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/as-talk-of-a-great-quake-continues-californians-play-a-waiting-game.html | AS TALK OF A 'GREAT' QUAKE CONTINUES, CALIFORNIANS PLAY A WAITING GAME | False | By Robert Lindsey, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/around-the-world-solidarity-is-optimistic-strikes-can-be-ended.html | AROUND THE WORLD; Solidarity Is Optimistic Strikes Can Be Ended | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/no-headline-085541.html | No Headline | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/boston-university-head-marks-10-stormy-years.html | BOSTON UNIVERSITY HEAD MARKS 10 STORMY YEARS | False | By Fox Butterfield, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/business-people-titles-switch-at-clabir.html | BUSINESS PEOPLE; TITLES SWITCH AT CLABIR | False | By Leonard Sloane | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/as-colleges-scramble-for-no-1-pitt-holds-line.html | AS COLLEGES SCRAMBLE FOR NO. 1, PITT HOLDS LINE | False | By Gordon S. White Jr. | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/city-s-payroll-falls-below-budget-plan-by-6000-positions.html | CITY'S PAYROLL FALLS BELOW BUDGET PLAN BY 6,000 POSITIONS | False | By Josh Barbanel | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-income-is-up-slightly-at-foote-cone.html | ADVERTISING; Income Is Up Slightly At Foote, Cone | False | By Philip H. Dougherty | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/listen-to-the-cia-watchmen.html | Listen to the C.I.A. Watchmen | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/salvador-bridge-its-loss-is-serious.html | SALVADOR BRIDGE: ITS LOSS IS SERIOUS | False | By Raymond Bonner, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/style/connie-francis-comeback-trail-after-7-lost-years.html | CONNIE FRANCIS: COMEBACK TRAIL AFTER 7 LOST YEARS | False | By Nan Robertson | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-hudson-vitamins-assigned-to-venet.html | ADVERTISING; Hudson Vitamins Assigned to Venet | False | By Philip H. Dougherty | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-wyse-advertising-acquires-jane-maas.html | ADVERTISING; Wyse Advertising Acquires Jane Maas | False | By Philip H. Dougherty | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/ballesteros-takes-australian-pga.html | Ballesteros Takes Australian PGA | False | AP | 1981-11-13 | TX 803446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/cigarette-tax-raiders-seize-three-with-44000-cartons.html | CIGARETTE TAX RAIDERS SEIZE THREE WITH 44,000 CARTONS | False | By Robert D. McFadden | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/around-the-nation-launching-pad-closed-for-columbia-refueling.html | AROUND THE NATION; Launching Pad Closed For Columbia Refueling | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/business-people-halliburton-elects-new-president.html | BUSINESS PEOPLE; HALLIBURTON ELECTS NEW PRESIDENT | False | By Leonard Sloane | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/arts/the-washington-opera-la-boheme.html | THE WASHINGTON OPERA: 'LA BOHEME' | False | By Bernard Holland | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/diver-drowns-in-seaweed.html | Diver Drowns in Seaweed | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/nets-get-first-victory.html | Nets Get First Victory | False | By Roy S. Johnson, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/freud-archives-research-chief-removed-in-dispute-over-yale-talk.html | FREUD ARCHIVES RESEARCH CHIEF REMOVED IN DISPUTE OVER YALE TALK | True | By Ralph Blumenthal | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/wendy-turnbull-captures-final.html | Wendy Turnbull Captures Final | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/thrift-units-expecting-little-relief.html | THRIFT UNITS EXPECTING LITTLE RELIEF | False | By Robert A. Bennett | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/sergeant-at-arms-has-key-to-1213-senate-jobs.html | SERGEANT-AT-ARMS HAS KEY TO 1,213 SENATE JOBS | False | By Martin Tolchin, Special To The New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/foreign-affairs-an-american-visitor.html | FOREIGN AFFAIRS; AN AMERICAN VISITOR | False | By Flora Lewis | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/obituaries/sally-h-clark.html | SALLY H. CLARK | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/new-york-stores-sales-rise-only-3.9.html | NEW YORK STORES' SALES RISE ONLY 3.9% | False | By Isadore Barmash | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/redskins-33-lions-31.html | Redskins 33, Lions 31 | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/officials-at-university-of-puerto-rico-close-doors-in-latest-student-strike.html | OFFICIALS AT UNIVERSITY OF PUERTO RICO CLOSE DOORS IN LATEST STUDENT STRIKE | False | By Jo Thomas, Special To the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/santa-yamani-and-the-opec-elves.html | Santa Yamani and the OPEC Elves | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/market-place-group-focus-and-robotics.html | Market Place; Group Focus And Robotics | False | By Robert Metz | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/us-expects-japan-to-press-ahead-on-arms.html | U.S. EXPECTS JAPAN TO PRESS AHEAD ON ARMS | False | By Emerson Chapin | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/mayers-in-final-connors-is-upset.html | Mayers in Final; Connors Is Upset | False | AP | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/vikings-set-back-buccaneers-25-10.html | Vikings Set Back Buccaneers, 25-10 | False | By Thomas Rogers | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/us/study-on-special-prosecutor-law.html | STUDY ON SPECIAL-PROSECUTOR LAW | False | Special to the New York Times | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/few-issues-set-so-far-this-week.html | FEW ISSUES SET SO FAR THIS WEEK | False | | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-marsteller-wins-investors-account.html | ADVERTISING; Marsteller Wins Investors Account | False | By Philip H. Dougherty | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/sports-world-specials-safety-first.html | Sports World Specials; Safety First | False | By Thomas Rogers | 1981-11-13 | TX 803446 | | |
| 1981-11-09 | 1981-11-09 | https://www.nytimes.com/1981/11/09/world/no-headline-085355.html | No Headline | False | | 1981-11-13 | TX 803446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/mrs-reagan-to-parents-be-tough-on-drugs.html | MRS. REAGAN TO PARENTS: 'BE TOUGH' ON DRUGS | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/general-electric-computer-venture.html | General Electric Computer Venture | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/brooklyn-detective-is-named-chief-of-police-in-birmingham.html | BROOKLYN DETECTIVE IS NAMED CHIEF OF POLICE IN BIRMINGHAM | False | Special to the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/quotation-of-the-day-086702.html | Quotation of the Day | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/aero-flow-dynamics-inc-reports-earnings-for-qtr-to-sept-30.html | AERO-FLOW DYNAMICS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/around-the-nation-nisei-reparations-fee-is-opposed-by-inouye.html | AROUND THE NATION; Nisei Reparations Fee Is Opposed by Inouye | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/washington-corp-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/notes-on-people-billy-graham-and-all-in-the-family.html | NOTES ON PEOPLE; Billy Graham and All in the Family | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/tennessee-natural-gas-lines-inc-reports-earnings-for-qtr-to-sept-30.html | TENNESSEE NATURAL GAS LINES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/transactions-086771.html | Transactions | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/man-slain-on-the-west-side-police-charge-his-boarder.html | Man Slain on the West Side; Police Charge His Boarder | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/taiwan-jet-sale-near-approval-officials-report.html | TAIWAN JET SALE NEAR APPROVAL, OFFICIALS REPORT | False | By Richard Halloran, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/in-the-nation-creeping-to-the-right.html | IN THE NATION; CREEPING TO THE RIGHT | False | By Tom Wicker | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/courier-corp-reports-earnings-for-qtr-to-sept-26.html | COURIER CORP reports earnings for Qtr to Sept 26 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/no-headline-086808.html | No Headline | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/newmont-gold-reserves-rise.html | Newmont Gold Reserves Rise | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/science/science-watch-aid-for-the-suicidal.html | SCIENCE WATCH; Aid for the Suicidal | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/coal-terminal-may-be-built.html | Coal Terminal May Be Built | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/india-wins-an-international-loan-of-5.8-billion-over-us-protests.html | INDIA WINS AN INTERNATIONAL LOAN OF $5.8 BILLION OVER U.S. PROTESTS | False | By Clyde H. Farnsworth, Special to The New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/kentucky-central-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | KENTUCKY CENTRAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/allied-maintenance-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIED MAINTENANCE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/3-states-tell-hearing-they-won-t-fill-welfare-gap.html | 3 STATES TELL HEARING THEY WON'T FILL WELFARE GAP | False | By Adam Clymer, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN PACIFIC LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/new-count-shows-prison-bonds-fail.html | NEW COUNT SHOWS PRISON BONDS FAIL | False | By Frank Lynn | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/for-gm-a-fresh-look-at-spending-strategy-news-analysis.html | FOR G.M., A FRESH LOOK AT SPENDING STRATEGY; News Analysis | False | By John Holusha, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/l-enough-of-apartment-people-carrying-homeowners-086732.html | ENOUGH OF APARTMENT PEOPLE CARRYING HOMEOWNERS | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/curbing-the-judiciary.html | CURBING THE JUDICIARY | False | By Charles Fried | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/obituaries/ray-corley.html | RAY CORLEY | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/sears-roebuck-acceptance-corp-reports-earnings-for-qtr-to-sept-30.html | SEARS ROEBUCK ACCEPTANCE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/advertising-iacocca-s-ideas-for-budget-aid.html | Advertising Iacocca's Ideas for Budget Aid | False | Special to the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/key-rates-086844.html | Key Rates | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/supreme-court-will-decide-case-on-bankruptcy-tribunals.html | SUPREME COURT WILL DECIDE CASE ON BANKRUPTCY TRIBUNALS | False | Special to the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/baird-corp-reports-earnings-for-qtr-to-sept-30.html | BAIRD CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/the-un-today-nov-10-1981-security-council.html | The U.N. Today; Nov. 10, 1981; SECURITY COUNCIL | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/rate-drop-picks-up-momentum.html | RATE DROP PICKS UP MOMENTUM | False | By Michael Quint | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/datatab-inc-reports-earnings-for-qtr-to-sept-30.html | DATATAB INC reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/seagram-offer.html | Seagram Offer | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/sears-tender-bid.html | Sears Tender Bid | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/talking-scanner-to-be-tried.html | Talking Scanner to Be Tried | False | By Isadore Barmash | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/a-matter-of-sensibilities-in-a-small-german-town.html | A MATTER OF SENSIBILITIES IN A SMALL GERMAN TOWN | False | By John Vinocur, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/israel-jets-chased-saudis-say.html | ISRAEL JETS CHASED, SAUDIS SAY | False | Special to the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/text-of-the-cia-s-statement.html | TEXT OF THE C.I.A.'S STATEMENT | False | Special to the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/noranda-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | NORANDA MINES LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/times-editor-sees-press-under-fire.html | TIMES EDITOR SEES PRESS UNDER FIRE | False | Special to the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/custom-alloy-corp-reports-earnings-for-qtr-to-sept-30.html | CUSTOM ALLOY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/cowboys-rally-to-top-bills.html | COWBOYS RALLY TO TOP BILLS | False | By William N. Wallace, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/supreme-court-rejects-suit-on-canceled-games.html | Supreme Court Rejects Suit on Canceled Games | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/marathon-oil-hearing.html | Marathon Oil Hearing | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/more-red-ink-at-thrift-units.html | MORE RED INK AT THRIFT UNITS | False | By Robert A. Bennett | 1981-11-13 | TX 799394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/movies/tis-almost-the-season-to-be-jolly-but-not-out-in-hollywood.html | 'TIS ALMOST THE SEASON TO BE JOLLY, BUT NOT OUT IN HOLLYWOOD | False | By Aljean Harmetz | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/cuomo-urges-carey-to-veto-bill-on-property-taxes.html | CUOMO URGES CAREY TO VETO BILL ON PROPERTY TAXES | False | By Robin Herman | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/royal-bank-to-buy-cit-canadian-unit.html | ROYAL BANK TO BUY CIT CANADIAN UNIT | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/theater/broadway-s-tough-side-closing-on-opening-night.html | BROADWAY'S TOUGH SIDE: CLOSING ON OPENING NIGHT | False | By John Corry | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/williams-letter-urges-colleagues-not-to-expel-him-from-the-senate.html | WILLIAMS LETTER URGES COLLEAGUES NOT TO EXPEL HIM FROM THE SENATE | False | By Irvin Molotsky, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/science/l-letters-sayers-treat-to-science-times-086876.html | LETTERS; Sayers' Treat TO SCIENCE TIMES: | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/worldwide-energy-corp-reports-earnings-for-qtr-to-sept.html | WORLDWIDE ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/seis-pros-inc-reports-earnings-for-qtr-to-sept-30.html | SEIS PROS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/notes-on-people-carey-names-morgado-to-housing-agency.html | NOTES ON PEOPLE; Carey Names Morgado to Housing Agency | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/sec-suit-accuses-grumman-on-ltv.html | S.E.C. SUIT ACCUSES GRUMMAN ON LTV | False | By James Barron | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/no-headline-086773.html | No Headline | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/jackson-is-reported-willing-to-try-out-as-first-baseman.html | JACKSON IS REPORTED WILLING TO TRY OUT AS FIRST BASEMAN | False | By Murray Chass | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/genrad-inc-reports-earnings-for-qtr-to-sept-30.html | GENRAD INC reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/official-tallies-show-kean-leading-in-jersey.html | OFFICIAL TALLIES SHOW KEAN LEADING IN JERSEY | False | By Richard J. Meislin | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/persico-rank-rankles-as-he-is-given-5-years.html | PERSICO RANK RANKLES AS HE IS GIVEN 5 YEARS | False | By Joseph P. Fried | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/us-debt-slips-below-trillion.html | U.S. Debt Slips Below Trillion | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/centex-corp-reports-earnings-for-qtr-to-sept-30.html | CENTEX CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/in-moscow-a-bad-review-of-best-seller.html | IN MOSCOW, A BAD REVIEW OF BEST SELLER | False | By Serge Schmemann, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/obituaries/ludwig-wolpert-a-sculptor-of-jewish-objects-dies-at-81.html | Ludwig Wolpert, a Sculptor Of Jewish Objects, Dies at 81 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/theater/stage-dresser-a-monarch-and-his-loyal-vassal.html | STAGE: 'DRESSER,' A MONARCH AND HIS LOYAL VASSAL | False | By Frank Rich | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/brand-insulations-inc-reports-earnings-for-qtr-to-sept-30.html | BRAND INSULATIONS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/todd-finally-in-control-for-jets.html | Todd Finally in Control for Jets | False | By Gerald Eskenazi, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/music-noted-in-brief-city-opera-presents-la-clemenza-di-tito.html | MUSIC NOTED IN BRIEF; City Opera Presents 'La Clemenza di Tito' | False | By Theodore W. Libbey Jr. | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/business-people-howard-b-johnson-resigns-his-posts.html | BUSINESS PEOPLE; Howard B. Johnson Resigns His Posts | False | By Leonard Sloane | 1981-11-13 | TX 799394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/11-held-at-gunpoint-while-store-is-looted.html | 11 Held at Gunpoint While Store Is Looted | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/2-concerts-will-offer-contemporary-chamber.html | 2 Concerts Will Offer Contemporary Chamber | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/clean-air-act-may-be-a-turning-point-in-congress.html | CLEAN AIR ACT MAY BE A TURNING POINT IN CONGRESS | False | By Philip Shabecoff, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/polish-prosecutor-dismissed.html | POLISH PROSECUTOR DISMISSED | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/required-reading-a-new-perspective.html | REQUIRED READING; A New Perspective | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/advertising-successor-is-named-to-creamer-presidency.html | ADVERTISING; Successor Is Named To Creamer Presidency | False | By Philip H. Dougherty | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/business-people-cushman-wakefield-elects-a-top-executive.html | BUSINESS PEOPLE; Cushman & Wakefield Elects a Top Executive | False | By Leonard Sloane | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/national-valve-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL VALVE & MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/tulsa-killing-is-still-unsolved.html | TULSA KILLING IS STILL UNSOLVED | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/funny-money-for-housing.html | Funny Money for Housing | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/general-growth-properties-reports-earnings-for-qtr-to-sept-30.html | GENERAL GROWTH PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/connecticut-general-ina-to-merge.html | CONNECTICUT GENERAL, INA TO MERGE | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/business-people-pan-am-realigns-top-management.html | BUSINESS PEOPLE; Pan Am Realigns Top Management | False | By Leonard Sloane | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/books/books-of-the-times-086752.html | Books Of The Times | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/south-africans-down-a-mig-over-angola-in-self-defense.html | SOUTH AFRICANS DOWN A MIG OVER ANGOLA 'IN SELF-DEFENSE' | False | By Joseph Lelyveld, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/2-panels-indict-17-milk-dealers-in-price-fixing.html | 2 PANELS INDICT 17 MILK DEALERS IN PRICE-FIXING | False | By Marcia Chambers | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/the-region-gas-rates-rise.html | THE REGION; Gas Rates Rise | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/around-the-nation-faculty-rejects-contract-at-boston-university.html | AROUND THE NATION; Faculty Rejects Contract At Boston University | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/compugraphic-corp-reports-earnings-for-qtr-to-oct-3.html | COMPUGRAPHIC CORP reports earnings for Qtr to Oct 3 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/petrolane-inc-reports-earnings-for-qtr-to-sept-30.html | PETROLANE INC reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/briefs-086855.html | BRIEFS | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/maynard-oil-co-reports-earnings-for-qtr-to-sept-30.html | MAYNARD OIL CO reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/bendix-corp-reports-earnings-for-qtr-to-sept-30.html | BENDIX CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/playboy-s-fall-in-brazil-aids-feminist-aim.html | PLAYBOY'S FALL IN BRAZIL AIDS FEMINIST AIM | False | By Warren Hoge, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/oct-31-car-inventories-a-record.html | Oct. 31 Car Inventories A Record | False | AP | 1981-11-13 | TX 799394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/index-international.html | Index; International | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/cabot-corp-reports-earnings-for-qtr-to-sept-30.html | CABOT CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/colonial-penn-group-inc-reports-earnings-for-qtr-to-sept-30.html | COLONIAL PENN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/ambulance-crews-may-get-authority-to-refuse-patients.html | AMBULANCE CREWS MAY GET AUTHORITY TO REFUSE PATIENTS | False | By Ronald Sullivan | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/executive-changes-086823.html | EXECUTIVE CHANGES | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/christiana-companies-reports-earnings-for-qtr-to-sept-30.html | CHRISTIANA COMPANIES reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/science/l-letters-086874.html | LETTERS | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/sauter-to-be-president-of-cbs-news.html | SAUTER TO BE PRESIDENT OF CBS NEWS | False | By Tony Schwartz | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/koch-terms-the-apparent-defeat-of-prison-bond-plan-outrageous.html | KOCH TERMS THE APPARENT DEFEAT OF PRISON BOND PLAN 'OUTRAGEOUS' | False | By Clyde Haberman | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/oil-price-rise-put-at-40-a-barrel.html | OIL PRICE RISE PUT AT 40Â¬Â¶ A BARREL | False | By Thomas L Friedman | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/nicaragua-denies-american-charges.html | NICARAGUA DENIES AMERICAN CHARGES | False | By Alan Riding, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/science/education.html | EDUCATION | False | By Kenneth B. Noble | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/giants-recall-clack.html | GIANTS RECALL CLACK | False | By Frank Litsky, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/justice-dept-seeks-easy-access-to-files-of-revenue-service.html | JUSTICE DEPT. SEEKS EASY ACCESS TO FILES OF REVENUE SERVICE | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/sports-of-the-times-patron-saint-of-the-sideline.html | Sports of The Times; Patron Saint of the Sideline | False | DAVE ANDERSON | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/advertising-caron-creme-fraiche-assignment-is-made.html | ADVERTISING; Caron Creme Fraiche Assignment Is Made | False | By Philip H. Dougherty | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/advertising-darcy-s-houston-office-acquired-by-doremus.html | ADVERTISING; Darcy's Houston Office Acquired by Doremus | False | By Philip H. Dougherty | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/9.6-rise-in-budget-sought-in-nassau-county-by-purcell.html | 9.6% RISE IN BUDGET SOUGHT IN NASSAU COUNTY BY PURCELL | False | By John T. McQuiston, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/un-team-in-thailand-extends-inquiry-into-chemical-warfare.html | U.N. Team in Thailand Extends Inquiry Into Chemical Warfare | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/science/in-china-millions-use-fuel-produced-from-wastes.html | IN CHINA, MILLIONS USE FUEL PRODUCED FROM WASTES | False | By Christopher S. Wren | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/limestone-center-turns-to-tourism.html | LIMESTONE CENTER TURNS TO TOURISM | False | By Iver Peterson, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/l-annotating-the-citywide-reading-test-scores-086734.html | ANNOTATING THE CITYWIDE READING TEST SCORES | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/bendix-net-is-up-40.6-in-quarter.html | BENDIX NET IS UP 40.6% IN QUARTER | False | By Phillip H. Wiggins | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/mcm-corp-reports-earnings-for-qtr-to-sept-30.html | MCM CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/kms-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KMS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/cost-of-100-b-1-bombers-figured-at-double-the-air-force-estimate.html | COST OF 100 B-1 BOMBERS FIGURED AT DOUBLE THE AIR FORCE ESTIMATE | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/fbi-agent-says-player-confessed-michael-strauss.html | F.B.I. Agent Says Player Confessed; MICHAEL STRAUSS | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/the-editorial-notebook-the-aluminum-conundrum.html | The Editorial Notebook; The Aluminum Conundrum | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/us-troops-arrive-in-egypt-for-war-games.html | U.S. TROOPS ARRIVE IN EGYPT FOR WAR GAMES | False | By William E. Farrell, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/steel-output-off.html | Steel Output Off | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/science/fatal-genetic-flaw-offers-human-lab-to-test-theories-on-cholesterol.html | FATAL GENETIC FLAW OFFERS 'HUMAN LAB' TO TEST THEORIES ON CHOLESTEROL | False | By Jane E. Brody | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/music-moura-lympany-familiar-english-pianist.html | MUSIC: MOURA LYMPANY, FAMILIAR ENGLISH PIANIST | False | By Donal Henahan | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/l-induced-recession-is-no-inflation-cure-086738.html | INDUCED RECESSION IS NO INFLATION CURE | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/mugabe-visits-yugoslavia.html | Mugabe Visits Yugoslavia | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/books/article-086762-no-title.html | Article 086762 -- No Title | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/style/4-designers-top-7th-avenue-class.html | 4 DESIGNERS TOP 7TH AVENUE CLASS | False | By Bernadine Morris | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/bridge-sometimes-a-sharp-player-prefers-void-to-a-singleton.html | Bridge: Sometimes a Sharp Player Prefers Void to a Singleton | False | By Alan Truscott | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/economics-laboratory-inc-reports-earnings-for-qtr-to-sept-30.html | ECONOMICS LABORATORY INC reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/obituaries/charles-e-rodgers-jr.html | CHARLES E. RODGERS JR. | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/compucorp-reports-earnings-for-qtr-to-sept-30.html | COMPUCORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/quebec-general-dynamics-set-pact-on-asbestos-control.html | QUEBEC, GENERAL DYNAMICS SET PACT ON ASBESTOS CONTROL | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/cia-denies-any-official-role-in-libya-activities-of-ex-agents.html | C.I.A. DENIES ANY OFFICIAL ROLE IN LIBYA ACTIVITIES OF EX-AGENTS | False | By Jeff Gerth, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/notes-on-people-a-royal-banker-to-wed.html | NOTES ON PEOPLE; A Royal Banker to Wed | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/visual-graphics-corp-reports-earnings-for-qtr-to-sept-27.html | VISUAL GRAPHICS CORP reports earnings for Qtr to Sept 27 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/supron-energy-corp-reports-earnings-for-qtr-to-sept-30.html | SUPRON ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/style/the-cellar-has-a-birthday.html | THE CELLAR HAS A BIRTHDAY | False | By Mimi Sheraton | 1981-11-13 | TX 799394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/music-noted-in-brief-vardi-violist-performs-sonata-by-hindemith.html | MUSIC NOTED IN BRIEF; Vardi, Violist, Performs Sonata by Hindemith | False | By Edward Rothstein | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/nordic-neutral-zone-was-it-scuttled-news-analysis.html | NORDIC NEUTRAL ZONE: WAS IT SCUTTLED?; News Analysis | False | By Frank J. Prial, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/richton-international-corp-reports-earnings-for-qtr-to-july-31.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to July 31 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/notes-on-people-a-shower-enlisted-in-fight-against-cancer.html | NOTES ON PEOPLE; A Shower Enlisted in Fight Against Cancer | False | By Albin Kreba and Robert Mcg. Thomas Jr. | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/us-judge-bars-lawyer-in-rockland-theft-case.html | U.S. JUDGE BARS LAWYER IN ROCKLAND THEFT CASE | False | By Arnold H. Lubasch | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/tv-men-and-sex-on-body-human.html | TV: MEN AND SEX ON 'BODY HUMAN' | False | By John J. O'Connor | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/fie-comrade-nikolaev.html | FIE, COMRADE NIKOLAEV | False | By Vasily P. Aksyonov | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/briefing-086797.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/l-annotating-the-citywide-reading-test-scores-086735.html | ANNOTATING THE CITYWIDE READING TEST SCORES | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/for-aguirre-a-year-of-pressured-growth.html | FOR AGUIRRE, A YEAR OF PRESSURED GROWTH | False | By Sam Goldaper, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/new-plan-realty-trust-reports-earnings-for-yr-to-july-31.html | NEW PLAN REALTY TRUST reports earnings for Yr to July 31 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/levesque-assails-constitution-accord.html | LEVESQUE ASSAILS CONSTITUTION ACCORD | False | By Henry Giniger, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/sports-people-not-a-nice-day.html | SPORTS PEOPLE; Not a Nice Day | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/l-proportional-representation-as-an-alternative-to-redistricting-086736.html | PROPORTIONAL REPRESENTATION AS AN ALTERNATIVE TO REDISTRICTING | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/obituaries/jane-r-pike-researcher-51-subject-of-tv-cancer-show.html | Jane R. Pike, Researcher, 51; Subject of TV Cancer Show | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/talking-business-with-schmiedeskamp-of-gallup-reagan-policy-public-s-view.html | Talking Business with Schmiedeskamp of Gallup; Reagan Policy: Public's View | False | By Karen Arenson | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/market-place-motor-maker-recommended.html | Market Place; Motor Maker Recommended | False | By Robert Metz | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/tenney-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | TENNEY ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/science/l-letters-086873.html | LETTERS | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/business-digest-tuesday-november-10-1981-the-economy.html | BUSINESS DIGEST; TUESDAY, NOVEMBER 10, 1981; The Economy | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/letterman-replacing-snyder.html | LETTERMAN REPLACING SNYDER | False | By Tony Schwartz | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/the-president-gags-on-voting-rights.html | The President Gags on Voting Rights | False | | 1981-11-13 | TX 799394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/news-summary-tuesday-november-10-1981.html | News Summary; TUESDAY, NOVEMBER 10, 1981 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/14th-game-is-adjourned-with-karpov-winning.html | 14TH GAME IS ADJOURNED WITH KARPOV WINNING | False | By Robert Byrne, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/falling-rates-spur-stocks.html | Falling Rates Spur Stocks | False | By Vartanig G. Vartan | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/lynden-transport-inc-reports-earnings-for-qtr-to-sept-30.html | LYNDEN TRANSPORT INC reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/everest-jennings-international-reports-earnings-for-qtr-to-sept-30.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/cavs-top-bulls-102-101.html | Cavs Top Bulls, 102-101 | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/api-parley-site-of-protest.html | A.P.I. Parley Site of Protest | False | Special to the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/ford-prepares-tractor-line.html | Ford Prepares Tractor Line | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/gop-organizer-plots-strategy-to-win-house.html | G.O.P. ORGANIZER PLOTS STRATEGY TO WIN HOUSE | False | By Steven V. Roberts, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/no-new-move-on-controllers-news-analysis.html | NO NEW MOVE ON CONTROLLERS; News Analysis | False | By Richard Witkin | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/the-region-con-edison-loses.html | THE REGION; Con Edison Loses | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/sports-people-costly-fight.html | SPORTS PEOPLE; Costly Fight | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/india-balcony-crash-kills-7.html | India Balcony Crash Kills 7 | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/hoover-co-reports-earnings-for-qtr-to-sept-30.html | HOOVER CO reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/beehive-international-reports-earnings-for-qtr-to-sept-30.html | BEEHIVE INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/unwinding-at-the-mall.html | UNWINDING AT THE MALL | False | By William E. Geist, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/music-noted-in-brief-wasowski-presents-schumann-and-chopin.html | MUSIC NOTED IN BRIEF; Wasowski Presents Schumann and Chopin | False | By Theodore W. Libbey Jr. | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/mathematica-inc-reports-earnings-for-qtr-to-sept-30.html | MATHEMATICA INC reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/jonathan-logan-deficit.html | Jonathan Logan Deficit | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/rca-satellite-sale-at-sotheby.html | RCA SATELLITE SALE AT SOTHEBY | False | By Eric Pace | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/canton-and-los-angeles-plan-to-set-up-twin-city-relations.html | Canton and Los Angeles Plan To Set Up Twin-City Relations | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/telerent-leasing-corp-reports-earnings-for-qtr-to-sept-30.html | TELERENT LEASING CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/sports-people-golfer-honored.html | SPORTS PEOPLE; Golfer Honored | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/science/acid-rain-called-peril-to-ontario-lakes.html | Acid Rain Called Peril to Ontario Lakes | False | AP | 1981-11-13 | TX 799394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/a-puzzlement-over-a-bakery-rumor.html | A PUZZLEMENT OVER A BAKERY RUMOR | False | By Dudley Clendinen, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/crash-kills-11-in-spain.html | Crash Kills 11 in Spain | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/british-doubt-camp-david-terms-can-bring-a-mideast-peace.html | BRITISH DOUBT CAMP DAVID TERMS CAN BRING A MIDEAST PEACE | False | By R.w. Apple Jr., Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/berkley-w-r-corp-reports-earnings-for-qtr-to-sept-30.html | BERKLEY, W R, CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/sports-people-dispute-on-discipline.html | SPORTS PEOPLE; Dispute on Discipline | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/bronx-woman-94-dies-in-state-theater-fall.html | BRONX WOMAN, 94, DIES IN STATE THEATER FALL | False | By Barbara Basler | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/planned-deer-hunt-spurs-volleys-of-protest.html | PLANNED DEER HUNT SPURS VOLLEYS OF PROTEST | False | By Edward Hudson, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/science/work-habits-in-childhood-found-to-predict-adult-well-being.html | WORK HABITS IN CHILDHOOD FOUND TO PREDICT ADULT WELL-BEING | False | By Dava Sobel | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/not-so-vital-statistics.html | NOT SO VITAL STATISTICS | False | By Hedrick Smith | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us-seizes-cocaine-in-western-florida-worth-36-million.html | U.S. SEIZES COCAINE IN WESTERN FLORIDA WORTH $36 MILLION | False | By Josh Barbanel | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/latins-in-miami-gird-for-runoff-today.html | LATINS IN MIAMI GIRD FOR RUNOFF TODAY | False | By Gregory Jaynes, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/salvador-s-chief-rebuts-haig-says-war-is-not-stalemated.html | SALVADOR'S CHIEF REBUTS HAIG, SAYS WAR IS NOT STALEMATED | False | By Raymond Bonner, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/science/space-shuttle-is-cleared-for-another-countdown.html | SPACE SHUTTLE IS CLEARED FOR ANOTHER COUNTDOWN | False | By John Noble Wilford | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/israeli-warns-us-of-military-move-if-diplomacy-fails.html | ISRAELI WARNS U.S. OF MILITARY MOVE IF DIPLOMACY FAILS | False | By David K. Shipler, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/science/q-a-086871.html | Q&A | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/mayor-and-regan-differ-on-effects-of-us-cuts.html | MAYOR AND REGAN DIFFER ON EFFECTS OF U.S. CUTS | False | By A. O. Sulzberger Jr. | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/bid-for-3-billion-in-taxes-dropped-by-administration.html | BID FOR $3 BILLION IN TAXES DROPPED BY ADMINISTRATION | False | By Edward Cowan, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/around-the-world-ex-general-takes-office-as-president-of-burma.html | AROUND THE WORLD; Ex-General Takes Office As President of Burma | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/l-a-question-of-principle-not-of-party-086733.html | A QUESTION OF PRINCIPLE, NOT OF PARTY | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/around-the-nationa-nuclear-panel-to-discuss-steps-on-coast-reactor.html | AROUND THE NATIONA; Nuclear Panel to Discuss Steps on Coast Reactor | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/the-region-child-seeks-aid.html | THE REGION; Child Seeks Aid | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/naacp-plea-on-boycott-penalty-faces-review.html | N.A.A.C.P. PLEA ON BOYCOTT PENALTY FACES REVIEW | False | By Linda Greenhouse, Special To the New York Times | 1981-11-13 | TX 799394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/mca-inc-reports-earnings-for-qtr-to-sept-30.html | MCA INC reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/boxing-notebook-cooney-lays-down-the-law-to-holmes.html | BOXING NOTEBOOK; COONEY LAYS DOWN THE LAW TO HOLMES | False | By Michael Katz | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/arundel-corp-reports-earnings-for-qtr-to-sept-30.html | ARUNDEL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/world/syria-holds-elections-for-a-new-parliament.html | Syria Holds Elections For a New Parliament | False | Special to the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/over-65-of-black-applicants-fail-test-for-florida-teachers.html | OVER 65% OF BLACK APPLICANTS FAIL TEST FOR FLORIDA TEACHERS | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/life-sciences-inc-reports-earnings-for-qtr-to-sept-30.html | LIFE SCIENCES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/long-count-in-new-jersey.html | Long Count in New Jersey | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/nathan-s-famous-inc-reports-earnings-for-qtr-to-sept-27.html | NATHAN'S FAMOUS INC reports earnings for Qtr to Sept 27 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/saudis-agree-to-refinery.html | Saudis Agree To Refinery | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/moves-to-replace-rickover-reported.html | MOVES TO REPLACE RICKOVER REPORTED | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/kdi-corp-reports-earnings-for-qtr-to-sept-30.html | KDI CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/sealed-power-unit-sets-acquisition.html | Sealed Power Unit Sets Acquisition | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/tylan-corp-reports-earnings-for-qtr-to-oct-2.html | TYLAN CORP reports earnings for Qtr to Oct 2 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/only-new-york-city-excluded-in-new-aid-by-state-to-localities.html | ONLY NEW YORK CITY EXCLUDED IN NEW AID BY STATE TO LOCALITIES | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/bean-soup-roast-beef-and-a-capital-location.html | BEAN SOUP, ROAST BEEF AND A CAPITAL LOCATION | False | By Mimi Sheraton, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/sports-people-remy-rejects-offer.html | SPORTS PEOPLE; Remy Rejects Offer | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/science/l-letters-praise-of-muddy-prose-to-science-times-086875.html | LETTERS; Praise of Muddy Prose TO SCIENCE TIMES: | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-sept-30.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/brady-joins-president-at-reopening-of-press-room.html | BRADY JOINS PRESIDENT AT REOPENING OF PRESS ROOM | False | By Howell Raines, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/l-telling-the-soviets-how-best-to-cope-086737.html | TELLING THE SOVIETS HOW BEST TO COPE | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/vision-of-st-bart-s-rector-pushes-tower-deal-ahead.html | VISION OF ST. BART'S RECTOR PUSHES TOWER DEAL AHEAD | False | By Michael Oreskes | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/new-york-covering-the-wrong-wounds.html | NEW YORK; COVERING THE WRONG WOUNDS | False | By Sydney H. Schanberg | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/ballet-ann-marie-de-angelo.html | BALLET: ANN MARIE DE ANGELO | False | By Anna Kisselgoff | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/science/surgery-patients-get-toxic-shock.html | Surgery Patients Get Toxic Shock | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/may-petroleum-inc-reports-earnings-for-qtr-to-sept-30.html | MAY PETROLEUM INC reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/damon-creations-inc-reports-earnings-for-qtr-to-sept-30.html | DAMON CREATIONS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/brascan-ltd-reports-earnings-for-qtr-to-Sept-30.html | BRASCAN LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/debate-over-proposed-71st-st-tower-news-analysis.html | DEBATE OVER PROPOSED 71ST ST. TOWER; News Analysis | False | By Paul Goldberger | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/business/invesco-international-corp-reports-earnings-for-qtr-to-sept-30.html | INVESCO INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/goldwater-has-hip-replaced.html | Goldwater Has Hip Replaced | False | AP | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/us/reagan-news-session-on-tv.html | Reagan News Session on TV | False | | 1981-11-13 | TX 799394 | | |
| 1981-11-10 | 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/williams-reflects-on-facing-knicks.html | WILLIAMS REFLECTS ON FACING KNICKS | False | By Roy S. Johnson, Special To the New York Times | 1981-11-13 | TX 799394 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/industrial-unrest-persists-in-poland.html | INDUSTRIAL UNREST PERSISTS IN POLAND | False | By John Darnton, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/castle-cooke-inc-reports-earnings-for-qtr-to-oct-10.html | CASTLE & COOKE INC reports earnings for Qtr to Oct 10 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/conferees-agree-on-keeping-peanut-supports.html | CONFEREES AGREE ON KEEPING PEANUT SUPPORTS | False | By Seth S. King, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/exxon-and-pepsico-to-donate-money-to-aid-black-colleges.html | Exxon and Pepsico to Donate Money to Aid Black Colleges | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/judge-withdraws-decision-against-casey-in-suit.html | JUDGE WITHDRAWS DECISION AGAINST CASEY IN SUIT | False | By Arnold H. Lubasch | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/fear-of-elderly-about-crime-found-exaggerated.html | FEAR OF ELDERLY ABOUT CRIME FOUND EXAGGERATED | False | By Warren Weaver Jr., Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/bulova-watch-co-inc-reports-earnings-for-qtr-to-sept-30.html | BULOVA WATCH CO INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/doyle-dane-bernbach-inc-reports-earnings-for-qtr-to-sept-30.html | DOYLE DANE BERNBACH INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/opinion/how-to-remember-vietnam.html | How to Remember Vietnam | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/washington-talk-watt-and-foes-are-best-of-enemies.html | WASHINGTON TALK; WATT AND FOES ARE BEST OF ENEMIES | False | By Philip Shabecoff, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/tax-comment-by-stockman.html | Tax Comment By Stockman | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/helmerich-payne-inc-reports-earnings-for-qtr-to-sept-30.html | HELMERICH & PAYNE INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/us-beats-south-korea.html | U.S. Beats South Korea | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/opinion/first-end-the-recession.html | First, End the Recession | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/reliance-financial-services-corp-reports-earnings-for-qtr-to-sept-30.html | RELIANCE FINANCIAL SERVICES CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/opinion/l-mr-timerman-s-reply-088181.html | MR. TIMERMAN'S REPLY | False | | 1981-11-16 | TX 799389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/briefs-088305.html | BRIEFS | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/ft-drum-made-a-detention-site-for-illegal-aliens.html | FT. DRUM MADE A DETENTION SITE FOR ILLEGAL ALIENS | False | Special to the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/arabs-may-question-oman-s-military-ties-to-us.html | ARABS MAY QUESTION OMAN'S MILITARY TIES TO U.S. | False | By John Kifner, Special to the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/obituaries/dr-edrita-fried-dead-psychoanalyst-was-70.html | Dr. Edrita Fried Dead; Psychoanalyst Was 70 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/islanders-win-5-3-as-bossy-scores-2.html | ISLANDERS WIN, 5-3, AS BOSSY SCORES 2 | False | By Parton Keese, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/science-management-corp-reports-earnings-for-qtr-to-sept-30.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/interest-sensitive-issues-rise-dow-off.html | Interest-Sensitive Issues Rise; Dow Off | False | By Alexander R. Hammer | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/washington-talk-washington-follow-up-priesthood-for-women.html | WASHINGTON TALK; WASHINGTON FOLLOW-UP; Priesthood for Women | False | Special to the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/real-estate-net-leases-in-the-style-of-hawaii.html | Real Estate; Net Leases, In the Style Of Hawaii | False | By Alan S. Oser | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/marathon-gets-funds-for-fight.html | MARATHON GETS FUNDS FOR FIGHT | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/new-property-tax-bill-is-criticized-by-carey.html | New Property-Tax Bill Is Criticized by Carey | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/pentron-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PENTRON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/style/yvonne-de-c-richardson-wed-to-robert-l-edgell.html | Yvonne de C. Richardson Wed to Robert L. Edgell | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/rickover-s-allies-prepare-to-resist-his-retirement.html | RICKOVER'S ALLIES PREPARE TO RESIST HIS RETIREMENT | False | By Richard Halloran, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/mercury-drops-complaints-rise-on-lack-of-heat.html | MERCURY DROPS, COMPLAINTS RISE ON LACK OF HEAT | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/national-old-line-insurance-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL OLD LINE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/hannaford-bros-co-reports-earnings-for-qtr-to-oct-3.html | HANNAFORD BROS CO reports earnings for Qtr to Oct 3 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/looking-beyond-the-game.html | LOOKING BEYOND THE GAME | False | By Neil Amdur | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/india-takes-a-look-at-itself-and-finds-a-bright-side.html | INDIA TAKES A LOOK AT ITSELF AND FINDS A BRIGHT SIDE | False | By Michael T. Kaufman, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/the-right-to-counsel-news-analysis.html | THE RIGHT TO COUNSEL; News Analysis | False | By David M. Margolick | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/transway-international-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSWAY INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/arts/dance-ma-danse-rituel-of-paris-in-us-debut.html | DANCE: MA DANSE RITUEL OF PARIS IN U.S. DEBUT | False | By Jennifer Dunning | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/dionics-inc-reports-earnings-for-qtr-to-sept-30.html | DIONICS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/life-in-the-minors-dreams-and-despair.html | Life in the Minors: Dreams and Despair | False | Special to the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/books/books-of-the-times-088200.html | BOOKS OF THE TIMES | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/old-wines-will-be-auctioned-in-chicago.html | OLD WINES WILL BE AUCTIONED IN CHICAGO | False | By Terry Robards | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/blasius-industries-inc-reports-earnings-for-qtr-to-may-31.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/researching-the-roots-of-gastronomy.html | RESEARCHING THE ROOTS OF GASTRONOMY | False | By Meryle Evans | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/loews-corp-reports-earnings-for-qtr-to-sept-30.html | LOEWS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/nicklos-oil-gas-co-reports-earnings-for-qtr-to-sept-30.html | NICKLOS OIL & GAS CO reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/reliability-inc-reports-earnings-for-qtr-to-sept-30.html | RELIABILITY INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/opinion/l-honoring-veterans-of-war-and-anti-war-088179.html | HONORING VETERANS OF WAR, AND ANTI-WAR | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/ftc-chief-holds-industry-can-regulate-ad-claims-itself.html | F.T.C. CHIEF HOLDS INDUSTRY CAN REGULATE AD CLAIMS ITSELF | False | By Philip H. Dougherty, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/index-international.html | Index; International | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/rutgers-senior-presses-fight-to-abolish-mandatory-fee-to-advocacy-group.html | RUTGERS SENIOR PRESSES FIGHT TO ABOLISH MANDATORY FEE TO ADVOCACY GROUP | False | By Donald Janson, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/pupils-parents-urged-to-fill-in-form-on-lunch.html | PUPILS PARENTS URGED TO FILL IN FORM ON LUNCH | False | By Dena Kleiman | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/del-webb-sale-of-units-studied.html | Del Webb Sale Of Units Studied | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/un-tallies-salvador-deaths.html | U.N. TALLIES SALVADOR DEATHS | False | Special to the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/notes-on-people-houseman-wins-award-for-work-in-theater.html | NOTES ON PEOPLE; Houseman Wins Award for Work in Theater | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/car-dealerships-show-a-decline.html | Car Dealerships Show a Decline | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/executive-changes-088261.html | EXECUTIVE CHANGES | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/handy-harman-net.html | Handy & Harman Net | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/sunbeam-corp-reports-earnings-for-qtr-to-sept-30.html | SUNBEAM CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/market-place-life-insurance-for-investors.html | Market Place; Life Insurance For Investors | False | By Robert Metz | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/new-strike-at-bl-ltd.html | New Strike At BL Ltd. | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/bulls-119-kings-107.html | Bulls 119, Kings 107 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1981-11-16 | TX 799389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/kitchen-equipment-a-terrine-for-pate.html | KITCHEN EQUIPMENT; A TERRINE FOR PATE | False | By Pierre Franey | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/jaclyn-inc-reports-earnings-for-qtr-to-sept-30.html | JACLYN INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/best-buys.html | BEST BUYS | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/the-right-place-to-go-in-mississippi.html | THE RIGHT PLACE TO GO IN MISSISSIPPI | False | By Craig Claiborne | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/boy-killed-brother-wounded-police-accuse-their-mother.html | Boy Killed, Brother Wounded; Police Accuse Their Mother | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-aug-31.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to Aug 31 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/hawks-94-bucks-83.html | Hawks 94, Bucks 83 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-sept-30.html | SUNSHINE-JR STORES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/new-bond-issues-grow-in-size.html | NEW BOND ISSUES GROW IN SIZE | False | By Michael Quint | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/settlements-bank-to-get-new-leader.html | SETTLEMENTS BANK TO GET NEW LEADER | False | By Leonard Sloane | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/elementary-pupils-learn-ills-of-alcohol.html | ELEMENTARY PUPILS LEARN ILLS OF ALCOHOL | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/quebec-asbestos-bid-spurs-investor-stock-sales.html | QUEBEC ASBESTOS BID SPURS INVESTOR STOCK SALES | False | Special to the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/technology-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/international-aluminum-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/opinion/observer-and-the-reich-goes-on.html | OBSERVER; AND THE REICH GOES ON | False | By Russell Baker | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/garfinkel-chief-resigns-his-position.html | GARFINKEL CHIEF RESIGNS HIS POSITION | False | By Leonard Sloane | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/opinion/economic-growth-s-illusions.html | ECONOMIC GROWTH'S ILLUSIONS | False | By Alan Wolfe | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/business-digest-loomis-to-leave-sec-in-the-next-six-months.html | BUSINESS DIGEST; Loomis to Leave S.E.C. In the Next Six Months | False | By Leonard Sloane | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/court-rules-states-may-not-interfere-in-gi-s-choice-of-beneficiary.html | COURT RULES STATES MAY NOT INTERFERE IN G.I.'S CHOICE OF BENEFICIARY | False | By Linda Greenhouse, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/reagan-goal-dispel-doubt-news-analysis.html | REAGAN GOAL: DISPEL DOUBT; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/top-oil-executives-see-little-change-in-prices.html | TOP OIL EXECUTIVES SEE LITTLE CHANGE IN PRICES | False | By Douglas Martin, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/washington-talk-briefing-088135.html | WASHINGTON TALK; BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/southwest-gas-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST GAS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/playboy-s-net-down-19.1.html | Playboy's Net Down 19.1% | False | AP | 1981-11-16 | TX 799389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/city-finds-welfare-penalties-cost-less-than-the-remedies.html | CITY FINDS WELFARE PENALTIES COST LESS THAN THE REMEDIES | False | By Michael Goodwin | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/opinion/the-us-and-vietnam.html | THE U.S. AND VIETNAM | False | By Gareth Porter | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/mobil-oil-canada.html | Mobil Oil Canada | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/knicks-tip-nets-111-99-as-richardson-excels.html | KNICKS TIP NETS, 111-99, AS RICHARDSON EXCELS | False | By Sam Goldaper | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/rail-rates-under-fire.html | Rail Rates Under Fire | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-sept-30.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/atlas-van-lines-international-corp-reports-earnings-for-qtr-to-sept-30.html | ATLAS VAN LINES INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/obituaries/juliet-lit-stern.html | JULIET LIT STERN | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/international-power-machines-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL POWER MACHINES CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/american-bakeries-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BAKERIES CO reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/acme-cleveland-corp-reports-earnings-for-qtr-to-sept-30.html | ACME-CLEVELAND CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/notes-on-people-088151.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/centronics-data-computer-corp-reports-earnings-for-qtr-to-sept-27.html | CENTRONICS DATA COMPUTER CORP reports earnings for Qtr to Sept 27 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/reagan-again-praises-saudi-plan-says-it-shows-willingness-to-talk.html | REAGAN AGAIN PRAISES SAUDI PLAN, SAYS IT SHOWS WILLINGNESS TO TALK | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/advertising-benton-bowles-loses-holland-america.html | ADVERTISING; Benton & Bowles Loses Holland America | False | By Philip H. Dougherty | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/miami-mayor-runoff-with-strong-black-support.html | MIAMI MAYOR RUNOFF WITH STRONG BLACK SUPPORT | False | By Gregory Jaynes, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/polysar-ltd-reports-earnings-for-qtr-to-sept-30.html | POLYSAR LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/theater/the-stage-oh-brother-a-musical.html | THE STAGE: 'OH, BROTHER,' A MUSICAL | False | By Frank Rich | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/classified-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CLASSIFIED FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/mets-appoint-frey-as-batting-coach.html | Mets Appoint Frey As Batting Coach | False | By Michael Katz | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/opinion/l-when-last-a-prison-construction-proposal-was-defeated-088184.html | WHEN LAST A PRISON CONSTRUCTION PROPOSAL WAS DEFEATED | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/the-un-today-nov-11-1981-general-assembly.html | The U.N. Today; Nov. 11, 1981; GENERAL ASSEMBLY | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/arts/new-cable-to-aim-at-family.html | New Cable to Aim at Family | False | | 1981-11-16 | TX 799389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/red-smith-the-days-when-men-were-men.html | RED SMITH; The Days When Men Were Men | False | By Sports of the Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/news-summary-wednesday-november-11-1981.html | News Summary; WEDNESDAY, NOVEMBER 11, 1981 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/atico-financial-corp-reports-earnings-for-qtr-to-sept-30.html | ATICO FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/soviet-accuses-swedes-on-listening-post.html | SOVIET ACCUSES SWEDES ON LISTENING POST | False | By Serge Schmemann, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/advertising-combating-generic-brands.html | Advertising; Combating Generic Brands | False | Special to the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/10-hurt-64-arrested-at-hartford-concert.html | 10 Hurt, 64 Arrested At Hartford Concert | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/cost-president-cited-for-girl-s-treatment-is-described-as-low.html | COST PRESIDENT CITED FOR GIRL'S TREATMENT IS DESCRIBED AS 'LOW | False | By Joseph B. Treaster | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/templeton-energy-inc-reports-earnings-for-qtr-to-sept-30.html | TEMPLETON ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/barton-brands-inc-reports-earnings-for-qtr-to-sept-30.html | BARTON BRANDS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/blazers-117-mavericks-95.html | Blazers 117, Mavericks 95 | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/books/ginsberg-to-read-howl-saturday-at-columbia.html | Ginsberg to Read 'Howl' Saturday at Columbia | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/sports-people-lomax-in-the-wings.html | SPORTS PEOPLE; Lomax in the Wings | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/geosource-inc-reports-earnings-for-qtr-to-sept-30.html | GEOSOURCE INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/blues-7-flames-0.html | Blues 7, Flames 0 | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/us-productivity-panel.html | U.S. Productivity Panel | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/panasonic-offers-hand-computer.html | Panasonic Offers Hand Computer | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/commission-formally-rejects-71st-tower.html | COMMISSION FORMALLY REJECTS 71ST. TOWER | False | By A. O. Sulzberger Jr. | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/liebert-corp-reports-earnings-for-qtr-to-sept-30.html | LIEBERT CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/countdown-for-shuttle-begins-again.html | COUNTDOWN FOR SHUTTLE BEGINS AGAIN | False | By John Noble Wilford, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/afghan-military-aides-said-to-study-in-soviet.html | AFGHAN MILITARY AIDES SAID TO STUDY IN SOVIET | False | Special to the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/queen-and-a-first-lady-at-charity-gala.html | QUEEN AND A FIRST LADY AT CHARITY GALA | False | By Enid Nemy | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/protest-planned-in-bonn.html | Protest Planned in Bonn | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/60-minute-gourmet-088225.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/opinion/l-the-prevalence-of-pragmatic-pregnancy-088182.html | THE PREVALENCE OF PRAGMATIC PREGNANCY | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/torstar-corp-reports-earnings-for-qtr-to-sept-30.html | TORSTAR CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/around-the-world-the-sakharovs-plan-a-hunger-strike.html | AROUND THE WORLD; The Sakharovs Plan A Hunger Strike | False | Special to the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/policy-unchanged-egyptian-aide-says.html | POLICY UNCHANGED, EGYPTIAN AIDE SAYS | False | By William E. Farrell, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/poles-ask-admittance-into-imf.html | POLES ASK ADMITTANCE INTO I.M.F. | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/opinion/l-letter-on-dropouts-giving-credit-for-quality-teaching-088185.html | Letter: On Dropouts Giving Credit for Quality Teaching | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/82-rise-seen-in-home-sales.html | '82 Rise Seen In Home Sales | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/cut-in-london-transit-fares-ruled-illegal-by-appeals-court.html | Cut in London Transit Fares Ruled Illegal by Appeals Court | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/applied-power-inc-reports-earnings-for-yr-to-aug31.html | APPLIED POWER INC reports earnings for Yr to Aug 31 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/company-news-grand-union-told-to-sell-colonial-inc.html | COMPANY NEWS; Grand Union Told To Sell Colonial Inc. | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/housing-officials-fear-harm-from-cutbacks.html | HOUSING OFFICIALS FEAR HARM FROM CUTBACKS | False | By Robert Pear, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/arts/the-pop-life-did-ringo-starr-alone-escape-trap-of-beatles.html | THE POP LIFE; DID RINGO STARR ALONE ESCAPE TRAP OF BEATLES? | False | By Robert Palmer | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/careers-mobile-technical-training.html | Careers; Mobile Technical Training | False | By Elizabeth M. Fowler | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/metropolitan-diary-088222.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/bird-of-myth-reported-seen.html | BIRD OF MYTH REPORTED SEEN | False | By Bayard Webster | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/affiliated-capital-corp-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/movies/a-les-blank-trio-from-garlic-to-tattoos.html | A LES BLANK TRIO, FROM GARLIC TO TATTOOS | False | By Vincent Canby | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/morton-shoe-co-reports-earnings-for-qtr-to-sept-26.html | MORTON SHOE CO reports earnings for Qtr to Sept 26 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/arts/tv-vietnam-veteran-recounts-his-travails.html | TV: VIETNAM VETERAN RECOUNTS HIS TRAVAILS | False | By John J. O'Connor | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/commercial-center-at-battery-park-city-gets-its-first-tenant.html | COMMERCIAL CENTER AT BATTERY PARK CITY GETS ITS FIRST TENANT | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/libya-tries-to-prevent-consensus-favoring-saudi-s-peace-proposals.html | LIBYA TRIES TO PREVENT CONSENSUS FAVORING SAUDI'S PEACE PROPOSALS | False | Special to the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/tax-rules-on-leasing-amended.html | TAX RULES ON LEASING AMENDED | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/photographic-sciences-corp-reports-earnings-for-qtr-to-sept-30.html | PHOTOGRAPHIC SCIENCES CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/varian-associates-reports-earnings-for-qtr-to-sept-30.html | VARIAN ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/ensource-inc-reports-earnings-for-qtr-to-sept-30.html | ENSOURCE INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/opinion/if-queens-gets-107-channels.html | If Queens Gets 107 Channels ... | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/advertising-marsteller-gains.html | ADVERTISING; Marsteller Gains | False | By Philip H. Dougherty | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/obituaries/clara-stern.html | CLARA STERN | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/penncorp-financial-inc-reports-earnings-for-qtr-to-sept-30.html | PENNCORP FINANCIAL INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/united-brands-may-sell-a-w.html | United Brands May Sell A &W | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-sept-30.html | SIGMA-ALDRICH CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/trainer-drops-plea-accepts-30-day-ban.html | TRAINER DROPS PLEA, ACCEPTS 30-DAY BAN | False | By Steven Crist | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/farmers-group-inc-reports-earnings-for-qtr-to-sept-30.html | FARMERS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/their-shining-early-hours.html | THEIR SHINING EARLY HOURS | False | By Judy Klemesrud | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/opinion/l-honoring-veterans-of-war-and-anti-war-088178.html | HONORING VETERANS OF WAR, AND ANTI-WAR | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/transactions-088247.html | Transactions | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/76ers-95-pistons-93.html | 76ers 95, Pistons 93 | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/jamesbury-corp-reports-earnings-for-qtr-to-oct-10.html | JAMESBURY CORP reports earnings for Qtr to Oct 10 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/sports-people-williams-has-a-price.html | SPORTS PEOPLE; Williams Has a Price | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/kennington-ltd-reports-earnings-for-qtr-to-sept-30.html | KENNINGTON LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/karpov-wins-game-14.html | KARPOV WINS GAME 14 | False | By Robert Byrne, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/vicon-industries-reports-earnings-for-qtr-to-sept-30.html | VICON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/freed-suspect-in-brink-s-holdup-won-t-testify.html | FREED SUSPECT IN BRINK'S HOLDUP WON'T TESTIFY | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/us-finds-chemical-warfare-toxins-in-indochina.html | U.S. FINDS CHEMICAL WARFARE TOXINS IN INDOCHINA | False | By David Shribman, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/certain-teed-s-long-range-concerns.html | CERTAIN-TEED'S LONG-RANGE CONCERNS | False | Special to the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/carey-cites-fund-limits-on-expanding-prisons.html | CAREY CITES FUND LIMITS ON EXPANDING PRISONS | False | By Frank Lynn | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/higher-costs-taking-a-toll-on-2-families.html | HIGHER COSTS TAKING A TOLL ON 2 FAMILIES | False | By Joyce Purnick | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/sports-people-sampson-hobbling.html | SPORTS PEOPLE; Sampson Hobbling | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/arab-school-shut-by-israel-seeks-to-reopen.html | ARAB SCHOOL, SHUT BY ISRAEL, SEEKS TO REOPEN | False | | 1981-11-16 | TX 799389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/movies/owners-optimistic-about-movie-theaters-future.html | OWNERS OPTIMISTIC ABOUT MOVIE THEATERS' FUTURE | False | By Aljean Harmetz, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/arab-jewish-relations-off-limits-to-israel-tv.html | ARAB-JEWISH RELATIONS OFF-LIMITS TO ISRAEL TV | False | By David K. Shipler, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/celtics-90-bullets-84.html | Celtics 90, Bullets 84 | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/opinion/l-to-keep-mideast-surveillance-evenhanded-088183.html | TO KEEP MIDEAST SURVEILLANCE EVENHANDED | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/q-a-088223.html | Q&A | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/for-better-living-inc-reports-earnings-for-qtr-to-sept-30.html | FOR BETTER LIVING INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/guerrillas-in-colombia-quits-cities-to-open-a-jungle-offensive.html | GUERRILLAS IN COLOMBIA QUITS CITIES TO OPEN A JUNGLE OFFENSIVE | False | Special to the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/around-the-world-germans-pro-american-schmidt-declares.html | AROUND THE WORLD; Germans Pro-American, Schmidt Declares | False | Special to the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/queries-arise-on-background-of-ballot-task-force-official.html | QUERIES ARISE ON BACKGROUND OF BALLOT TASK FORCE OFFICIAL | False | By Selwyn Raab | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/china-taunts-soviet-on-submarine-stranding.html | CHINA TAUNTS SOVIET ON SUBMARINE STRANDING | False | By Christopher S. Wren, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/catfish-long-a-southern-delicacy-branches-out.html | CATFISH, LONG A SOUTHERN DELICACY, BRANCHES OUT | False | By Craig Claiborne | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/personal-health-088218.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/philip-morris-and-the-arts.html | PHILIP MORRIS AND THE ARTS | False | By Sandra Salmans | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/libyan-officer-predicts-return-of-war-in-chad.html | LIBYAN OFFICER PREDICTS RETURN OF WAR IN CHAD | False | By Alan Cowell, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/energy-resources-of-north-dakota-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY RESOURCES OF NORTH DAKOTA INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/hcc-industries-reports-earnings-for-qtr-to-sept-26.html | HCC INDUSTRIES reports earnings for Qtr to Sept 26 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/opinion/washington-a-very-happy-group-in-the-reagan-fold.html | WASHINGTON; 'A VERY HAPPY GROUP' IN THE REAGAN FOLD | False | By James Reston | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/piniella-38-given-a-3-year-contract.html | PINIELLA, 38, GIVEN A 3-YEAR CONTRACT | False | By Murray Chass | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/around-the-nation-warning-labels-ordered-on-california-drugs.html | AROUND THE NATION; Warning Labels Ordered On California Drugs | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/metro-goldwyn-mayer-inc-reports-earnings-for-qtr-to-aug-31.html | METRO-GOLDWYN-MAYER INC reports earnings for Qtr to Aug 31 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/dewey-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/vagabond-hotels-inc-reports-earnings-for-qtr-to-sept-30.html | VAGABOND HOTELS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/sports-people-flames-trade-vail.html | SPORTS PEOPLE; Flames Trade Vail | False | | 1981-11-16 | TX 799389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/opinion/l-why-palestinians-are-not-homeless-088180.html | WHY PALESTINIANS ARE NOT HOMELESS | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/smd-industries-inc-reports-earnings-for-qtr-to-sept-26.html | SMD INDUSTRIES INC reports earnings for Qtr to Sept 26 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/business-digest-wednesday-november-11-1981-the-economy.html | BUSINESS DIGEST; WEDNESDAY, NOVEMBER 11, 1981; The Economy | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/washington-talk-supreme-court-early-history-lost-and-found.html | WASHINGTON TALK; SUPREME COURT; EARLY HISTORY: LOST AND FOUND | False | By Linda Greenhouse, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/obituaries/abel-gance-film-maker-is-dead-innovative-director-of-napoleon.html | ABEL GANCE, FILM MAKER, IS DEAD; INNOVATIVE DIRECTOR OF 'NAPOLEON' | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/north-american-national-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/defense-gains-recess-in-point-shaving-trial.html | Defense Gains Recess In Point-Shaving Trial | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/dim-outlook-for-retail-sales.html | DIM OUTLOOK FOR RETAIL SALES | False | By Isadore Barmash | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/president-pledges-he-will-stay-firm-on-spending-cuts.html | PRESIDENT PLEDGES HE WILL STAY FIRM ON SPENDING CUTS | False | By Steven R. Weisman, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/handy-harman-inc-reports-earnings-for-qtr-to-sept-30.html | HANDY & HARMAN INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/no-plan-to-intervene-in-el-salvador-reagan-says.html | NO PLAN TO INTERVENE IN EL SALVADOR, REAGAN SAYS | False | By Howell Raines, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/kean-claims-jersey-victory-20-county-tallies-certified.html | KEAN CLAIMS JERSEY VICTORY; 20 COUNTY TALLIES CERTIFIED | False | By Joseph F. Sullivan, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/advertising-doyle-dane-bernbach-posts-16-profit-rise.html | ADVERTISING; Doyle Dane Bernbach Posts 16% Profit Rise | False | By Philip H. Dougherty | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/giants-clack-clears-waivers.html | Giants' Clack Clears Waivers | False | Special to the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/finance-briefs-088276.html | FINANCE BRIEFS | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/wine-talk-088221.html | WINE TALK | False | By Terry Robards | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/restaurants-big-3-in-washington.html | RESTAURANTS: BIG 3 IN WASHINGTON | False | By Mimi Sheraton | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/president-asks-press-to-reflect.html | President Asks Press to Reflect | False | Special to the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/audiotronics-corp-reports-earnings-for-qtr-to-sept-30.html | AUDIOTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/arts/tv-sweeps-time-to-break-out-the-steamy-shows.html | TV SWEEPS: TIME TO BREAK OUT THE STEAMY SHOWS | False | By Tony Schwartz | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/international-proteins-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL PROTEINS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/obituaries/dorsey-richardson-adviser-to-2-presidents-on-economy.html | DORSEY RICHARDSON, ADVISER TO 2 PRESIDENTS ON ECONOMY | False | By Walter H. Waggoner | 1981-11-16 | TX 799389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/texas-oil-gas-corp-reports-earnings-for-qtr-to-aug-31.html | TEXAS OIL & GAS CORP reports earnings for Qtr to Aug 31 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/arts/sitarist-mahmud-mirza-unaccompanied.html | SITARIST: MAHMUD MIRZA, UNACCOMPANIED | False | By John Rockwell | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/bowl-america-inc-reports-earnings-for-qtr-to-sept-27.html | BOWL AMERICA INC reports earnings for Qtr to Sept 27 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/rockwell-receives-144-us-contracts.html | Rockwell Receives 144 U.S. Contracts | False | Special to the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/lincoln-income-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | LINCOLN INCOME LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/key-rates-088295.html | Key Rates | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/big-german-bank-omits-2d-dividend.html | BIG GERMAN BANK OMITS 2D DIVIDEND | False | By John Tagliabue, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/notes-on-people-westway-is-among-golden-fleece-winners.html | NOTES ON PEOPLE; Westway Is Among Golden Fleece Winners | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/notes-on-people-on-the-way-up-and-down.html | NOTES ON PEOPLE; On the Way Up, and Down | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/economic-scene-a-steep-slide-into-recession.html | Economic Scene; A Steep Slide Into Recession | False | By Leonard Silk | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/board-to-give-crime-victim-20000.html | BOARD TO GIVE CRIME VICTIM $20,000 | False | By Clyde Haberman | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/arts/city-opera-cuts-prices-20-to-spur-attendence.html | CITY OPERA CUTS PRICES 20% TO SPUR ATTENDENCE | False | By Harold C. Schonberg | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/mondale-calls-for-deferring-1982-83-tax-cuts.html | MONDALE CALLS FOR DEFERRING 1982-83 TAX CUTS | False | By Edward Cowan | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/quotation-of-the-day-088147.html | Quotation of the Day | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/nba-cites-casino-ties.html | N.B.A. Cites Casino Ties | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/chevron-oil-tests.html | Chevron Oil Tests | False | AP | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/great-basins-petroleum-co-reports-earnings-for-yr-to-july-31.html | GREAT BASINS PETROLEUM CO reports earnings for Yr to July 31 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/aim-of-insurers-merger-to-build-on-strengths-news-analysis.html | AIM OF INSURERS' MERGER: TO BUILD ON STRENGTHS; News Analysis | False | By Thomas C. Hayes | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/moslem-militants-worrying-tunisia.html | MOSLEM MILITANTS WORRYING TUNISIA | False | By Pranay B. Gupte, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/baker-international-corp-reports-earnings-for-qtr-to-sept-30.html | BAKER INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/world/king-hussein-and-queen-noor-in-texas-hospital-for-checkup.html | King Hussein and Queen Noor In Texas Hospital for Checkup | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/delaware-jobs-for-youth-plan-gains.html | DELAWARE JOBS-FOR-YOUTH PLAN GAINS | False | By William Robbins, Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/adobe-oil-gas-corp-reports-earnings-for-qtr-to-sept-30.html | ADOBE OIL & GAS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/about-new-york.html | ABOUT NEW YORK | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/producers-prices-continue-to-show-inflation-slowing.html | PRODUCERS' PRICES CONTINUE TO SHOW INFLATION SLOWING | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/getting-it-all-together-at-dinner-parties.html | GETTING IT ALL TOGETHER AT DINNER PARTIES | False | By Marian Burros | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/president-s-news-conference-on-foreign-and-domestic-matters.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/damon-creations-inc-reports-earnings-for-9-mos-to-sept-30.html | DAMON CREATIONS INC reports earnings for 9 mos to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/loews-reports-lower-net.html | Loews Reports Lower Net | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/fifth-avenue-cards-inc-reports-earnings-for-yr-to-june-30.html | FIFTH AVENUE CARDS INC reports earnings for Yr to June 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/arts/neil-bogart-sees-vital-new-beat-in-84.html | NEIL BOGART SEES VITAL NEW BEAT IN '84 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/kearney-national-inc-reports-earnings-for-qtr-to-sept-30.html | KEARNEY-NATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/pettibone-corp-reports-earnings-for-qtr-to-sept-30.html | PETTIBONE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/bridge-neutral-signals-are-useful-if-a-partner-gets-message.html | Bridge: Neutral Signals Are Useful If a Partner Gets Message | False | By Alan Truscott | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/cencor-inc-reports-earnings-for-qtr-to-sept-30.html | CENCOR INC reports earnings for Qtr to Sept 30 | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/business/aircraft-shipments-off.html | Aircraft Shipments Off | False | | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/arts/dance-ed-di-lello-s-group.html | DANCE: ED DI LELLO'S GROUP | False | By Jack Anderson | 1981-11-16 | TX 799389 | | |
| 1981-11-11 | 1981-11-11 | https://www.nytimes.com/1981/11/11/us/the-84-fever-claimed-first-victims.html | THE '84 FEVER CLAIMED FIRST VICTIMS | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-11-16 | TX 799389 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/gm-finds-high-cancer-rate.html | G.M. FINDS HIGH CANCER RATE | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/quaker-may-sell-its-restaurants.html | Quaker May Sell Its Restaurants | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/gardening-plantings-for-the-roof-of-park-avenue.html | Gardening; PLANTINGS FOR THE 'ROOF' OF PARK AVENUE | False | By Linda Yang | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/sports-people-rebuff-to-champion.html | SPORTS PEOPLE; Rebuff to Champion | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/sports-of-the-times-the-next-general-manager.html | Sports of The Times; The Next General Manager | False | DAVE ANDERSON | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/redistricting-plans-in-south-thwart-blacks-hopes.html | REDISTRICTING PLANS IN SOUTH THWART BLACKS' HOPES | False | By Reginald Stuart, Special to the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/tax-lease-deadline-spurs-rush.html | TAX LEASE DEADLINE SPURS RUSH | False | By Leslie Wayne | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/arts/dance-wallace-larkin-recital-of-duets.html | DANCE: WALLACE-LARKIN RECITAL OF DUETS | False | By Jennifer Dunning | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-11-18 | TX 799391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/the-un-today-nov-12-1981-general-assembly.html | The U.N. Today; Nov. 12, 1981; GENERAL ASSEMBLY | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/notes-on-people-in-a-word-successful.html | NOTES ON PEOPLE; IN A WORD, SUCCESSFUL | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/advertising-tv-ad-bureau-head.html | ADVERTISING; TV Ad Bureau Head | False | By Philip H. Dougherty | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/transactions-089711.html | Transactions | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/bridge-five-harter-team-victors-ineligible-to-defend-crown.html | Bridge: Five Harter Team Victors Ineligible to Defend Crown | False | By Alan Truscott | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/jefferson-corp-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/unusual-voting-pattern-found-in-county-in-jersey.html | UNUSUAL VOTING PATTERN FOUND IN COUNTY IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/islanders-win-4-3-on-nystrom-s-goal.html | ISLANDERS WIN, 4-3, ON NYSTROM'S GOAL | False | By Parton Keese, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/arts/concert-gutierrez-plays-with-suisse-romande.html | CONCERT: GUTIERREZ PLAYS WITH SUISSE ROMANDE | False | By Donal Henahan | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/monument-energy-services-reports-earnings-for-qtr-to-sept-30.html | MONUMENT ENERGY SERVICES reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/arrest-of-375-in-drug-sweep-at-discotheque-raises-question-of-due.html | ARREST OF 375 IN DRUG SWEEP AT DISCOTHEQUE RAISES QUESTION OF DUE | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/egypt-and-israel-renew-discussions.html | EGYPT AND ISRAEL RENEW DISCUSSIONS | False | By William E. Farrell, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/nucorp-energy-inc-reports-earnings-for-qtr-to-sept-30.html | NUCORP ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/texas-international-co-reports-earnings-for-qtr-to-sept-30.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/obituaries/dr-milton-l-berliner-eye-surgery-specialist.html | Dr. Milton L. Berliner, Eye Surgery Specialist | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/sports-people-new-capital-coach.html | SPORTS PEOPLE; New Capital Coach | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/end-of-taxi-surcharge-forecast-by-panel-chief.html | END OF TAXI SURCHARGE FORECAST BY PANEL CHIEF | False | By Ari L. Goldman | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/books/news-of-music-44-centuries-of-female-composers.html | News of Music; 44 CENTURIES OF FEMALE COMPOSERS | False | By Edward Rothstein | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/key-rates-089800.html | Key Rates | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/opinion/changing-partners-in-chad.html | Changing Partners in Chad | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/around-the-nation-us-judge-under-inquiry-says-he-won-t-testify.html | AROUND THE NATION; U.S. Judge Under Inquiry Says He Won't Testify | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/gm-may-offer-a-basic-chevrolet.html | G.M. May Offer A 'Basic' Chevrolet | False | Special to the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/pioneer-women-of-the-outback-bond-springs-station-australia.html | PIONEER WOMEN OF THE OUTBACK; BOND SPRINGS STATION, Australia | False | By Pamela G. Hollie | 1981-11-18 | TX 799391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/the-city-mta-to-issue-reports-on-transit.html | THE CITY; M.T.A. to Issue Reports on Transit | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/c-corrections-089851.html | CORRECTIONS | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/opinion/french-nationalizations.html | FRENCH NATIONALIZATIONS | False | By Herrick Chapman | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/capital-holding-corp-reports-earnings-for-qtr-to-sept-30.html | CAPITAL HOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/moscow-denies-change-on-chemical-warfare.html | Moscow Denies Change On Chemical Warfare | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/news-summary-thursday-november-12-1981.html | News Summary; THURSDAY, NOVEMBER 12, 1981 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/chemplast-inc-reports-earnings-for-qtr-to-aug-31.html | CHEMPLAST INC reports earnings for Qtr to Aug 31 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/obituaries/francis-r-o-neil.html | FRANCIS R. O'NEIL | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/executive-changes-089810.html | EXECUTIVE CHANGES | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/molson-companies-reports-earnings-for-qtr-to-sept-30.html | MOLSON COMPANIES reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/genesco-inc-reports-earnings-for-qtr-to-oct-31.html | GENESCO INC reports earnings for Qtr to Oct 31 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/gop-clocks-differ-on-timing-of-budget-moves.html | G.O.P. CLOCKS DIFFER ON TIMING OF BUDGET MOVES | False | Special to the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/japan-s-shock-proof-portfolios.html | JAPAN'S SHOCK-PROOF PORTFOLIOS | False | By Steve Lohr, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/opinion/abroad-home-something-happening-boston-nov-11-generation-americans-has-grown-up.html | ABROAD AT HOME; 'SOMETHING IS HAPPENING'; BOSTON, Nov. 11 - A generation of Americans has grown up now with the fact of nuclear weapons: thinking little about them, putting their potential horror out of mind. We have truly been a silent generation. The nuclear armory has swollen in numbers and sophistication and danger with hardly a murmur of American public protest. | False | By Anthony Lewis | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/notes-on-people-p-as-in-prince-and-paint.html | NOTES ON PEOPLE; P, AS IN PRINCE AND PAINT | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/first-trident-sub-is-commissioned-in-connecticut.html | FIRST TRIDENT SUB IS COMMISSIONED IN CONNECTICUT | False | By Matthew L. Wald, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/kirby-exploration-co-reports-earnings-for-qtr-to-sept-30.html | KIRBY EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/un-condemns-israeli-raid-on-reactor.html | U.N. CONDEMNS ISRAELI RAID ON REACTOR | False | By Bernard D. Nossiter, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/fair-lanes-inc-reports-earnings-for-qtr-to-sept-30.html | FAIR LANES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/2-bills-on-sewers-go-to-conference.html | 2 BILLS ON SEWERS GO TO CONFERENCE | False | By Philip Shabecoff, Special To the New York Times | 1981-11-18 | TX 799391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/business-digest-thursday-november-12-1981-the-economy.html | BUSINESS DIGEST; THURSDAY, NOVEMBER 12, 1981; The Economy | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/amc-bids-for-wage-concession.html | A.M.C. BIDS FOR WAGE CONCESSION | False | By John Holusha, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/q-a-089749.html | Q&A | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/business-people-garan-apparel-maker-names-operating-head.html | BUSINESS PEOPLE; GARAN, APPAREL MAKER, NAMES OPERATING HEAD | False | By Leonard Sloane | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/opinion/l-get-the-government-back-on-our-backs-089769.html | GET THE GOVERNMENT BACK ON OUR BACKS | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/bucks-send-nets-to-6th-loss-in-7-games.html | BUCKS SEND NETS TO 6TH LOSS IN 7 GAMES | False | By Roy S. Johnson, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/advertising-new-product-introductions-off.html | ADVERTISING; New Product Introductions Off | False | By Philip H. Dougherty | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/a-retired-executive-is-believed-a-suicide-in-boating-incident.html | A RETIRED EXECUTIVE IS BELIEVED A SUICIDE IN BOATING INCIDENT | False | By Robert E. Tomasson, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/opinion/of-reagan-and-rights.html | OF REAGAN AND RIGHTS | False | By Aryeh Neier | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/wetterau-inc-reports-earnings-for-qtr-to-sept-26.html | WETTERAU INC reports earnings for Qtr to Sept 26 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/new-york-city-testing-a-bus-with-a-gallic-twist.html | NEW YORK CITY TESTING A BUS WITH A GALLIC TWIST | False | By Dorothy J. Gaiter | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/a-chrysler-closing.html | A Chrysler Closing | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/opinion/playboy-bird.html | Playboy Bird | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/index-international.html | Index; International | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/home-improvement-reusable-weather-strips-and-other-new-products.html | Home Improvement; REUSABLE WEATHER STRIPS AND OTHER NEW PRODUCTS | False | By Bernard Gladstone | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/fremont-general-corp-reports-earnings-for-qtr-to-sept-30.html | FREMONT GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/arts/national-public-radio-seeks-funds-from-private-sources.html | NATIONAL PUBLIC RADIO SEEKS FUNDS FROM PRIVATE SOURCES | False | By Ernest Holsendolph, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/business-people-macmillan-affirms-gibbs-school-post.html | BUSINESS PEOPLE; MACMILLAN AFFIRMS GIBBS SCHOOL POST | False | By Leonard Sloane | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/2-new-finds-ease-tunisia-s-oil-worries.html | 2 NEW FINDS EASE TUNISIA'S OIL WORRIES | False | By Pranay B. Gupte, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/general-employment-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL EMPLOYMENT ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/notes-on-people-g-as-in-gielgud.html | NOTES ON PEOPLE; G, AS IN GIELGUD | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/c-corrections-089850.html | CORRECTIONS | False | | 1981-11-18 | TX 799391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/terence-smith-to-be-washington-talk-editor.html | TERENCE SMITH TO BE WASHINGTON TALK EDITOR | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/design-notebook-an-honorable-us-tradition-of-suburban-planning.html | Design Notebook; AN HONORABLE U.S. TRADITION OF SUBURBAN PLANNING | False | By Paul Goldberger | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/further-trouble-delays-launching-of-space-shuttle.html | FURTHER TROUBLE DELAYS LAUNCHING OF SPACE SHUTTLE | False | By John Noble Wilford, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/opinion/l-why-manhattan-s-6th-district-was-reshaped-089768.html | WHY MANHATTAN'S 6TH DISTRICT WAS RESHAPED | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/books/critic-s-notebook-how-much-ought-a-critic-to-know.html | Critic's Notebook; HOW MUCH OUGHT A CRITIC TO KNOW? | False | By John Leonard | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/poland-rehabilitates-a-date-celebrating-its-1918-rebirth.html | POLAND REHABILITATES A DATE, CELEBRATING ITS 1918 REBIRTH | False | By John Darnton, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/obituaries/charles-ritz-90-ex-head-of-minneapolis-food-concern.html | CHARLES RITZ, 90, EX-HEAD OF MINNEAPOLIS FOOD CONCERN | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/boston-backs-jobs-proposal.html | Boston Backs Jobs Proposal | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/garan-inc-reports-earnings-for-qtr-to-sept-27.html | GARAN INC reports earnings for Qtr to Sept 27 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/the-gap-counters-retail-retrenchment.html | THE GAP COUNTERS RETAIL RETRENCHMENT | False | By Isadore Barmash | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/assumable-mortgages-bill-would-bar-transfer.html | ASSUMABLE MORTGAGES; BILL WOULD BAR TRANSFER | False | By Michael Decourcy Hinds, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/recoton-corp-reports-earnings-for-qtr-to-sept-30.html | RECOTON CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/china-warns-us-on-sale-of-arms-to-taiwan.html | CHINA WARNS U.S. ON SALE OF ARMS TO TAIWAN | False | By Christopher S. Wren, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/apple-expands-its-top-system.html | Apple Expands Its Top System | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/rangers-romp-over-sabres-7-3.html | RANGERS ROMP OVER SABRES, 7-3 | False | By James F. Clarity | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/kallestad-laboratories-reports-earnings-for-qtr-to-sept-30.html | KALLESTAD LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/the-region-1-killed-15-hurt-in-ymca-fire.html | THE REGION; 1 Killed, 15 Hurt In Y.M.C.A. Fire | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/unmarried-couple-win-fight-against-rent-rise.html | UNMARRIED COUPLE WIN FIGHT AGAINST RENT RISE | False | By A. O. Sulzberger Jr. | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/national-patent-development-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PATENT DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/theater/mime-niedzialkowski-talks-and-acts.html | MIME: NIEDZIALKOWSKI TALKS AND ACTS | False | By Jack Anderson | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/chief-democrat-in-bergen-cited-in-bribe-scheme.html | CHIEF DEMOCRAT IN BERGEN CITED IN BRIBE SCHEME | False | By Robert Hanley, Special To the New York Times | 1981-11-18 | TX 799391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI MILACRON INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/notes-on-people-n-as-in-no-and-never.html | NOTES ON PEOPLE; N, as in No and Never | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/helpful-hardware-home-from-the-sea.html | Helpful Hardware; HOME FROM THE SEA | False | By Barbara L. Isenberg and Mary Smith | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/koch-rejects-proposal-to-accept-penalties-for-welfare-inefficiency.html | KOCH REJECTS PROPOSAL TO ACCEPT PENALTIES FOR WELFARE INEFFICIENCY | False | By Michael Goodwin | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/cps-chemical-co-reports-earnings-for-qtr-to-sept-30.html | CPS CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/no-shine-combat-boot-is-failing-army-tests.html | NO-SHINE COMBAT BOOT IS FAILING ARMY TESTS | False | Special to the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/he-s-image-international-interior-decorator-suave-sophisticated-with-coterie.html | HE'S the image of the international interior decorator - suave and sophisticated, with a coterie of clients, and projects in progress in several countries. Right now, he's restoring a huge neo-classical villa in Athens and has just swung through New York on his way from Washington, where he's working on renovation plans for the ballroom at the British Embassy. But John Stefanidis does not want to be called a decorator. "That word is just not applicable," said the Alexandria-born Greek who has a staff of 10 people in his London office. "What we do is about practicality - the closet space, the kitchen, and most of our real design work cannot be seen." What isn't is charming - and full of Stefanidis trademarks - a mix of materials, a breathtaking swimming pool, a well-landscaped garden, trellises and the furniture and fabrics that he designs. But who are his clients? "The discreet elite," he said. "The aristocracy in England, the creme | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/international-controls-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/schmidt-faces-labor-protests.html | SCHMIDT FACES LABOR PROTESTS | False | Special to the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/reading-analysis-is-called-lacking.html | READING ANALYSIS IS CALLED LACKING | False | By Edward B. Fiske | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/andrew-corporation-reports-earnings-for-qtr-to-sept-30.html | ANDREW CORPORATION reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/opinion/l-israel-s-orthodox-community-to-correct-a-one-sided-portrayal-089767.html | ISRAEL'S ORTHODOX COMMUNITY: TO CORRECT A ONE-SIDED PORTRAYAL | False | | 1981-11-18 | TX 799391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/rabbit-hunters-arrests-stir-chicago.html | RABBIT HUNTERS' ARRESTS STIR CHICAGO | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/former-police-chief-arrested-on-drug-charges-in-florida.html | Former Police Chief Arrested On Drug Charges in Florida | False | Special to the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/holiday-trading-curb.html | Holiday Trading Curb | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/wider-house-role-in-at-t-debate.html | WIDER HOUSE ROLE IN A.T.&T. DEBATE | False | By Ernest Holsendolph, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/obituaries/no-headline-089583.html | No Headline | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/sources-for-acrylic-plastics.html | SOURCES FOR ACRYLIC PLASTICS | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/hers.html | Hers | False | By Faye Moskowitz | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/theater/warner-gives-15000-to-mount-3-musicals.html | Warner Gives $15,000 To Mount 3 Musicals | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/combined-international-corp-reports-earnings-for-qtr-to-sept-30.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/calendar-of-events-colonial-americana.html | CALENDAR OF EVENTS: COLONIAL AMERICANA | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/technology-quality-check-for-welding.html | Technology; Quality Check For Welding | False | By Barnaby J. Feder | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/the-city-5-arrested-in-raid-linked-to-robbery.html | THE CITY; 5 Arrested in Raid Linked to Robbery | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/us-is-considering-logistical-support-for-force-in-chad.html | U.S. IS CONSIDERING LOGISTICAL SUPPORT FOR FORCE IN CHAD | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/members-challenge-futures-tie.html | MEMBERS CHALLENGE FUTURES TIE | False | By Winston Williams, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/temperence-hill-in-farewell-race.html | TEMPERENCE HILL IN FAREWELL RACE | False | By Steven Crist | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/ranco-inc-reports-earnings-for-qtr-to-sept-30.html | RANCO INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/around-the-world-syrian-communists-lose-all-parliamentary-seats.html | AROUND THE WORLD; Syrian Communists Lose All Parliamentary Seats | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/new-german-worry-nationalism-on-the-left-news-analysis.html | NEW GERMAN WORRY: NATIONALISM ON THE LEFT; News Analysis | False | By John Vinocur, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/byrne-arena-new-brush-on-ring-canvas.html | BYRNE ARENA: NEW BRUSH ON RING CANVAS | False | By Michael Katz, Special to the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/one-of-those-quite-fashionable-benefits.html | ONE OF THOSE QUITE FASHIONABLE BENEFITS | False | By Enid Nemy | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/arts/third-st-music-school-honors-schuman-segal.html | Third St. Music School Honors Schuman, Segal | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/lau-leaves-yanks.html | Lau Leaves Yanks | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/cosmos-name-werblin-s-son.html | Cosmos Name Werblin's Son | False | By Alex Yannis | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/thousands-at-colleges-join-drive-against-atomic-arms.html | THOUSANDS AT COLLEGES JOIN DRIVE AGAINST ATOMIC ARMS | False | By Ben A. Franklin, Special To the New York Times | 1981-11-18 | TX 799391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/movies/they-gamble-on-films-popcorn-soda-and-craps.html | THEY GAMBLE ON FILMS, POPCORN, SODA AND CRAPS | False | By Aljean Harmetz, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/the-philadelphia-craft-show-where-artists-like-to-exhibit.html | THE PHILADELPHIA CRAFT SHOW, WHERE ARTISTS LIKE TO EXHIBIT | False | By Anne-Marie Schiro | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/market-place-large-assets-at-low-value.html | Market Place; Large Assets At Low Value | False | By Robert Metz | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/ex-democratic-chief-cleared-in-plane-fraud.html | EX-DEMOCRATIC CHIEF CLEARED IN PLANE FRAUD | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/opinion/l-when-a-blood-donor-needs-his-blood-089770.html | WHEN A BLOOD DONOR NEEDS HIS BLOOD | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/veterans-finding-no-austerity.html | VETERANS FINDING NO AUSTERITY | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/castro-charges-us-with-lies.html | CASTRO CHARGES U.S. WITH LIES | False | By Joseph B. Treaster | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/greece-says-it-wants-to-ban-us-nuclear-arms-on-its-soil.html | GREECE SAYS IT WANTS TO BAN U.S. NUCLEAR ARMS ON ITS SOIL | False | Special to the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/opinion/essay-latins-make-lousy-leaders-latin-america-that-region-great-nations-banana.html | ESSAY; DO LATINS MAKE LOUSY LEADERS?; Latin America - that region of great nations and banana republics, sleeping giants and vast resources, tinhorn dictators and Communist zealots, ancient cultures and a tradition of law - has at long last a chance to make a symbolic impact on the international scene. | False | By William Safire | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/a-born-envoy-echoes-of-home-and-mail-call.html | A BORN ENVOY, ECHOES OF HOME AND MAIL CALL | False | By Barbara Crossette, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/dow-up-3.14-trading-slows.html | DOW UP 3.14; TRADING SLOWS | False | By Alexander R. Hammer | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/midland-resources-inc-reports-earnings-for-qtr-to-sept-30.html | MIDLAND RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/advertising-industry-week-is-moving-up.html | Advertising; Industry Week Is Moving Up | False | By Philip H. Dougherty | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/obituaries/john-j-ansbro-vicar-general-of-the-archdiocese-of-newark.html | John J. Ansbro, Vicar General Of the Archdiocese of Newark | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-sept-30.html | POPE EVANS & ROBBINS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/potential-free-agents-prosper.html | POTENTIAL FREE AGENTS PROSPER | False | By Murray Chass | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/heffernan-resigns-post-as-nyra-president.html | Heffernan Resigns Post As N.Y.R.A. President | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/lsb-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LSB INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/synalloy-corp-reports-earnings-for-yr-to-sept-30.html | SYNALLOY CORP reports earnings for Yr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/all-american-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ALL AMERICAN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/obituaries/alexander-lindey-85-lawyer-and-an-author-of-textbooks.html | Alexander Lindey, 85, Lawyer And an Author of Textbooks | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/genstar-inc-reports-earnings-for-qtr-to-sept-30.html | GENSTAR INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/this-is-the-building-that-the-senate-built-barely.html | THIS IS THE BUILDING THAT THE SENATE BUILT, BARELY | False | By David Shribman, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/berg-enterprises-reports-earnings-for-qtr-to-sept-30.html | BERG ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/obituaries/frank-j-malina-is-dead-in-paris-co-founder-of-jet-propulsion-lab.html | FRANK J. MALINA IS DEAD IN PARIS; CO-FOUNDER OF JET PROPULSION LAB | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/great-southwest-industries-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT SOUTHWEST INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/around-the-world-ethnic-melees-reported-in-caucasus-region.html | AROUND THE WORLD; Ethnic Melees Reported In Caucasus Region | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/raytheon-will-cut-staff-of-data-unit.html | Raytheon Will Cut Staff of Data Unit | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/bronx-woman-accused-of-killing-one-son-and-wounding-another.html | BRONX WOMAN ACCUSED OF KILLING ONE SON AND WOUNDING ANOTHER | False | By David Bird | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/genstar-net-off-rockwell-up.html | Genstar Net Off; Rockwell Up | False | By Phillip H. Wiggins | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/sports-people-stabler-faces-fine.html | SPORTS PEOPLE; Stabler Faces Fine | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/soviet-rejects-swedish-protest-in-submarine-affair.html | SOVIET REJECTS SWEDISH PROTEST IN SUBMARINE AFFAIR | False | By Serge Schmemann, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/advertising-cunningham-walsh-expands-dallas-office.html | ADVERTISING; Cunningham & Walsh Expands Dallas Office | False | By Philip H. Dougherty | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/bar-leader-fears-crisis-over-curbs-on-courts.html | BAR LEADER FEARS CRISIS OVER CURBS ON COURTS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/persian-gulf-nations-at-riyadh-back-saudi-plan.html | PERSIAN GULF NATIONS, AT RIYADH, BACK SAUDI PLAN | False | By John Kifner, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/rockwell-international-corp-reports-earnings-for-qtr-to-sept-30.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/state-names-consumer-aide.html | State Names Consumer Aide | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/jones-vining-inc-reports-earnings-for-qtr-to-oct-3.html | JONES & VINING INC reports earnings for Qtr to Oct 3 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/obituaries/isabelle-rogers-finch-dead-posed-in-world-war-i-poster.html | Isabelle Rogers Finch Dead; Posed in World War I Poster | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/sports-people-unhappy-mariner.html | SPORTS PEOPLE; Unhappy Mariner | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/on-india-s-campuses-politics-breeds-violence.html | ON INDIA'S CAMPUSES, POLITICS BREEDS VIOLENCE | False | Special to the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/georesources-inc-reports-earnings-for-qtr-to-sept-30.html | GEORESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/stockman-s-views-touch-off-furor.html | STOCKMAN'S VIEWS TOUCH OFF FUROR | False | By Steven R. Weisman, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/eec-appeal-lost-by-ibm.html | E.E.C. Appeal Lost by I.B.M. | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/canadiens-7-rockies-0.html | Canadiens 7, Rockies 0 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/micros-systems-inc-reports-earnings-for-qtr-to-sept-26.html | MICROS SYSTEMS INC reports earnings for Qtr to Sept 26 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/opinion/israeli-fever-camp-david-cure.html | Israeli Fever, Camp David Cure | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/advertising-scandinavian-airlines-scali-mccabe-part.html | ADVERTISING; Scandinavian Airlines, Scali, McCabe Part | False | By Philip H. Dougherty | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/article-089666-no-title.html | Article 089666 -- No Title | False | By Deirdre Carmody | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/pollock-petroleum-inc-reports-earnings-for-qtr-to-sept-30.html | POLLOCK PETROLEUM INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/obituaries/miriam-w-halberstadt.html | MIRIAM W. HALBERSTADT | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/atom-test-blast-in-nevada.html | Atom Test Blast in Nevada | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/cia-won-t-publish-studies.html | C.I.A. WON'T PUBLISH STUDIES | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/theater/theater-fighting-bob-la-follette-and-roosevelt.html | THEATER: 'FIGHTING BOB,' LA FOLLETTE AND ROOSEVELT | False | By Mel Gussow | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/north-stars-score-15-goals.html | North Stars Score 15 Goals | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/ways-to-prevent-mail-order-delays.html | WAYS TO PREVENT MAIL-ORDER DELAYS | False | By Ann Davidson Michell | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/filling-the-hours-after-school-ends.html | FILLING THE HOURS AFTER SCHOOL ENDS | False | By Suzanne Ramos | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/elderly-queens-couple-attacked-2-slain-on-same-block-last-week.html | ELDERLY QUEENS COUPLE ATTACKED; 2 SLAIN ON SAME BLOCK LAST WEEK | False | By Peter Kihss | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/arts/music-old-faces-new-name.html | MUSIC: OLD FACES, NEW NAME | False | By Allen Hughes | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/pupil-s-lsd-fells-teacher.html | Pupil's LSD Fells Teacher | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/builders-investment-group-reports-earnings-for-qtr-to-sept-30.html | BUILDERS INVESTMENT GROUP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/former-albuquerque-mayor-is-elected-to-another-term.html | Former Albuquerque Mayor Is Elected to Another Term | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/8-win-public-service-awards.html | 8 WIN PUBLIC SERVICE AWARDS | False | Special to the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/marathon-in-search-of-merger-partner.html | MARATHON IN SEARCH OF MERGER PARTNER | False | By Robert J. Cole | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-sept-30.html | AHMANSON, H F, & CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/opinion/l-the-importance-of-choosing-to-work-after-65-089771.html | THE IMPORTANCE OF CHOOSING TO WORK AFTER 65 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/lion-country-safari-inc-reports-earnings-for-qtr-to-sept-30.html | LION COUNTRY SAFARI INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/theater/oh-brother-closes.html | 'Oh, Brother!' Closes | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/barco-of-california-co-reports-earnings-for-qtr-to-sept.html | BARCO OF CALIFORNIA (CO) reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/carey-vetoes-a-key-bill-revising-state-s-illegal-property-tax-system.html | CAREY VETOES A KEY BILL REVISING STATE'S ILLEGAL PROPERTY TAX SYSTEM | False | By Robin Herman | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/obituaries/emmet-andrews-65-headed-postal-union.html | Emmet Andrews, 65; Headed Postal Union | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/obituaries/richard-e-thomas.html | RICHARD E. THOMAS | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/dispute-over-finances-is-snarling-plan-to-expand-queens-airport.html | DISPUTE OVER FINANCES IS SNARLING PLAN TO EXPAND QUEENS AIRPORT | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/theater/stage-2-part-peer-gynt-opens-at-csc-repertory.html | STAGE: 2-PART 'PEER GYNT' OPENS AT C.S.C. REPERTORY | False | By Mel Gussow | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/sports-people-shotgun-offense.html | SPORTS PEOPLE; Shotgun Offense | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/article-089706-no-title.html | Article 089706 -- No Title | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/my-son-the-architect-houses-for-parents.html | MY SON, THE ARCHITECT: HOUSES FOR PARENTS | False | By Joan Kron | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/a-free-press-and-its-duty-news-analysis.html | A FREE PRESS AND ITS DUTY; News Analysis | False | By Jonathan Friendly | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/israeli-in-us-asserts-saudi-plan-is-a-little-step-in-our-direction.html | ISRAELI, IN U.S., ASSERTS SAUDI PLAN IS A 'LITTLE STEP' IN OUR DIRECTION' | False | By Barbara Crossette, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/macmillan-bloedel-to-trim-logging.html | MacMillan Bloedel To Trim Logging | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/gop-relieves-security-official-in-jersey-voting.html | G.O.P. RELIEVES SECURITY OFFICIAL IN JERSEY VOTING | False | By Selwyn Raab | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/comdisco-inc-reports-earnings-for-qtr-to-sept-30.html | COMDISCO INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/arts/chamber-clarinet-and-piano-in-british-music-of-the-40-s.html | CHAMBER: CLARINET AND PIANO IN BRITISH MUSIC OF THE 40'S | False | By John Rockwell | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/clack-looks-sharp-in-practice.html | Clack Looks Sharp in Practice | False | By Frank Litsky, Special to the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/rockies-adjusting-to-a-youth-boom.html | ROCKIES ADJUSTING TO A YOUTH BOOM | False | By William E. Schmidt, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/opinion/the-president-and-the-little-girl.html | The President and the Little Girl | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/briefs-089833.html | BRIEFS | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/notes-on-people-e-as-in-era.html | NOTES ON PEOPLE; E, AS IN E.R.A. | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/briefing-089593.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/pacifism-sans-france-news-analysis.html | PACIFISM SANS FRANCE; News Analysis | False | By Richard Eder, Special To the New York Times | 1981-11-18 | TX 799391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/business-people-while-awaiting-merger-ina-realigns-duties.html | BUSINESS PEOPLE; WHILE AWAITING MERGER, INA REALIGNS DUTIES | False | By Leonard Sloane | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/oil-data-delayed.html | Oil Data Delayed | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/valenzuela-gets-young-award.html | Valenzuela Gets Young Award | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/obituaries/donald-j-krintzman.html | DONALD J. KRINTZMAN | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/racism-is-charged-in-fort-drum-plan.html | RACISM IS CHARGED IN FORT DRUM PLAN | False | By Jo Thomas, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/us/reagan-going-to-texas.html | Reagan Going to Texas | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/murray-mortgage-investors-reports-earnings-for-qtr-to-sept-30.html | MURRAY MORTGAGE INVESTORS reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/brazil-oil-output-up.html | Brazil Oil Output Up | False | AP | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/world/argentines-flock-abroad-as-dreams-of-riches-die.html | ARGENTINES FLOCK ABROAD AS DREAMS OF RICHES DIE | False | By Edward Schumacher, Special To the New York Times | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/books/books-of-the-times-089720.html | Books of the Times | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/harper-group-reports-earnings-for-qtr-to-sept-30.html | HARPER GROUP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/waxman-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WAXMAN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/manes-bids-to-end-his-feud-with-li-business-leaders.html | MANES BIDS TO END HIS FEUD WITH L.I. BUSINESS LEADERS | False | By John T. McQuiston | 1981-11-18 | TX 799391 | | |
| 1981-11-12 | 1981-11-12 | https://www.nytimes.com/1981/11/12/business/american-medical-products-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDICAL PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799391 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/o-neill-seeking-83-million-rise-in-tax-revenue.html | O'NEILL SEEKING $83 MILLION RISE IN TAX REVENUE | False | By Matthew L. Wald, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/the-new-potential-at-crocker.html | THE NEW POTENTIAL AT CROCKER | False | By Robert A. Bennett, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/helix-technology-corp-reports-earnings-for-qtr-to-sept-30.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/centennial-group-inc-reports-earnings-for-qtr-to-sept-30.html | CENTENNIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/alco-standard-corp-reports-earnings-for-qtr-to-sept-30.html | ALCO STANDARD CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/carrying-on-the-lieder-tradition-christa-ludwig-sings-schubert.html | CARRYING ON THE LIEDER TRADITION, CHRISTA LUDWIG SINGS SCHUBERT | False | By Bernard Holland | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/obituaries/mina-h-heidenson.html | MINA H. HEIDENSON | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/obituaries/richard-w-goss.html | RICHARD W. GOSS | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/notes-on-people-judge-in-chicago-grounds-a-high-achiever.html | Notes on People; Judge in Chicago Grounds a High Achiever | False | By Albin Krebs and Robert Mcg Thomas | 1981-11-18 | TX 799390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/20000-flock-to-garden-for-rolling-stones-show.html | 20,000 FLOCK TO GARDEN FOR ROLLING STONES SHOW | False | By Josh Barbanel | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/opinion/l-to-prosecute-qaddafi-s-american-mercenaries-091324.html | TO PROSECUTE QADDAFI'S AMERICAN MERCENARIES | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/excerpts-from-haigs-review-of-foreign-policy-presented-to-a-house-p-anel.html | EXCERPTS FROM HAIG'S REVIEW OF FOREIGN POLICY PRESENTED TO A HOUSE P ANEL | False | Special to the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/applied-power-inc-reports-earnings-for-yr-to-aug30.html | APPLIED POWER INC reports earnings for Yr to Aug 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/stockman-article-poses-journalistic-questions.html | STOCKMAN ARTICLE POSES JOURNALISTIC QUESTIONS | False | By Jonathan Friendly, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/the-region-search-of-prisoner-linked-to-rioting.html | THE REGION; Search of Prisoner Linked to Rioting | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/lake-superior-district-power-co-reports-earnings-for-qtr-to-sept-30.html | LAKE SUPERIOR DISTRICT POWER CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/cadence-industries-corp-reports-earnings-for-qtr-to-sept-30.html | CADENCE INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/huntington-health-services-inc-reports-earnings-for-qtr-to-aug-31.html | HUNTINGTON HEALTH SERVICES INC reports earnings for Qtr to Aug 31 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/one-youth-slain-and-2d-wounded-in-aftermath-of-a-brooklyn-prank.html | ONE YOUTH SLAIN AND 2D WOUNDED IN AFTERMATH OF A BROOKLYN PRANK | False | By William G. Blair | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/amid-joy-at-launching-whispers-of-doubt-rise.html | AMID JOY AT LAUNCHING, WHISPERS OF DOUBT RISE | False | By Gregory Jaynes, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/lifesurance-corp-reports-earnings-for-qtr-to-sept-30.html | LIFESURANCE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/haig-sees-no-way-to-prevent-americans-from-aiding-libya.html | Haig Sees No Way to Prevent Americans From Aiding Libya | False | Special to the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-sept-30.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/notes-on-people-move-for-carey-aide.html | Notes on People; Move for Carey Aide | False | By Albin Krebs and Robert Mcg Thomas | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/an-odyssey-by-subway-to-greek-astroia.html | AN ODYSSEY BY SUBWAY TO GREEK ASTROIA | False | By Richard F. Shepard | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/israeli-seems-to-retreat-on-saudis.html | ISRAELI SEEMS TO RETREAT ON SAUDIS | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-sept-30.html | WILLCOX & GIBBS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/egypt-and-israel-still-at-odds-on-palestinians.html | EGYPT AND ISRAEL STILL AT ODDS ON PALESTINIANS | False | Special to the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/around-the-nation-ohio-stores-agree-to-pay-20-million-in-food-credit.html | Around the Nation; Ohio Stores Agree to Pay $20 Million in Food Credit | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/books/books.html | Books | False | | 1981-11-18 | TX 799390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/briefs-091299.html | BRIEFS | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/obituaries/dean-carpenter-dead-at-79-former-hilton-vice-president.html | Dean Carpenter Dead at 79; Former Hilton Vice President | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/canada-reaffirms-fuels-plan.html | CANADA REAFFIRMS FUELS PLAN | False | By Henry Giniger, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/opinion/the-cat-s-still-out-of-the-bag.html | The Cat's Still Out of the Bag | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/integrated-resources-inc-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/paris-seeking-to-close-indian-jet-deal.html | PARIS SEEKING TO CLOSE INDIAN JET DEAL | False | By Paul Lewis, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/required-reading-bits-of-pork.html | Required Reading: Bits of Pork | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/text-of-carey-message-vetoing-bill-to-change-property-taxes.html | TEXT OF CAREY MESSAGE VETOING BILL TO CHANGE PROPERTY TAXES | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/woolworth-f-w-co-reports-earnings-for-qtr-to-oct-31.html | WOOLWORTH, F W, CO reports earnings for Qtr to Oct 31 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/john-cale-in-tribeca.html | John Cale in TriBeCa | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/advertising-new-network-offers-ad-time.html | Advertising New Network Offers Ad Time | False | By Philip H. Dougherty | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/finance-briefs-091267.html | FINANCE BRIEFS | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/verna-corp-reports-earnings-for-qtr-to-sept-30.html | VERNA CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/chad-s-leader-accuses-the-sudan-of-invading-as-libyans-withdraw.html | CHAD'S LEADER ACCUSES THE SUDAN OF INVADING AS LIBYANS WITHDRAW | False | By Alan Cowell, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/mgm-grand-motels-inc-reports-earnings-for-qtr-to-aug-31.html | MGM GRAND MOTELS INC reports earnings for Qtr to Aug 31 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/article-091192-no-title.html | Article 091192 -- No Title | False | By Robert Hanley, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/sheller-globe-corp-reports-earnings-for-qtr-to-sept-30.html | SHELLER-GLOBE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/organ-grimes-plays-bach.html | ORGAN: GRIMES PLAYS BACH | False | By John Rockwell | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/guarantee-bancorp-reports-earnings-for-qtr-to-sept-30.html | GUARANTEE BANCORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/country-pop-tillis-at-lone-star.html | COUNTRY-POP: TILLIS AT LONE STAR | False | By Stephen Holden | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/china-jails-woman-for-affair-with-frenchman.html | CHINA JAILS WOMAN FOR AFFAIR WITH FRENCHMAN | False | By Christopher S. Wren, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/truly-grandfather-44-has-a-birthday-in-space.html | TRULY: GRANDFATHER, 44, HAS A BIRTHDAY IN SPACE | False | | 1981-11-18 | TX 799390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/american-bankers-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BANKERS INSURANCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/universal-foods-corp-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL FOODS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/notes-on-people-judicial-benchmarks.html | Notes on People; Judicial Benchmarks | False | By Albin Krebs and Robert Mcg Thomas | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/craft-s-mechanical-arm-faces-first-test-in-space.html | CRAFT'S MECHANICAL ARM FACES FIRST TEST IN SPACE | False | By Walter Sullivan, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/engle-from-childhood-he-planned-to-be-a-pilot.html | ENGLE: FROM CHILDHOOD HE PLANNED TO BE A PILOT | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/obituaries/oliver-schaffer-62-professor-of-science-supervised-research.html | OLIVER SCHAFFER, 62, PROFESSOR OF SCIENCE SUPERVISED RESEARCH | False | By Alfred E. Clark | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/hittman-corp-reports-earnings-for-qtr-to-sept-30.html | HITTMAN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/nfl-test-40-on-injured-lists.html | N.F.L. TEST 40 ON INJURED LISTS | False | By William N. Wallace | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/around-the-world-danish-cabinet-falls-election-set-for-dec-8.html | Around the World; Danish Cabinet Falls; Election Set for Dec. 8 | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/style/the-evening-hours.html | The Evening Hours | False | By Fred Ferretti | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/harken-oil-gas-reports-earnings-for-qtr-to-sept-30.html | HARKEN OIL & GAS reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/quickprint-of-america-reports-earnings-for-qtr-to-sept-30.html | QUICKPRINT OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/pizza-inn-co-reports-earnings-for-qtr-to-sept-27.html | PIZZA INN (CO) reports earnings for Qtr to Sept 27 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/sports-people-turnbull-goes-to-kings.html | SPORTS PEOPLE; Turnbull Goes to Kings | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/verderosa-enlivens-meadowlands-show.html | VERDEROSA ENLIVENS MEADOWLANDS SHOW | False | By Michael Katz, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/crime-fighter-series-world-of-homosexuals.html | CRIME-FIGHTER SERIES; WORLD OF HOMOSEXUALS | False | By John J. O'Connor | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/about-real-estate-co-op-conversions-the-pitfalls-of-noneviction-plans.html | About Real Estate; CO-OP CONVERSIONS: THE PITFALLS OF NONEVICTION PLANS | False | By Alan S. Oser | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/19-accused-in-casino-thefts.html | 19 ACCUSED IN CASINO THEFTS | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/business-people-fund-delegate-explains-us-position-on-india.html | BUSINESS PEOPLE; FUND DELEGATE EXPLAINS U.S. POSITION ON INDIA | False | By Leonard Sloane | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/books/books-of-the-times-091201.html | BOOKS OF THE TIMES | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/sabine-corp-reports-earnings-for-qtr-to-sept-30.html | SABINE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/failure-of-a-power-device-led-to-a-fear-of-explosion.html | FAILURE OF A POWER DEVICE LED TO A FEAR OF EXPLOSION | False | Special to the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/all-souls-church-fair.html | All Souls Church Fair | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/emf-corp-reports-earnings-for-qtr-to-sept-30.html | EMF CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/luck-often-decisive-on-research-funds-science-study-finds.html | LUCK OFTEN DECISIVE ON RESEARCH FUNDS, SCIENCE STUDY FINDS | False | By Philip M. Boffey | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/award-to-go-to-the-shuberts.html | AWARD TO GO TO THE SHUBERTS | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/harry-the-operatic-hawk-now-stars-in-legal-battle.html | HARRY THE OPERATIC HAWK NOW STARS IN LEGAL BATTLE | False | By Harold Faber, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/quartet-in-brooklyn.html | Quartet in Brooklyn | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/sports-people-expos-rehire-fanning.html | SPORTS PEOPLE; Expos Rehire Fanning | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/study-finds-a-higher-frequency-of-toxic-shock.html | STUDY FINDS A HIGHER FREQUENCY OF TOXIC SHOCK | False | By Richard Severo | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/colonial-commercial-corp-reports-earnings-for-qtr-to-sept-30.html | COLONIAL COMMERCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/consoles-to-cockpit-all-well-but-then.html | CONSOLES TO COCKPIT: ALL WELL, BUT THEN... | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/key-rates-091286.html | Key Rates | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/notes-on-people-building-a-tradition-around-a-master-builder.html | Notes on People; Building a Tradition Around a Master Builder | False | By Albin Krebs and Robert Mcg Thomas | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/no-headline-091104.html | No Headline | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/news-summary-friday-november-13-1981.html | News Summary; FRIDAY, NOVEMBER 13, 1981 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/style/robin-ann-rost-married-to-james-h-fairclough.html | Robin Ann Rost Married To James H. Fairclough | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/bridge-the-captaincy-principle-may-have-its-drawbacks.html | Bridge: The 'Captaincy Principle' May Have Its Drawbacks | False | By Alan Truscott | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/bill-to-bar-arm-band-at-polls-is-introduced.html | Bill to Bar Arm Band At Polls Is Introduced | False | Special to the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/campo-s-princelet-scores-in-an-upset.html | CAMPO'S PRINCELET SCORES IN AN UPSET | False | By Steven Crist, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/free-agent-draft-today-braves-say-they-want-jackson.html | FREE AGENT DRAFT TODAY; BRAVES SAY THEY WANT JACKSON | False | By Murray Chass | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/scripto-inc-reports-earnings-for-qtr-to-sept-30.html | SCRIPTO INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/biomedical-reference-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | BIOMEDICAL REFERENCE LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/ormand-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ORMAND INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/thatcher-wins-party-vote.html | Thatcher Wins Party Vote | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/credit-markets-strong-bond-rally-continues.html | CREDIT MARKETS; STRONG BOND RALLY CONTINUES | False | By Vartanig G. Vartan | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/executive-changes-091265.html | EXECUTIVE CHANGES | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/sambo-s-closings-in-8-states.html | Sambo's Closings In 8 States | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/books/going-out-guide-friday-4-saints-on-57th-st.html | GOING OUT GUIDE; Friday; '4 SAINTS ON 57TH ST. | False | By Eleanor Blau | 1981-11-18 | TX 799390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/style/santa-fe-to-ny-by-hand.html | SANTA FE TO N.Y. BY HAND | False | By Anne-Marie Schiro | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/mal-waldron-back-in-a-solo-concert.html | MAL WALDRON BACK IN A SOLO CONCERT | False | By John S. Wilson | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/opinion/in-the-nation-a-trojan-horse-indeed.html | In the Nation; A TROJAN HORSE INDEED | False | By Tom Wicker | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/restaurants-a-good-kitchen-that-travels-well.html | RESTAURANTS; A good kitchen that travels well. | False | By Mimi Sheraton | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/drilling-for-oil-proposed-near-new-york-shores.html | DRILLING FOR OIL PROPOSED NEAR NEW YORK SHORES | False | By John T. McQuiston | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/boomerang-team-aims-at-australia.html | BOOMERANG TEAM AIMS AT AUSTRALIA | False | By Wayne King, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/opinion/l-in-riyadh-the-lucky-number-is-8-1-2-091327.html | IN RIYADH, THE LUCKY NUMBER IS 8 1/2 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/movies/life-at-an-ashram-search-for-inner-peace.html | LIFE AT AN ASHRAM, SEARCH FOR INNER PEACE | False | By Janet Maslin | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/becton-dickinson-co-reports-earnings-for-qtr-to-sept-30.html | BECTON DICKINSON & CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/nets-get-lacey-for-woodson.html | NETS GET LACEY FOR WOODSON | False | By Roy S. Johnson, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/people-express.html | People Express | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/pennsylvania-engineering-corp-reports-earnings-for-qtr-to-sept-30.html | PENNSYLVANIA ENGINEERING CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/energy-watch.html | Energy Watch | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/kelly-reported-on-reagn-s-appointees.html | KELLY REPORTED ON REAGAN'S APPOINTEES | False | By Jane Perlez, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-sept-30.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/the-city-coney-whale-dies.html | THE CITY; Coney Whale Dies | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/israel-to-continue-flights.html | Israel to Continue Flights | False | Special to the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/theater/on-the-small-stages-the-season-is-off-to-a-rousing-start.html | ON THE SMALL STAGES, THE SEASON IS OFF TO A ROUSING START | False | By Mel Gussow | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/plan-for-domestic-spying-said-to-be-modified.html | PLAN FOR DOMESTIC SPYING SAID TO BE MODIFIED | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/mrs-luce-is-back-peppery-as-ever.html | MRS. LUCE IS BACK, PEPPERY AS EVER | False | By Lynn Rosellini, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/ban-lifted-on-sale-of-detergents-in-suffolk-county.html | BAN LIFTED ON SALE OF DETERGENTS IN SUFFOLK COUNTY | False | By Frances Cerra, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/opinion/l-to-the-editor-091329.html | * To the Editor:S | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/dow-adds-3.42-on-rate-drop.html | Dow Adds 3.42 on Rate Drop | False | By Alexander R. Hammer | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/business-people-roadway-express-appoints-chairman.html | BUSINESS PEOPLE; ROADWAY EXPRESS APPOINTS CHAIRMAN | False | By Leonard Sloane | 1981-11-18 | TX 799390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/the-un-today-nov-13-1981-general-assembly.html | The U.N. Today; Nov. 13, 1981; GENERAL ASSEMBLY | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/art-small-universes-in-bill-jensen-paintings.html | ART: SMALL UNIVERSES IN BILL JENSEN PAINTINGS | False | By Hilton Kramer | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/pantasote-inc-reports-earnings-for-qtr-to-oct-9.html | PANTASOTE INC reports earnings for Qtr to Oct 9 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/economic-scene-a-severe-blow-for-reagan.html | Economic Scene; A Severe Blow For Reagan | False | By Leonard Silk | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/sports-people-free-rent-in-houston.html | SPORTS PEOPLE; Free Rent in Houston? | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/texas-cities-lead-us-in-the-rate-of-divorces.html | TEXAS CITIES LEAD U.S. IN THE RATE OF DIVORCES | False | By William K. Stevens, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/opinion/topics-performance-tests-after-the-veto.html | Topics Performance Tests; After the Veto | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/egypt-indicts-24-men-in-the-assassination-of-sadat.html | EGYPT INDICTS 24 MEN IN THE ASSASSINATION OF SADAT | False | By William E. Farrell, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/fbi-chief-backs-information-curb.html | F.B.I. CHIEF BACKS INFORMATION CURB | False | By David Shribman, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/stockman-offers-reagan-regrets-keeps-his-job-political-risk-president-analysis.html | STOCKMAN OFFERS REAGAN 'REGRETS' AND KEEPS HIS JOB; POLITICAL RISK BY PRESIDENT; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/no-headline-091251.html | No Headline | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/shuttle-rises-to-orbit-but-a-fuel-cell-fails-trip-may-be-cut-short.html | SHUTTLE RISES TO ORBIT, BUT A FUEL CELL FAILS; TRIP MAY BE CUT SHORT | False | By John Noble Wilford, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/us-rests-case-in-trial-of-pole-in-espionage-plot.html | U.S. RESTS CASE IN TRIAL OF POLE IN ESPIONAGE PLOT | False | By Judith Cummings, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/market-place-an-offering-with-risks.html | Market Place; An Offering With Risks | False | By Robert Metz | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/nfl-s-top-7-teams-face-a-common-foe-complacency.html | N.F.L'S TOP 7 TEAMS FACE A COMMON FOE-COMPLACENCY | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/opinion/spain-in-nato.html | SPAIN IN NATO | False | By James O. Goldsborough | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/japan-to-discuss-plane-with-boeing.html | Japan to Discuss Plane With Boeing | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/sports-people-the-lambert-incident.html | SPORTS PEOPLE; The Lambert Incident | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/tax-leasing-deals-mount.html | Tax Leasing Deals Mount | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/opinion/l-a-peculiar-us-reading-of-the-saudi-peace-plan-091328.html | A PECULIAR U.S. READING OF THE SAUDI PEACE PLAN | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/the-city-flea-market-wins-reprieve.html | THE CITY; Flea Market Wins Reprieve | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/opinion/l-nobel-family-no-6-091322.html | NOBEL FAMILY NO. 6 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/notes-on-people-getty25-reported-ill.html | Notes on People; Getty,25, Reported Ill | False | By Albin Krebs and Robert Mcg Thomas | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/theater/mary-magdalene-show.html | Mary Magdalene Show | False | | 1981-11-18 | TX 799390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/government-sues-to-recover-money-paid-in-abscam-case.html | Government Sues to Recover Money Paid in; Abscam Case | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/best-products-co-reports-earnings-for-qtr-to-oct-3.html | BEST PRODUCTS CO reports earnings for Qtr to Oct 3 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/brass-american-quintet.html | BRASS: AMERICAN QUINTET | False | By Theodore W. Libbey Jr. | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/movies/at-the-movies-turning-out-a-moby-dick-of-a-kids-film.html | AT THE MOVIES; Turning out a 'Moby-Dick' of a kids' film. | False | By Chris Chase | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/bar-opposes-change-in-illegal-evidence-rule.html | BAR OPPOSES CHANGE IN ILLEGAL EVIDENCE RULE | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/magnetics-international-inc-reports-earnings-for-qtr-to-sept-30.html | MAGNETICS INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/exxon-to-end-its-oil-and-gas-output-in-libya.html | EXXON TO END ITS OIL AND GAS OUTPUT IN LIBYA | False | By Thomas L. Friedman | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/rockets-open-tonight.html | Rockets Open Tonight | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/opinion/l-the-folly-of-focusing-on-handgun-murders-091326.html | THE FOLLY OF FOCUSING ON HANDGUN MURDERS | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/reagan-backs-modified-plan-on-rights-bill.html | REAGAN BACKS MODIFIED PLAN ON RIGHTS BILL | False | By Ernest Holsendolph, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/obituaries/myron-l-mayer.html | MYRON L. MAYER | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/la-pointe-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LA POINTE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/theater/broadway-debbie-boone-due-in-seven-brides-from-film-musical.html | BROADWAY; Debbie Boone due in 'Seven Brides,' from film musical. | False | By Carol Lawson | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/giants-running-short-of-healthy-backs.html | Giants Running Short of Healthy Backs | False | By Frank Litsky, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/trans-lux-corp-reports-earnings-for-qtr-to-sept-30.html | TRANS-LUX CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/the-region-paroled-inmate-held-in-4-robberies.html | THE REGION; Paroled Inmate Held in 4 Robberies | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/sports-people-oilers-fine-stabler.html | SPORTS PEOPLE; Oilers Fine Stabler | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/kay-corp-reports-earnings-for-qtr-to-sept-30.html | KAY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/3-banks-cut-prime-rate-to-16-1-2.html | 3 BANKS CUT PRIME RATE TO 16 1 2% | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/opinion/l-how-the-weatherman-faction-was-born-091323.html | HOW THE WEATHERMAN FACTION WAS BORN | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/red-smith-place-where-polo-reigns-supreme.html | RED SMITH; Place Where Polo Reigns Supreme | False | By Sports of the Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/immigration-post-loses-its-nominee.html | IMMIGRATION POST LOSES ITS NOMINEE | False | By Robert Pear, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/with-11-straight-leahy-nears-field-goal-mark.html | WITH 11 STRAIGHT, LEAHY NEARS FIELD-GOAL MARK | False | By Gerald Eskenazi, Special To the New York Times | 1981-11-18 | TX 799390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/park-tour-in-every-borough.html | PARK TOUR IN EVERY BOROUGH | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/art-people-art-too-gets-used-up.html | ART PEOPLE; Art, too, gets used up. | False | By Grace Glueck | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/man-in-the-news-chastened-team-player.html | MAN IN THE NEWS; CHASTENED TEAM PLAYER | False | By Edward Cowan | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/retail-sales-down-1.5-in-october.html | RETAIL SALES DOWN 1.5% IN OCTOBER | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/writer-and-a-convicted-spy-hope-to-be-married-on-jan-2.html | Writer and a Convicted Spy Hope to Be Married on Jan. 2 | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/salvador-s-inquiry-into-nuns-slaying-stalled.html | SALVADOR'S INQUIRY INTO NUNS' SLAYING STALLED | False | By Raymond Bonner, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/obituaries/jacob-rosenthal-75-is-dead-a-food-and-wine-authority.html | JACOB ROSENTHAL, 75, IS DEAD, A FOOD AND WINE AUTHORITY | False | By Walter H. Waggoner | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/anacomp-inc-reports-earnings-for-qtr-to-sept-30.html | ANACOMP INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/american-solar-king-corp-reports-earnings-for-qtr-to-oct-31.html | AMERICAN SOLAR KING CORP reports earnings for Qtr to Oct 31 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/pop-jazz.html | POP JAZZ | False | By Robert Palmer | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/jupiter-industries-inc-reports-earnings-for-qtr-to-sept-30.html | JUPITER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/theater/geoffrey-home-joins-merrily-cast-geoffrey-home-joins-merrily-we-roll-along.html | Geoffrey Home Joins 'Merrily' Cast; Geoffrey Home Joins 'Merrily We Roll Along' | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/statement-by-white-house.html | STATEMENT BY WHITE HOUSE | False | Special to the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/transcript-of-stockman-s-statement-and-his-news-conference.html | TRANSCRIPT OF STOCKMAN'S STATEMENT AND HIS NEWS CONFERENCE | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/reagan-weighs-plans-to-cut-food-stamps-fund-even-more.html | REAGAN WEIGHS PLANS TO CUT FOOD STAMPS FUND EVEN MORE | False | By Steven V. Roberts, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/theater/theater-mass-appeal-comes-to-broadway.html | THEATER: 'MASS APPEAL' COMES TO BROADWAY | False | By Frank Rich | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/biology-teacher-held-in-excessive-lesson.html | Biology Teacher Held In Excessive Lesson | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/polio-virus-made-with-artificial-genetic-material.html | POLIO VIRUS MADE WITH ARTIFICIAL GENETIC MATERIAL | False | By Harold M. Schmeck Jr. | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/m-a-com-inc-reports-earnings-for-qtr-to-sept-30.html | M-A-COM INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/business-people-m-g-m-picks-president-to-succeed-begelman.html | BUSINESS PEOPLE; M-G-M PICKS PRESIDENT TO SUCCEED BEGELMAN | False | By Leonard Sloane | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/art-munch-in-prints-and-almost-in-the-flesh.html | ART: MUNCH IN PRINTS AND ALMOST IN THE FLESH | False | By John Russell | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/index-international.html | Index; International | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/us-issues-3-leases-for-oil-exploration-in-wilderness-area.html | U.S. ISSUES 3 LEASES FOR OIL EXPLORATION IN WILDERNESS AREA | False | By William E. Schmidt | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/armada-corp-reports-earnings-for-qtr-to-sept-30.html | ARMADA CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/15th-chess-game-adjourned-with-a-draw-likely.html | 15TH CHESS GAME ADJOURNED, WITH A DRAW LIKELY | False | By Robert Byrne, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/advertising-keeping-an-eye-on-cable-tv.html | Advertising; Keeping An Eye on Cable TV | False | By Philip H. Dougherty | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/movies/in-pursuit-of-the-hijacker-who-leaped-to-fame.html | IN PURSUIT OF THE HIJACKER WHO LEAPED TO FAME | False | By Vincent Canby | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/atlas-van-lines-international-corp-reports-earnings-for-qtr-to-sept-30.html | ATLAS VAN LINES INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/ftc-near-deadline-on-mobil-bid.html | F.T.C. NEAR DEADLINE ON MOBIL BID | False | By Robert J. Cole | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/opinion/counterattack-in-bryant-park.html | Counterattack in Bryant Park | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/stockman-article-excerpts-atlantic-cthe-atlantic-monthly-reprinted-permission.html | THE STOCKMAN ARTICLE: EXCERPTS FROM ATLANTIC; cThe Atlantic Monthly (Reprinted by permission.) | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/cagle-s-inc-reports-earnings-for-qtr-to-oct-3.html | CAGLE'S INC reports earnings for Qtr to Oct 3 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/business-digest-friday-november-13-1981-the-economy.html | BUSINESS DIGEST; FRIDAY, NOVEMBER 13, 1981; The Economy | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/briefing-091113.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/riblet-products-corp-reports-earnings-for-qtr-to-sept-30.html | RIBLET PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/olympia-brewing-co-reports-earnings-for-qtr-to-sept-30.html | OLYMPIA BREWING CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/ge-gets-queries-on-flatiron-plant.html | G.E. Gets Queries On Flatiron Plant | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/opinion/fiasco-on-the-farm.html | Fiasco on the Farm | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/haig-says-us-asks-constructive-ties-with-the-russians.html | HAIG SAYS U.S. ASKS CONSTRUCTIVE TIES WITH THE RUSSIANS | False | By Barbara Crossette, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/insurers-support-bumper-standards.html | INSURERS SUPPORT BUMPER STANDARDS | False | By Michael Decoursy Hinds, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/opinion/on-sinai-there-s-no-economics.html | ON SINAI, THERE'S NO ECONOMICS | False | By Michael D. Stephens | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/around-the-world-brazil-s-chief-resumes-job-after-heart-attack.html | Around the World; Brazil's Chief Resumes Job After Heart Attack | False | Special to the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/girl-to-be-treated-at-home.html | GIRL TO BE TREATED AT HOME | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/quebec-limits-asbestos-stock.html | Quebec Limits Asbestos Stock | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/no-headline-091075.html | No Headline | False | United Press International | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/legal-services-agency-struggles-for-its-survival.html | LEGAL SERVICES AGENCY STRUGGLES FOR ITS SURVIVAL | False | By Stuart Taylor Jr., Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/money-funds-add-2.8-billion.html | Money Funds Add $2.8 Billion | False | | 1981-11-18 | TX 799390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/armstrong-rubber-co-reports-earnings-for-qtr-to-sept-30.html | ARMSTRONG RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/the-region-auditors-fault-jersey-agency.html | THE REGION; Auditors Fault Jersey Agency | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/apl-corp-reports-earnings-for-qtr-to-sept-30.html | APL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/us-envoy-unhurt-in-attack-in-paris.html | U.S. ENVOY UNHURT IN ATTACK IN PARIS | False | By Richard Eder, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/us-envoy-to-un-in-hospital-after-suffering-chest-pains.html | U.S. Envoy to U.N. in Hospital After Suffering Chest Pains | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/republican-senators-on-budget-unit-defy-reagan.html | REPUBLICAN SENATORS ON BUDGET UNIT DEFY REAGAN | False | By Martin Tolchin, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/israeli-soldiers-shoot-palestinian-student-in-west-bank-melee.html | ISRAELI SOLDIERS SHOOT PALESTINIAN STUDENT IN WEST BANK MELEE | False | Special to the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/harper-group-reports-earnings-for-qtr-to-sept-30.html | HARPER GROUP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/wilson-brothers-reports-earnings-for-qtr-to-sept-30.html | WILSON BROTHERS reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/opinion/topics-performance-tests-loyalty.html | Topics; PERFORMANCE TESTS; Loyalty | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/style/changing-at-the-office-instant-elegance.html | CHANGING AT THE OFFICE: INSTANT ELEGANCE | False | By Enid Nemy | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/opinion/foreign-affairs-back-mideast-basics-paris-nov-12-middle-east-sharply-dividing.html | Foreign Affairs; BACK TO MIDEAST BASICS; Paris, Nov. 12 - The Middle East is sharply dividing the West again, showing once more the lack of coherent policy. There is a danger now that the Sinai peace force - to move in when the Israelis are due to move out - is falling apart before it takes shape. | False | By Flora Lewis | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/viatech-inc-reports-earnings-for-qtr-to-sept-30.html | VIATECH INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/cfs-continental-inc-reports-earnings-for-qtr-to-oct-3.html | CFS CONTINENTAL INC reports earnings for Qtr to Oct 3 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/central-savings-bank.html | CENTRAL SAVINGS BANK | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/coors-adolph-co-reports-earnings-for-qtr-to-sept-30.html | COORS, ADOLPH, CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/nabisco-brands-to-buy-life-savers.html | NABISCO BRANDS TO BUY LIFE SAVERS | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/earnings-woolworth-slides-in-quarter.html | EARNINGS; WOOLWORTH SLIDES IN QUARTER | False | By Phillip H. Wiggins | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/monogram-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MONOGRAM INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/woods-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | WOODS PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/reagan-job-rights-nominee-arouses-dispute.html | REAGAN JOB RIGHTS NOMINEE AROUSES DISPUTE | False | By Iver Peterson, Special To the New York Times | 1981-11-18 | TX 799390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/bl-honda-explain-luxury-car-plans.html | BL, HONDA EXPLAIN LUXURY CAR PLANS | False | By Steve Lohr, Special to the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/northwestern-national-insurance-co-reports-earnings-for-qtr-to-sept-30.html | NORTHWESTERN NATIONAL INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/stockman-offers-reagan-regrets-and-keeps-his-job.html | STOCKMAN OFFERS REAGAN 'REGRETS' AND KEEPS HIS JOB | False | By Steven R. Weisman, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/american-international-group-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/divers-to-search-li-sound-for-body-of-yachtsman.html | DIVERS TO SEARCH L.I. SOUND FOR BODY OF YACHTSMAN | False | By Robert E. Tomasson, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/books/publishing-anatomy-of-an-author.html | PUBLISHING: ANATOMY OF AN AUTHOR | False | By Edwin McDowell | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/c-corrections-091153.html | CORRECTIONS | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/moxie-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MOXIE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/transactions-091255.html | Transactions | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/ryan-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | RYAN INSURANCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/racial-and-religious-violence-is-termed-a-growing-menace.html | Racial and Religious Violence Is Termed a Growing Menace | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/movies/big-theater-buff-bazaar-returns.html | BIG THEATER-BUFF BAZAAR RETURNS | False | By Ari L. Goldman | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/quotation-of-the-day-091155.html | Quotation of the Day | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/tandon-corp-reports-earnings-for-qtr-to-sept-30.html | TANDON CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/penn-central-tally-on-colt-uncertain.html | Penn Central Tally On Colt Uncertain | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/c-corrections-091152.html | CORRECTIONS | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/us/around-the-nation-balloon-lands-on-coast-first-to-cross-the-pacific.html | Around the Nation; Balloon Lands on Coast, First to Cross the Pacific | False | AP | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/governor-explains-veto-as-leaders-plan-a-fight.html | GOVERNOR EXPLAINS VETO AS LEADERS PLAN A FIGHT | False | By Robin Herman | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-oct-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to Oct 31 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/2-tastes-of-traditional-dance-from-the-far-east.html | 2 TASTES OF TRADITIONAL DANCE FROM THE FAR EAST | False | By Jennifer Dunning | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/c-corrections-091154.html | CORRECTIONS | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/movies/ticket-to-heaven-a-sleeper-about-cults.html | 'TICKET TO HEAVEN,' A SLEEPER ABOUT CULTS | False | By Janet Maslin | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/kaplan-industries-reports-earnings-for-qtr-to-sept-30.html | KAPLAN INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/world/ban-the-bomb-movement-is-bouncing-back-in-britain.html | 'BAN THE BOMB' MOVEMENT IS BOUNCING BACK IN BRITAIN | False | By R.w. Apple Jr., Special To the New York Times | 1981-11-18 | TX 799390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/sun-unit-selling-its-retail-assets.html | Sun Unit Selling Its Retail Assets | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/limited-stores-inc-reports-earnings-for-qtr-to-oct-31.html | LIMITED STORES INC reports earnings for Qtr to Oct 31 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/business/fashion-two-twenty-inc-reports-earnings-for-qtr-to-sept-30.html | FASHION TWO TWENTY INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799390 | | |
| 1981-11-13 | 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/florio-asks-for-recount-of-all-votes.html | FLORIO ASKS FOR RECOUNT OF ALL VOTES | False | By Joseph F. Sullivan, Special To the New York Times | 1981-11-18 | TX 799390 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/rangers-sabres-play-3-3-tie.html | RANGERS, SABRES PLAY 3-3 TIE | False | By James F. Clarity, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/senators-encouraged-by-revisions-in-cia-order.html | SENATORS ENCOURAGED BY REVISIONS IN C.I.A. ORDER | False | By Judith Miller, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/sports-of-the-times-the-prisoner-of-baseball.html | Sports of The Times; The Prisoner of Baseball | False | By George Vecsey | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/british-leyland-increases-layoffs.html | British Leyland Increases Layoffs | False | AP | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/labor-leaders-predict-reagan-plan-will-fail.html | LABOR LEADERS PREDICT REAGAN PLAN WILL FAIL | False | By Damon Stetson | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/world/in-italy-the-bomb-s-a-political-issue-for-first-time.html | IN ITALY, THE BOMB'S A POLITICAL ISSUE FOR FIRST TIME | False | By Henry Tanner, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/cambridge-royalty-co-reports-earnings-for-qtr-to-sept-30.html | CAMBRIDGE ROYALTY CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-sept-30.html | MCFARLAND ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/l-taxicabs-designed-for-the-handicapped-092644.html | TAXICABS DESIGNED FOR THE HANDICAPPED | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/optimum-holding-reports-earnings-for-qtr-to-sept-30.html | OPTIMUM HOLDING reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/style/continuing-problems-in-getting-credit-data.html | CONTINUING PROBLEMS IN GETTING CREDIT DATA | False | By Michael Decourcy Hinds, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/dupont-and-steelworkers-face-vote.html | DUPONT AND STEELWORKERS FACE VOTE | False | By Reginald Stuart, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/juniper-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | JUNIPER PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/kodak-dividends.html | Kodak Dividends | False | AP | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/biospherics-inc-reports-earnings-for-qtr-to-sept-30.html | BIOSPHERICS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/knicks-are-beaten-celtics-defeat-nets.html | KNICKS ARE BEATEN; CELTICS DEFEAT NETS | False | By Roy S. Johnson, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/kyle-technology-reports-earnings-for-yr-to-aug31.html | KYLE TECHNOLOGY reports earnings for Yr to Aug 31 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/sports-people-ongais-starts-back.html | Sports People; Ongais Starts Back | False | | 1981-11-18 | TX 799393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/world/around-the-world-092580.html | Around the World | False | Hondurans Report Raid, By Nicaraguan Troops, Upi | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/unhappy-jets-past-recalled.html | Unhappy Jets' Past Recalled | False | By Gerald Eskenazi, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/the-city-phone-problem-at-bronx-hospital.html | The City; Phone Problem At Bronx Hospital | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/orion-capital-corp-reports-earnings-for-qtr-to-sept-30.html | ORION CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/buttes-gas-oil-co-reports-earnings-for-qtr-to-sept-30.html | BUTTES GAS & OIL CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/first-use-of-fire-put-million-years-earlier-than-was-estimated.html | FIRST USE OF FIRE PUT MILLION YEARS EARLIER THAN WAS ESTIMATED | False | By Harold M. Schmeck Jr. | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/industrial-output-drops-1.5.html | INDUSTRIAL OUTPUT DROPS 1.5% | False | AP | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/jazz-131-nuggets-124.html | Jazz 131, Nuggets 124 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/adams-russell-co-reports-earnings-for-qtr-to-sept-30.html | ADAMS-RUSSELL CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/c-correction-092636.html | CORRECTION | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/karpov-and-korchnoi-draw-their-15th-game.html | KARPOV AND KORCHNOI DRAW THEIR 15TH GAME | False | By Robert Byrne, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/santa-fe-net-climbs.html | Santa Fe Net Climbs | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/a-catholic-revolution.html | A CATHOLIC REVOLUTION | False | By Vincent A. Yzermans | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/birdsboro-corp-reports-earnings-for-qtr-to-sept-30.html | BIRDSBORO CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/big-steel-tries-again.html | Big Steel Tries Again | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/beker-industries-corp-reports-earnings-for-qtr-to-sept-30.html | BEKER INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/32-gop-senators-praise-stockman-others-skeptical.html | 32 G.O.P. SENATORS PRAISE STOCKMAN; OTHERS SKEPTICAL | False | By Martin Tolchin, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/delta-drilling-co-reports-earnings-for-qtr-to-sept-30.html | DELTA DRILLING CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/computer-network-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTER NETWORK CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/world/report-of-the-1000-payment-comes-from-japanese-paper.html | REPORT OF THE $1,000 PAYMENT COMES FROM JAPANESE PAPER | False | By Henry Scott Stokes, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/mcenroe-and-connors-advance-at-wembley.html | McEnroe and Connors Advance at Wembley | False | AP | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/oil-output-in-libya-by-mobil-halts.html | OIL OUTPUT IN LIBYA BY MOBIL HALTS | False | By Thomas L. Friedman | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/liver-donor-is-found-for-a-jersey-girl-2-1-2.html | Liver Donor Is Found For a Jersey Girl, 2 1/2 | False | AP | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/reagan-critics-called-limited.html | REAGAN CRITICS CALLED 'LIMITED' | False | Special to the New York Times | 1981-11-18 | TX 799393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/meenan-oil-co-reports-earnings-for-qtr-to-sept-30.html | MEENAN OIL CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/patents-avoiding-closed-eyes-as-photos-are-taken.html | Patents; Avoiding Closed Eyes As Photos Are Taken | False | By Stacy V.jones | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/world/around-the-world-pope-says-rich-nations-have-duty-to-poor-ones.html | Around the World; Pope Says Rich Nations Have Duty to Poor Ones | False | AP | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/senate-rejects-reagan-plan-to-curtail-legal-aid-for-poor.html | Senate Rejects Reagan Plan To Curtail Legal Aid for Poor | False | Special to the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/key-rates-092715.html | Key Rates | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/inventory-sales-ratio-hits-a-12-month-high.html | INVENTORY-SALES RATIO HITS A 12-MONTH HIGH | False | AP | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/the-city-asia-society-off-tax-rolls.html | The City; Asia Society Off Tax Rolls | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/matagorda-drilling-exploration-co-reports-earnings-for-qtr-to-sept-30.html | MATAGORDA DRILLING & EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/los-angeles-crime-falls-as-police-cut-back-and-public-steps-in.html | LOS ANGELES CRIME FALLS AS POLICE CUT BACK AND PUBLIC STEPS IN | False | By Judith Cummings, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/dellwood-foods-inc-reports-earnings-for-qtr-to-sept-30.html | DELLWOOD FOODS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/columbia-wins-title.html | Columbia Wins Title | False | Special to the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/winston-mills-inc-reports-earnings-for-qtr-to-sept-30.html | WINSTON MILLS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/state-set-to-award-5-million-in-its-lotto-drawing-tonight.html | STATE SET TO AWARD $5 MILLION IN ITS LOTTO DRAWING TONIGHT | False | By Glenn Fowler | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/berkey-photo-inc-reports-earnings-for-qtr-to-sept-30.html | BERKEY PHOTO INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/the-ghosts-of-autumn-are-back.html | THE GHOSTS OF AUTUMN ARE BACK | False | By Jim Doherty | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/flexi-van-corp-reports-earnings-for-qtr-to-sept-30.html | FLEXI-VAN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/finance-briefs-092713.html | FINANCE BRIEFS | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/plenum-publishing-co-reports-earnings-for-qtr-to-sept-30.html | PLENUM PUBLISHING CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/hinkle-leads-in-japan.html | Hinkle Leads in Japan | False | AP | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/pic-n-save-inc-reports-earnings-for-qtr-to-sept-30.html | PIC 'N' SAVE INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/world/laborite-leader-denounces-tony-benn.html | LABORITE LEADER DENOUNCES TONY BENN | False | By William Borders, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/baltek-corp-reports-earnings-for-qtr-to-sept-30.html | BALTEK CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/ban-sought-on-food-as-weapon.html | BAN SOUGHT ON FOOD AS WEAPON | False | By Seth S. King, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/obituaries/harriet-phipps-former-head-of-girl-scout-council-is-dead.html | HARRIET PHIPPS, FORMER HEAD OF GIRL SCOUT COUNCIL, IS DEAD | False | | 1981-11-18 | TX 799393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/state-judge-refuses-to-bar-hunting-set-for-harriman-park.html | STATE JUDGE REFUSES TO BAR HUNTING SET FOR HARRIMAN PARK | False | By Edward Hudson, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/last-of-tax-lease-deals.html | LAST OF TAX LEASE DEALS | False | By Leslie Wayne | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/world/old-issue-back-at-un-news-analysis.html | OLD ISSUE BACK AT U.N.; News Analysis | False | By Bernard D. Nossiter, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/beck-arnley-corp-reports-earnings-for-qtr-to-sept-30.html | BECK-ARNLEY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/koch-urges-outside-repair-work-for-mta.html | KOCH URGES OUTSIDE REPAIR WORK FOR M.T.A. | False | By Michael Goodwin, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/cessna-aircraft-plans-layoffs.html | Cessna Aircraft Plans Layoffs | False | AP | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/universal-voltronics-corp-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/astronauts-ordered-to-end-flight-today-3-days-early-recall-prudent-nasa-says.html | ASTRONAUTS ORDERED TO END FLIGHT TODAY, 3 DAYS EARLY; RECALL 'PRUDENT,' NASA SAYS | False | By John Noble Wilford, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/worker-for-city-held-for-asking-bribe-from-a-2d.html | WORKER FOR CITY HELD FOR ASKING BRIBE FROM A 2D | False | By Clyde Haberman | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/work-going-on-around-the-clock-on-queens-subway-link.html | WORK GOING ON AROUND THE CLOCK ON QUEENS SUBWAY LINK | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/new-york-termed-hub-of-foreign-spies-in-us.html | NEW YORK TERMED 'HUB' OF FOREIGN SPIES IN U.S. | False | By Leslie Maitland | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/at-budget-office-work-to-do.html | AT BUDGET OFFICE, WORK TO DO | False | By Edward Cowan, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/system-enables-spaceship-to-land-without-pilot.html | SYSTEM ENABLES SPACESHIP TO LAND WITHOUT PILOT | False | By Andrew Pollack | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/santa-fe-international-corp-reports-earnings-for-qtr-to-sept-30.html | SANTA FE INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/intertec-data-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INTERTEC DATA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/notes-on-people-piano-needs-home.html | Notes on People; Piano Needs Home | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-sept-30.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/beneficial-corp-in-reorganization.html | Beneficial Corp. In Reorganization | False | AP | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/style/white-house-limits-publicity-on-redo.html | WHITE HOUSE LIMITS PUBLICITY ON REDO | False | AP | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/obituaries/louis-b-resnick.html | LOUIS B. RESNICK | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/world/un-assails-israel-for-3d-time-over-attack-on-iraqi-reactor.html | U.N. ASSAILS ISRAEL FOR 3D TIME OVER ATTACK ON IRAQI REACTOR | False | Special to the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/style/black-tie-safari-to-rescue-rhino.html | BLACK-TIE SAFARI TO RESCUE RHINO | False | By Ron Alexander | 1981-11-18 | TX 799393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/panel-of-judges-orders-recount-of-jersey-votes.html | PANEL OF JUDGES ORDERS RECOUNT OF JERSEY VOTES | False | By Robert Hanley, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/world/around-the-world-ira-bomb-explodes-at-home-of-british-aide.html | Around the World; I.R.A. Bomb Explodes At Home of British Aide | False | AP | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/sports-people-colts-dispute-deepens.html | Sports People; Colts' Dispute Deepens | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/ftc-seeks-more-data-in-mobil-s-marathon-bid.html | F.T.C. SEEKS MORE DATA IN MOBIL'S MARATHON BID | False | By Robert J. Cole | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/news-summary-saturday-november-14-1981.html | News Summary; SATURDAY, NOVEMBER 14, 1981 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/teller-shot-in-union-sq-robbery.html | TELLER SHOT IN UNION SQ. ROBBERY | False | By Leonard Buder | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/about-new-york-miss-molt-s-boys-turn-back-the-clock.html | About New York; MISS MOLT'S BOYS TURN BACK THE CLOCK | False | By Anna Quindlen | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/bond-dealers-convene-in-an-optimistic-mood.html | BOND DEALERS CONVENE IN AN OPTIMISTIC MOOD | False | By Michael Quint, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/sports-people-kicking-star-suspended.html | Sports People; Kicking Star Suspended | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/sports-people-eddie-johnson-s-battle.html | Sports People; Eddie Johnson's Battle | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/world/south-africa-secretly-obtains-uranium-fuel-french-assert.html | SOUTH AFRICA SECRETLY OBTAINS URANIUM FUEL, FRENCH ASSERT | False | By Paul Lewis, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/glasrock-medical-services-inc-reports-earnings-for-qtr-to-sept-30.html | GLASROCK MEDICAL SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/theater/the-writer-behind-the-dresser.html | THE WRITER BEHIND 'THE DRESSER' | False | By Eleanor Blau | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/books/rawson-wade-to-be-part-of-scribner-s.html | Rawson, Wade To Be Part of Scribner's | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/warriors-102-rockets-100.html | Warriors 102, Rockets 100 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/a-cloud-over-governor-kean.html | A Cloud Over 'Governor' Kean | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/argonaut-energy-corp-reports-earnings-for-qtr-to-sept-30.html | ARGONAUT ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/quotation-of-the-day-092635.html | Quotation of the Day | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/17625-see-rockets-lose-debut.html | 17,625 SEE ROCKETS LOSE DEBUT | False | By Alex Yannis, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/style/de-gustibus-ups-and-downs-of-sunny-side-up.html | De Gustibus; UPS AND DOWNS OF SUNNY SIDE UP | False | By Mimi Sheraton | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/34-judges-get-a-taste-of-prison.html | 34 JUDGES GET A TASTE OF PRISON | False | By David M. Margolick, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/helm-resources-co-reports-earnings-for-qtr-to-sept-30.html | HELM RESOURCES (CO) reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/notes-on-people-fake-cowboy-takes-act-too-far.html | Notes on People; Fake Cowboy Takes Act Too Far | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/bridge-top-new-york-players-get-a-night-away-from-strife.html | Bridge Top New York Players Get A Night Away From Strife | False | By Alan Truscott | 1981-11-18 | TX 799393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/l-orwell-s-ahead-so-far-on-the-shape-of-1984-092645.html | ORWELL'S AHEAD SO FAR ON THE SHAPE OF 1984 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/gnc-energy-corp-reports-earnings-for-qtr-to-sept-30.html | GNC ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/southwest-leasing-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST LEASING CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/supradur-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | SUPRADUR MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/american-wins.html | American Wins | False | AP | | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/vishay-intertechnologies-inc-reports-earnings-for-qtr-to-sept-30.html | VISHAY INTERTECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/books/books-of-the-times-092661.html | Books of The Times | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/index-international.html | Index; International | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/sports-people-connors-on-blacklist.html | Sports People; Connors on Blacklist | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/arts/fcc-judge-bars-tv-license.html | F.C.C. JUDGE BARS TV LICENSE | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/us-calls-steel-exports-by-five-nations-unfair.html | U.S. CALLS STEEL EXPORTS BY FIVE NATIONS 'UNFAIR' | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/carnation-co-reports-earnings-for-qtr-to-sept-30.html | CARNATION CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/l-deposit-insurance-was-not-fdr-s-thing-092648.html | DEPOSIT INSURANCE WAS NOT F.D.R.'S THING | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/arts/music-piano-recital-by-paul-jacobs.html | MUSIC: PIANO RECITAL BY PAUL JACOBS | False | By Edward Rothstein | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/president-orders-rickover-to-leave-navy-atomic-post.html | PRESIDENT ORDERS RICKOVER TO LEAVE NAVY ATOMIC POST | False | By Richard Halloran, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/express-bus-fares-from-si-and-bronx-to-rise-to-2.50.html | EXPRESS BUS FARES FROM S.I. AND BRONX TO RISE TO $2.50 | False | By Maurice Carroll | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/imperial-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/bank-brokerage-thaw.html | BANK-BROKERAGE THAW? | False | By Kenneth B. Noble | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/court-backs-grumman-in-ltv-fight.html | COURT BACKS GRUMMAN IN LTV FIGHT | False | By James Barron | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-oct-3.html | WELLCO ENTERPRISES INC reports earnings for Qtr to Oct 3 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/nov-1-10-car-sales-by-big-3-off-13.9.html | NOV. 1-10 CAR SALES BY BIG 3 OFF 13.9% | False | By John Holusha, Special To the New York Times | 1981-11-18 | TX 799393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/congress-district-lines-hot-topic-on-the-hill.html | Congress; DISTRICT LINES: HOT TOPIC ON THE HILL | False | By Steven V. Roberts, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/scholar-chosen-as-humanities-chief.html | SCHOLAR CHOSEN AS HUMANITIES CHIEF | False | By Irvin Molotsky, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/no-headline-092746.html | No Headline | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/the-mount-rushmore-problem.html | The Mount Rushmore Problem | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/foes-of-penn-central-colt-merger-leading-in-vote.html | FOES OF PENN CENTRAL-COLT MERGER LEADING IN VOTE | False | By Lydia Chavez | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/arts/rock-rolling-stones.html | ROCK: ROLLING STONES | False | By Robert Palmer | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/sega-enterprises-ltd-reports-earnings-for-qtr-to-sept-30.html | SEGA ENTERPRISES LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/briefs-092742.html | BRIEFS | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/caring-for-the-elderly.html | CARING FOR THE ELDERLY | False | By Michael A. Smyer and Margaret C. Plantz | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/new-york-walking-a-mothballed-elephant.html | New York; WALKING A MOTHBALLED ELEPHANT | False | By Sydney H. Schanberg | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/the-city-the-police-blotter.html | The City; The Police Blotter | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/your-money-social-security-lagging-badly-on-pay-records.html | Your Money; SOCIAL SECURITY LAGGING BADLY ON PAY RECORDS | False | By Deborah Rankin | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/l-85-companies-refused-to-help-092637.html | 85 COMPANIES REFUSED TO HELP | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/nvf-co-reports-earnings-for-qtr-to-sept-30.html | NVF CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/world/for-chad-the-libyan-pullout-is-creating-a-perilous-vacuum.html | FOR CHAD, THE LIBYAN PULLOUT IS CREATING A PERILOUS VACUUM | False | By Alan Cowell, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/after-six-inc-reports-earnings-for-qtr-to-sept-30.html | AFTER SIX INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/modern-kansas-cityans-think-new-york-just-apple-smog-talk-kansas-city.html | MODERN KANSAS CITYANS THINK OF NEW YORK AS JUST AN APPLE IN THE SMOG; The Talk of Kansas City | False | By Tom Stites, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/forest-office-backs-drilling-in-second-wilderness-area.html | FOREST OFFICE BACKS DRILLING IN SECOND WILDERNESS AREA | False | By William E. Schmidt | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/l-skewed-promise-of-free-trade-092638.html | SKEWED PROMISE OF FREE TRADE | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/recession-fears-cut-dow-by-4.66.html | RECESSION FEARS CUT DOW BY 4.66 | False | By Alexander R. Hammer | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/mayors-complain-of-reagan-policies.html | MAYORS COMPLAIN OF REAGAN POLICIES | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/cooney-bugner-bout-canceled.html | Cooney-Bugner Bout Canceled | False | By Michael Katz | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/observer-the-eyeball-gambit.html | Observer; THE EYEBALL GAMBIT | False | By Russell Baker | 1981-11-18 | TX 799393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/record-17-name-guidry-in-draft-7-claim-jackson.html | RECORD 17 NAME GUIDRY IN DRAFT; 7 CLAIM JACKSON | False | By Murray Chass | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/world/voice-of-america-announcers-may-get-more-choice-in-news.html | VOICE OF AMERICA ANNOUNCERS MAY GET MORE CHOICE IN NEWS | False | By Barbara Crossette, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/briefing-092583.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/theater/theater-lady-lester.html | THEATER: 'LADY LESTER' | False | By Mel Gussow | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/l-letter-on-municipal-bonds-tax-exemption-is-not-a-subsidy-092650.html | Letter: On Municipal Bonds Tax Exemption Is Not a Subsidy | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/world/in-bangladesh-election-the-aura-of-two-dead-leaders-is-pervasive.html | IN BANGLADESH ELECTION, THE AURA OF TWO DEAD LEADERS IS PERVASIVE | False | By Michael T. Kaufman, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/around-the-nation-5-ex-officials-admit-guilt-in-oklahoma.html | Around the Nation; 5 Ex-Officials Admit Guilt in Oklahoma | False | AP | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/house-of-vision-inc-reports-earnings-for-qtr-to-sept-30.html | HOUSE OF VISION INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/notes-on-people-cooper-union-honors-a-favorite-architect.html | Notes on People; Cooper Union Honors a Favorite Architect | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/transactions-092697.html | Transactions; | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/sports-people-boyer-gets-post.html | Sports People; Boyer Gets Post | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/acceleration-corp-reports-earnings-for-qtr-to-sept-30.html | ACCELERATION CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/ich-corp-reports-earnings-for-qtr-to-sept-30.html | ICH CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/l-the-immunization-law-is-workable-but-it-takes-planning-092647.html | THE IMMUNIZATION LAW IS WORKABLE BUT IT TAKES PLANNING | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/credit-markets-money-supply-up-a-bit-more-fed-easing-seen.html | Credit Markets; MONEY SUPPLY UP A BIT; MORE FED EASING SEEN | False | By Robert A. Bennett | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/policeman-arrested-in-theft-of-a-ticket-for-stones-concert.html | POLICEMAN ARRESTED IN THEFT OF A TICKET FOR STONES CONCERT | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/loan-guarantees-provided-to-city.html | LOAN GUARANTEES PROVIDED TO CITY | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/despite-perils-balloon-sets-mark.html | DESPITE PERILS, BALLOON SETS MARK | False | By Wallace Turner, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/bryant-going-for-staggs-victory-mark.html | BRYANT GOING FOR STAGG'S VICTORY MARK | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/arts/pavarotti-opera-draws-scalpers.html | PAVAROTTI OPERA DRAWS SCALPERS | False | Special to the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/shapell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SHAPELL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/business-digest-saturday-november-14-1981-the-economy.html | Business Digest; SATURDAY, NOVEMBER 14, 1981; The Economy | False | | 1981-11-18 | TX 799393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/patents-gi-training-simulator-helps-identify-armor.html | Patents; G.I. Training Simulator Helps Identify Armor | False | By Stacy V. Jones | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/arts/radio-session-votes-to-keep-current-frequencies-for-am.html | RADIO SESSION VOTES TO KEEP CURRENT FREQUENCIES FOR AM | False | AP | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/world/mugabe-arrives-in-rumania.html | Mugabe Arrives in Rumania | False | AP | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/76ers-105-kings-85.html | 76ers 105, Kings 85 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/a-warning-by-lirr-on-winter.html | A WARNING BY L.I.R.R. ON WINTER | False | By William G. Blair | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/sports-people-penalized-again.html | Sports People; Penalized Again | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/patents-invention-licenses-to-ibm.html | Patents; Invention Licenses To I.B.M. | False | By Stacy V. Jones | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/edwards-base-on-alert-for-columbia-landing.html | EDWARDS BASE ON ALERT FOR COLUMBIA LANDING | False | By Walter Sullivan, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/us-examines-japanese-payment-given-to-reagan-security-adviser.html | U.S. EXAMINES JAPANESE PAYMENT GIVEN TO REAGAN SECURITY ADVISER | False | By Steven R. Weisman, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/world/a-visit-to-a-salvadoran-village-at-war.html | A VISIT TO A SALVADORAN VILLAGE AT WAR | False | By Raymond Bonner, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/charities-doubtful-they-will-be-able-to-offset-aid-cuts.html | CHARITIES DOUBTFUL THEY WILL BE ABLE TO OFFSET AID CUTS | False | By John Herbers | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/reagan-picks-comptroller.html | Reagan Picks Comptroller | False | Special to the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/midland-glass-co-reports-earnings-for-qtr-to-sept-30.html | MIDLAND GLASS CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/a-collision-of-interests-on-st-bart-s-building-plan-news-analysis.html | A COLLISION OF INTERESTS ON ST. BART'S BUILDING PLAN; News Analysis | False | By Kenneth A. Briggs | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/style/consumer-saturday-city-ban-applies-to-kerosene-heaters.html | Consumer Saturday; CITY BAN APPLIES TO KEROSENE HEATERS | False | By Fred Ferretti | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/l-express-buses-have-it-all-over-the-mta-092639.html | EXPRESS BUSES HAVE IT ALL OVER THE M.T.A. | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/driver-harris-co-reports-earnings-for-qtr-to-sept-30.html | DRIVER-HARRIS CO reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/notes-on-people-a-medal-for-mrs-astor.html | Notes on People; A Medal for Mrs. Astor | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/sharon-steel-corp-reports-earnings-for-qtr-to-sept-30.html | SHARON STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/bio-response-inc-reports-earnings-for-qtr-to-sept-30.html | BIO-RESPONSE INC reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/business/magic-circle-energy-corp-reports-earnings-for-qtr-to-sept-30.html | MAGIC CIRCLE ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/world/athens-court-rules-journalist-need-not-reveal-his-sources.html | Athens Court Rules Journalist Need Not Reveal His Sources | False | Special to the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/us/control-to-crew-good-and-bad-news.html | CONTROL TO CREW: GOOD AND BAD NEWS | False | | 1981-11-18 | TX 799393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-14 | 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/jersey-inquiry-is-planned-on-vote-security-force.html | JERSEY INQUIRY IS PLANNED ON VOTE SECURITY FORCE | False | By Selwyn Raab, Special To the New York Times | 1981-11-18 | TX 799393 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/concerning-hobbits-and-philip-marlowe.html | CONCERNING HOBBITS AND PHILIP MARLOWE | False | By D.j.r. Bruckner | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/news-summary-sunday-november-15-1981.html | News Summary; SUNDAY, NOVEMBER 15, 1981 | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/jersey-to-joffrey-a-tale-of-5-commuters.html | JERSEY TO JOFFREY: A TALE OF 5 COMMUTERS | False | By Jill Silverman | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/dams-labeled-as-unsafe-remain-unrepaired.html | DAMS LABELED AS UNSAFE REMAIN UNREPAIRED | False | Special to the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/suddenly-the-talkies-could-sing.html | SUDDENLY THE TALKIES COULD SING | False | By Seymour Peck | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/bayside-lincoln-will-play-for-psal-title-third-title-on-the-line.html | BAYSIDE, LINCOLN WILL PLAY FOR P.S.A.L. TITLE THIRD TITLE ON THE LINE | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/governor-presumptive-can-presume-little.html | GOVERNOR PRESUMPTIVE CAN PRESUME LITTLE | False | By Joseph F. Sullivan | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/st-joseph-s-gains-playoff.html | St. Joseph's Gains Playoff | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/leisure-consider-lilies-for-indoor-cheer.html | Leisure; CONSIDER LILIES FOR INDOOR CHEER | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/pamela-ann-warburton-is-engaged-to-marry-lieut-jg-robert-allen-mirick-u-s-n.html | Pamela Ann Warburton is engaged to marry lieut (jg) Robert Allen Mirick, U S N | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/linda-e-laufer-wed-to-lance-gotthoffer.html | Linda E. Laufer Wed To Lance Gotthoffer | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/hepburn-i-had-a-corner-on-the-rich-arrogant-girl.html | HEPBURN: 'I HAD A CORNER ON THE RICH, ARROGANT GIRL' | False | By Mary Cantwell | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/colleges-scurrying-to-ease-aid-pinch.html | COLLEGES SCURRYING TO EASE AID PINCH | False | By Joseph Michalak | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/legislators-facing-minority-issue-in-redistricting.html | LEGISLATORS FACING MINORITY ISSUE IN REDISTRICTING | False | By E. J. Dionne Jr., Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/stoke-city-2-1-winner.html | Stoke City 2-1 Winner | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/man-has-yet-to-master-shuttle-s-sophistication.html | MAN HAS YET TO MASTER SHUTTLE'S SOPHISTICATION | False | By William K. Stevens, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/art-view-social-art-and-the-pollock-krasner-connection.html | Art View; SOCIAL ART AND THE POLLOCK KRASNER CONNECTION | False | By Hilton Kramer | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/as-federal-cuts-trickle-down-states-are-awash.html | AS FEDERAL CUTS TRICKLE DOWN, STATES ARE AWASH | False | By John Herbers | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/school-special-future-unclear.html | SCHOOL SPECIAL, FUTURE UNCLEAR | False | By Robert Diamond | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/coast-hispanic-college-fights-to-survive.html | COAST HISPANIC COLLEGE FIGHTS TO SURVIVE | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/the-legend-of-the-golden-hare.html | THE LEGEND OF THE GOLDEN HARE | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/the-sinai-s-enduring-solitude.html | THE SINAI'S ENDURING SOLITUDE | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/arrows-still-tops-in-misl.html | Arrows Still Tops in M.I.S.L. | False | By Alex Yannis | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/draft-registration-foes-seek-reagan-s-support.html | Draft Registration Foes Seek Reagan's Support | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/200000-at-air-base-cheer-2d-return-of-the-shuttle.html | 200,000 AT AIR BASE CHEER 2D RETURN OF THE SHUTTLE | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/a-fracas-over-funds-roils-mit.html | A FRACAS OVER FUNDS ROILS M.I.T. | False | By Stanley Klein | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/state-is-monitoring-nassau-college.html | STATE IS MONITORING NASSAU COLLEGE | False | By James Barron | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/l-letters-on-travel-campers-diet-092829.html | LETTERS ON TRAVEL; CAMPERS DIET | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/for-argentine-young-an-aged-literary-hero.html | FOR ARGENTINE YOUNG, AN AGED LITERARY HERO | False | By Edward Schumacher, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/developers-eye-land-on-frick-estate.html | DEVELOPERS EYE LAND ON FRICK ESTATE | False | By Evelyn Philips | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/neutron-bomb-an-explosive-issue.html | NEUTRON BOMB: AN EXPLOSIVE ISSUE | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/realestate/raffles-a-chancy-thing-for-homeowners.html | RAFFLES A CHANCY THING FOR HOMEOWNERS | False | By Christopher Wellisz | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/calvin-coolidge-insisted-the-story-goes.html | CALVIN COOLIDGE INSISTED, THE STORY GOES | False | By John Brooks | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/st-john-wins-by-24-7-in-playoff-semifinal.html | St. John Wins by 24-7 In Playoff Semifinal | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/patricia-morrissey-married.html | Patricia Morrissey Married | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/l-letters-on-travel-movable-feast-092824.html | LETTERS ON TRAVEL; MOVABLE FEAST | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/making-a-dream-come-true-and-watching-it-fade-away.html | MAKING A DREAM COME TRUE, AND WATCHING IT FADE AWAY | False | By Donna Chait Geils | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/quinn-twins-spark-exeter.html | QUINN TWINS SPARK EXETER | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/who-it-takes-to-tango.html | WHO IT TAKES TO TANGO | False | By William W. Winpisinger | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/future-events-a-faire-a-first-and-fashions.html | Future Events A Faire, a First and Fashions | False | By Phyllis A. Ehrlich | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/ex-astronaut-says-he-s-not-envious.html | Ex-Astronaut Says He's Not envious | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/two-solid-ways-to-build-a-college-nest-egg.html | TWO SOLID WAYS TO BUILD A COLLEGE NEST EGG | False | By Deborah Rankin | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/connecticut-housing-home-nursing-care-finds-takers.html | Connecticut Housing; HOME NURSING CARE FINDS TAKERS | False | By Andree Brooks | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/moral-fiction.html | MORAL FICTION | False | By Michele Slung | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/president-s-happy-group-is-stricken-by-disarray.html | PRESIDENT'S 'HAPPY GROUP' IS STRICKEN BY DISARRAY | False | By Steven R. Weisman | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/bloomer-girl-offers-an-engaging-time.html | 'BLOOMER GIRL' OFFERS AN ENGAGING TIME | False | By Haskel Frankel | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/no-headline-093859.html | No Headline | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/art-thought-provoking-work-at-the-hudson.html | ART; THOUGHT-PROVOKING WORK AT THE HUDSON | False | By John Caldwell | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/vacationing-koch-takes-time-off-for-party.html | 'VACATIONING' KOCH TAKES TIME OFF FOR PARTY | False | By Michael Goodwin, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/municipal-agencies-also-suffering-from-rent-squeeze-in-city-city-hall-notes.html | MUNICIPAL AGENCIES ALSO SUFFERING FROM RENT SQUEEZE IN CITY; City Hall Notes | False | By Clyde Haberman | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/is-a-power-authority-necessary.html | IS A POWER AUTHORITY NECESSARY? | False | By R. William Potter, and Thomas M. O'Neill | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/white-plains-prevails-31-10.html | White Plains Prevails, 31-10 | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/l-why-not-a-domestic-civil-awacs-program-093921.html | WHY NOT A DOMESTIC CIVIL AWACS PROGRAM? | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/nonfiction-in-brief-092795.html | Nonfiction in Brief | False | By Neal Johnston | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/778-haitians-see-no-end-to-odyssey.html | 778 HAITIANS SEE NO END TO ODYSSEY | False | By Jo Thomas, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/molly-p-bowen-to-become-bride.html | Molly P. Bowen To Become Bride | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-nation-uncertain-flight-plan-for-the-b-1.html | The Nation; Uncertain Flight Plan for the B-1 | False | By Caroline Rand Herron and Michael Wright | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/karpov-and-korchnoi-adjourn-16th-title-chess-game.html | KARPOV AND KORCHNOI ADJOURN 16TH TITLE CHESS GAME | False | By Robert Byrne, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/60-in-poll-back-shuttle-program.html | 60% in Poll Back Shuttle Program | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/miss-holtzman-seeking-staff-of-top-legal-talent.html | MISS HOLTZMAN SEEKING STAFF OF TOP LEGAL TALENT | False | By Joseph P. Fried | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/alcoholism-film-acclaimed.html | ALCOHOLISM FILM ACCLAIMED | False | By Gina Geslewitz | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/article-093769-no-title.html | Article 093769 -- No Title | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/bravura-opinions.html | BRAVURA OPINIONS | False | By Donal Henahan | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/at-pocantico-hills-a-question-of-taxes.html | AT POCANTICO HILLS, A QUESTION OF TAXES | False | By Virginia Franklin | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/houston-and-columbia-talk-on-the-way-home.html | HOUSTON AND COLUMBIA: TALK ON THE WAY HOME | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/l-diet-fitness-and-feminism-092808.html | Diet, Fitness And Feminism | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/the-week-in-business-rates-and-inflation-ease-as-recession-bites.html | The Week in Business; RATES AND INFLATION EASE AS RECESSION BITES | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/after-the-federal-cutbacks-a-new-era-in-paying-for-college.html | AFTER THE FEDERAL CUTBACKS, A NEW ERA IN PAYING FOR COLLEGE | False | By Edward B. Fiske | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/other-business-publishing-assessing-the-executive-diaries.html | Other Business; PUBLISHING: ASSESSING THE EXECUTIVE DIARIES | False | By Dylan Landis | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/around-the-nation-storms-batter-coasts-leaving-dead-missing.html | Around the Nation; Storms Batter Coasts, Leaving Dead, Missing | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/labor-faces-unmet-goals-and-new-challenge.html | LABOR FACES UNMET GOALS AND NEW CHALLENGE | False | By William Serrin | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/guernica-stands-out-but-does-it-stand-up.html | 'GUERNICA' STANDS OUT, BUT DOES IT STAND UP? | False | By James R. Mellow | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/columbia-could-help-unscramble-a-data-glut.html | COLUMBIA COULD HELP UNSCRAMBLE A DATA GLUT | False | By Walter Sullivan | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/the-art-of-picture-books.html | THE ART OF PICTURE BOOKS | False | By Karla Kuskin | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/ideas-and-trends-how-lucky-are-some-scientists.html | Ideas and Trends; How Lucky Are Some Scientists | False | By Eva Hoffman and Margot Slade | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/hunting-monsters.html | HUNTING MONSTERS | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/election-law-s-weak-spots-in-spotlight.html | ELECTION LAWS WEAK SPOTS IN SPOTLIGHT | False | By Joseph F. Sullivan | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/saudi-envoy-says-peace-plan-recognizes-israel.html | SAUDI ENVOY SAYS PEACE PLAN RECOGNIZES ISRAEL | False | By Bernard D. Nossiter, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/west-shore-line-good-news.html | WEST SHORE LINE: GOOD NEWS | False | By Gene Rondinaro | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/l-no-headline-092803.html | No Headline | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/l-wharton-misnomer-092878.html | Wharton Misnomer | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/dr-kastenbaum-cindie-meyerson-to-wed-may-27.html | Dr. Kastenbaum, Cindie Meyerson To Wed May 27 | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/space-shuttle-lands-safely-after-its-troubled-mission-most-its-tests-completed.html | SPACE SHUTTLE LANDS SAFELY AFTER ITS TROUBLED MISSION; MOST OF ITS TESTS COMPLETED | False | By John Noble Wilford, Special To The New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/art-show-of-contemporary-painters-emphasizes-diversity.html | Art; SHOW OF CONTEMPORARY PAINTERS EMPHASIZES DIVERSITY | False | By John Caldwell | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/critics-choices-093650.html | Critics' Choices | False | By Robert Palmer | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/babar-at-50-pinocchio-at-100.html | BABAR AT 50, PINOCCHIO AT 100 | False | By Ann S. Haskell | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/israel-rejects-mosque-plan-opposed-by-arabs.html | ISRAEL REJECTS MOSQUE PLAN OPPOSED BY ARABS | False | Special to the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/researcher-finds-fossil-of-world-s-oldest-bird.html | Researcher Finds Fossil Of World's Oldest Bird | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/the-us-salvador-nicaragua.html | THE U.S., SALVADOR, NICARAGUA | False | By Louis Menashe and Ronald Radosh | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/movies/will-he-go-from-ragtime-to-riches.html | WILL HE GO FROM 'RAGTIME' TO RICHES? | False | By Anna Quindlen | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/holly-puritz-sets-wedding-in-june.html | Holly Puritz Sets Wedding in June | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/critics-choices-093651.html | Critics' Choices | False | By Anna Kisselgoff | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/around-the-nation-students-felled-by-weed-bought-as-hallucinogen.html | Around the Nation; Students Felled by Weed Bought as Hallucinogen | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/bugging-at-san-quentin-raises-rights-issues.html | BUGGING AT SAN QUENTIN RAISES RIGHTS ISSUES | False | Special to The New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/westchester-guide-thanksgiving-parade.html | WESTCHESTER GUIDE; THANKSGIVING PARADE | False | By Eleanor Charles | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/realestate/minority-companies-see-tougher-sledding-ahead.html | MINORITY COMPANIES SEE TOUGHER SLEDDING AHEAD | False | By Diane Henry | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/centennial-for-labor-argued-by-historians.html | Centennial for Labor Argued by Historians | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/diane-adreon-is-betrothed.html | Diane Adreon Is Betrothed | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/goats-do-job-clearing-land-hard-to-tame.html | GOATS DO JOB CLEARING LAND HARD TO TAME | False | Special to the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/pbs-offering-credits-for-college-on-tv.html | PBS OFFERING CREDITS FOR COLLEGE ON TV | False | By Zerita S. Walther | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/mirrors-and-mr-reagan.html | Mirrors and Mr. Reagan | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/leifer-giacone-lead-17-6-westfield-victory.html | Leifer, Giacone Lead 17-6 Westfield Victory | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/reading-pa-workers-tested-in-cancer-study.html | READING, PA., WORKERS TESTED IN CANCER STUDY | False | Special to the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/new-church-group-assails-support-for-left.html | NEW CHURCH GROUP ASSAILS SUPPORT FOR LEFT | False | By Charles Austin | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/theater/theater-arlen-and-harburg-s-bloomer-girl.html | THEATER: ARLEN AND HARBURG'S 'BLOOMER GIRL' | False | By John Corry, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/robots-build-a-new-renault.html | ROBOTS BUILD A NEW RENAULT | False | By Paul Lewis | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/in-a-turn-to-farming-couple-seek-self-sufficiency.html | IN A TURN TO FARMING, COUPLE SEEK SELF-SUFFICIENCY | False | By Mary Cummings | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/no-headline-093880.html | No Headline | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/critics-choices-093654.html | Critics' Choices | False | By John Russell | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/l-the-industry-s-side-on-overfishing-094079.html | The Industry's Side On Overfishing | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/business-conditions-slowdown-in-federal-revenues.html | Business Conditions; SLOWDOWN IN FEDERAL REVENUES | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/avant-garde-russian-style-with-a-1920-s-flavor.html | AVANT-GARDE RUSSIAN STYLE WITH A 1920'S FLAVOR | False | By Anne-Marie Schiro | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/arabs-trying-to-avert-confrontation-on-saudi-plan.html | ARABS TRYING TO AVERT CONFRONTATION ON SAUDI PLAN | False | Special to the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/save-the-garage.html | SAVE THE GARAGE | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/l-partisan-shibboleths-093919.html | PARTISAN SHIBBOLETHS | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/gusty-winds-cause-a-last-minute-reassignment-of-runway-for-the-shuttle.html | GUSTY WINDS CAUSE A LAST-MINUTE REASSIGNMENT OF RUNWAY FOR THE SHUTTLE | False | Special to the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-nation-o-hare-airport-s-junior-jet-set.html | The Nation; O'Hare Airport's Junior Jet-Set | False | By Caroline Rand Herron and Michael Wright | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/sunlight-in-gloom-of-bronx.html | SUNLIGHT IN GLOOM OF BRONX | False | By Mario Salvadori | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/november-15-1981.html | 1981-11-15 00:00:00 | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/food-wild-rice-preparing-the-filet-mignon-of-grains.html | FOOD; WILD RICE: PREPARING THE FILET MIGNON OF GRAINS | False | By Marian Burros | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/concern-rises-on-auto-bombings-in-st-louis.html | CONCERN RISES ON AUTO BOMBINGS IN ST. LOUIS | False | Special to the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/no-headline-093851.html | No Headline | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/george-walsh-reporter-fiance-of-diane-farewell.html | George Walsh, Reporter, Fiance of Diane Farewell | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/other-business-video-games-a-glutton-for-globsand-quarters.html | Other Business; VIDEO GAMES: A GLUTTON FOR GLOBS...AND QUARTERS | False | By Katya Goncharoff | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/women-s-work.html | WOMEN'S WORK | False | By Paul A. Colinvaux | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/maestro-to-honor-old-friend-at-hartt.html | MAESTRO TO HONOR OLD FRIEND AT HARTT | False | By Jill Silverman | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/mishaps-plaguing-falcons-steelers.html | Mishaps Plaguing Falcons, Steelers | False | By William N. Wallace | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/movies/film-view-how-art-triumphs-over-social-repression.html | Film View; HOW ART TRIUMPHS OVER SOCIAL REPRESSION | False | By Vincent Canby | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/consumer-rates.html | CONSUMER RATES | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/crime-092790.html | Crime | False | By Newgate Callendar | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/a-cram-course-for-columbia.html | A Cram Course For Columbia | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/vadnais-near-1000th-game-is-the-vintage-ranger.html | Vadnais, Near 1,000th Game, Is the Vintage Ranger | False | By James F. Clarity | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/dining-out-a-taste-of-old-mexico-in-orange.html | Dining Out; A TASTE OF OLD MEXICO IN ORANGE | False | By Anne Semmes | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/opera-four-saints-by-thomson-in-concert.html | OPERA: 'FOUR SAINTS' BY THOMSON IN CONCERT | False | By Donal Henahan | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/l-mailbox-vulnerability-in-college-sports-093854.html | Mailbox; Vulnerability In College Sports | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/ethics-test-raises-its-own.html | ETHICS TEST RAISES ITS OWN | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/luigi-barzini-s-italy.html | LUIGI BARZINI'S ITALY | False | By Luigi Barzini | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/women-in-clergy-show-more-gains.html | WOMEN IN CLERGY SHOW MORE GAINS | False | By Kenneth A. Briggs | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/follow-up-on-the-news-purloined-papers.html | Follow-Up on the News; Purloined Papers | False | By Charles Strum | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/music-debuts-in-review-philippe-bianconi-pianist-from-france.html | Music: Debuts in Review; Philippe Bianconi, Pianist From France | False | By Theodore W. Libbey | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/the-campus-visit-what-to-look-for.html | THE CAMPUS VISIT: WHAT TO LOOK FOR | False | By Joseph P. Fried | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/mary-vanderwoude-wed-to-lee-gross-executive.html | Mary Vanderwoude Wed To Lee Gross, Executive | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/a-villain-in-the-senate.html | A VILLAIN IN THE SENATE | False | By Gilbert Millstein | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/anthony-davis-beyond-jazz.html | ANTHONY DAVIS-BEYOND JAZZ | False | By Robert Palmer | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/banksville-mansion-is-willed-to-county.html | BANKSVILLE MANSION IS WILLED TO COUNTY | False | By Michael Strauss | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/music-debuts-in-review-cynthia-raim-pianist-plays-many-styles.html | Music: Debuts in Review; Cynthia Raim, Pianist, Plays Many Styles | False | By Bernard Holland | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/the-fish-story-it-s-a-chinese-tradition-too.html | THE FISH STORY: IT'S A CHINESE TRADITION, TOO | False | By James P. Sterba, Special To the New York Times | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/ira-gunmen-slay-a-protestant-mp.html | I.R.A. GUNMEN SLAY A PROTESTANT M.P. | False | By William Borders, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-world-poland-looks-to-the-west-and-to-its-own-history.html | The World; Poland Looks to The West and to Its Own History | False | By Barbara Slavin and Milt Freudenheim | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/mississippi-in-the-thirties.html | MISSISSIPPI IN THE THIRTIES | False | By June Jordan | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/art-the-urban-legacy-of-louis-lozowick.html | Art; THE URBAN LEGACY OF LOUIS LOZOWICK | False | By David L.shirey | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/despite-lockheed-case-tanaka-is-powerful.html | DESPITE LOCKHEED CASE, TANAKA IS POWERFUL | False | Special to the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/china-s-leap-to-american-campuses.html | CHINA'S LEAP TO AMERICAN CAMPUSES | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/sound-judging-turntable-values.html | Sound; JUDGING TURNTABLE VALUES | False | By Hans Fantel | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/katherine-j-hall-married-to-dr-ronald-gurney.html | Katherine J. Hall Married to Dr. Ronald Gurney | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/theater/cuban-theater-is-thriving-in-miami.html | CUBAN THEATER IS THRIVING- IN MIAMI | False | By Kerry Gruson | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/music-view-should-scholars-dig-up-discards.html | Music View; SHOULD SCHOLARS DIG UP DISCARDS? | False | By Donal Henahan | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/800-us-paratroopers-open-war-games-in-egypt.html | 800 U.S. PARATROOPERS OPEN WAR GAMES IN EGYPT | False | By William E. Farrell, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/president-s-proclamation.html | PRESIDENT'S PROCLAMATION | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/theater/my-fair-lady-to-close-nov-29-after-124-shows.html | 'My Fair Lady' to Close Nov. 29 After 124 Shows | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/movies/israeli-thin-line-touching-family-story.html | ISRAELI 'THIN LINE,' TOUCHING FAMILY STORY | False | By Janet Maslin | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/hazeltine-s-best-defense.html | HAZELTINE'S BEST DEFENSE | False | By James Barron | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/navy-electric-boat-enjoy-a-renewed-partnership.html | NAVY, ELECTRIC BOAT ENJOY A RENEWED PARTNERSHIP | False | By Matthew L Wald | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/waste-is-the-challenge.html | WASTE IS THE CHALLENGE | False | By John W. Anderson | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/motorists-at-stoplights-lure-chicago-thieves.html | Motorists at Stoplights Lure Chicago Thieves | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/investing-a-way-to-spot-a-takeover-target.html | Investing A WAY TO SPOT A TAKEOVER TARGET | False | By Vartanig G. Vartan | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/two-urge-trade-commission-to-back-imports-of-casein.html | Two Urge Trade Commission To Back Imports of Casein | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/art-blithe-spirits-in-the-animal-kingdom.html | Art; BLITHE SPIRITS IN THE ANIMAL KINGDOM | False | By David L Shirey | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/new-director-for-lincoln-hall.html | NEW DIRECTOR FOR LINCOLN HALL | False | By Felice Buckvar | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/gardening-office-plantings-rise-in-corporate-world.html | Gardening; OFFICE PLANTINGS RISE IN CORPORATE WORLD | False | By Carl Totemeier | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/ballet-schauffus-version-of-napoli.html | BALLET: SCHAUFFUS VERSION OF 'NAPOLI' | False | By Anna Kisselgoff, Special To the New York Times | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/yale-streak-halted-by-princeton-35-31.html | YALE STREAK HALTED BY PRINCETON, 35-31 | False | By Deane McGowen, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/betsy-king-shares-lead.html | Betsy King Shares Lead | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/practical-traveler-away-for-the-holidays.html | PRACTICAL TRAVELER; AWAY FOR THE HOLIDAYS | False | By Paul Grimes | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/article-093698-no-title.html | Article 093698 -- No Title | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/proposal-to-speed-war-crimes-cases-studied.html | PROPOSAL TO SPEED WAR CRIMES CASES STUDIED | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/beauty-a-nose-for-making-scents.html | Beauty; A NOSE FOR MAKING SCENTS | False | By Jani Wooldridge | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/theater/stage-view-offbeat-but-a-beat-too-far.html | Stage View; OFFBEAT-BUT A BEAT TOO FAR | False | By Walter Kerr | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/rangers-use-grinding-tactics.html | Rangers Use Grinding Tactics | False | Special to the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/folk-record-company-captures-sound-near-and-far.html | FOLK RECORD COMPANY CAPTURES SOUND NEAR AND FAR | False | By Bart Barlow | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/no-headline-093850.html | No Headline | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/l-letters-on-travel-movable-feast-092825.html | LETTERS ON TRAVEL; MOVABLE FEAST | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/testimony-graphic-in-freeway-killings-case.html | TESTIMONY GRAPHIC IN 'FREEWAY KILLINGS' CASE | False | By Robert Lindsey, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/correspondent-s-choice.html | CORRESPONDENT'S CHOICE | False | By Joseph Lelyveld | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/sarah-schlesinger-to-wed-in-august.html | Sarah Schlesinger To Wed in August | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/follow-up-on-the-news-threat-to-liberty.html | Follow-Up on the News; Threat to Liberty | False | By Charles Strum | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/a-rhyme-is-a-chime.html | A RHYME IS A CHIME | False | By X.j.kennedy | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/patsy-gassel-sets-february-bridal.html | Patsy Gassel Sets February Bridal | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/chris-curtin-paces-mepham.html | Chris Curtin Paces Mepham | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/church-vs-state-who-decides-what-to-teach.html | CHURCH VS. STATE: WHO DECIDES WHAT TO TEACH | False | By Charles Austin | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/wagner-takes-9th-straight.html | WAGNER TAKES 9TH STRAIGHT | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/gop-found-unlikely-to-win-house-in-1982.html | G.O.P. Found Unlikely To Win House in 1982 | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/a-special-remembrance.html | A SPECIAL REMEMBRANCE | False | By Sasha Cavander | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/yeshiva-u-once-almost-bankrupt-eagerly-awaits-final-debt-payment.html | YESHIVA U., ONCE ALMOST BANKRUPT, EAGERLY AWAITS FINAL DEBT PAYMENT | False | By Gene I. Maeroff | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/can-us-labor-program-itself-for-the-future.html | CAN U.S. LABOR PROGRAM ITSELF FOR THE FUTURE? | False | By William Serrin | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/a-fellow-painter-s-view-of-giorgio-morandi.html | A FELLOW PAINTER'S VIEW OF GIORGIO MORANDI | False | | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/travel-advisory-dickens-birthday-migrating-birds-week-for-waterfowl-virginia.html | TRAVEL ADVISORY; DICKENS, A BIRTHDAY AND MIGRATING BIRDS; A Week for Waterfowl In Virginia | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/lafayette-triumphs-as-brown-excels.html | Lafayette Triumphs As Brown Excels | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/philadelphia-battles-nonresident-on-job-tax.html | PHILADELPHIA BATTLES NONRESIDENT ON JOB TAX | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/brooklyn-woman-son-8-and-nephew-shot-dead.html | BROOKLYN WOMAN, SON, 8, AND NEPHEW SHOT DEAD | False | By Joseph B. Treaster | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/dance-view-dance-history-in-its-cultural-context.html | Dance View; DANCE HISTORY IN ITS CULTURAL CONTEXT | False | By Anna Kisselgoff | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/help-wanted-a-big-5-music-director.html | HELP WANTED: A 'BIG 5' MUSIC DIRECTOR | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/music-a-bartok-festival-set-for-princeton.html | Music; A BARTOK FESTIVAL SET FOR PRINCETON | False | By Terri Lowen Finn | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/long-island-journal-093998.html | Long Island Journal | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/environment-group-progresses-in-acquiring-land.html | ENVIRONMENT GROUP PROGRESSES IN ACQUIRING LAND | False | By Wallace Turner, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/mail-call-on-capitol-hill.html | MAIL CALL ON CAPITOL HILL | False | By Elizabeth B. Moynihan | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/privately-financed-tuition-plans-are-taking-on-new-importance.html | PRIVATELY FINANCED TUITION PLANS ARE TAKING ON NEW IMPORTANCE | False | By Christopher Fitzgerald | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/japanese-magazine-describes-allen-role-in-disputed-article.html | JAPANESE MAGAZINE DESCRIBES ALLEN ROLE IN DISPUTED ARTICLE | False | By Henry Scott Stokes, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/sewanhaka-wins-in-i-b-sets-back-lawrence-7-0.html | Sewanhaka Wins in I-B, Sets Back Lawrence, 7-0 | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-world-a-nuclear-free-balkan-zone.html | The World; A Nuclear-Free Balkan Zone? | False | By Barbara Slavin and Milt Freudenheim | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/l-no-headline-092805.html | No Headline | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/bridge-the-australians-were-not-amused.html | Bridge; THE AUSTRALIANS WERE NOT AMUSED | False | By Alan Truscott | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/something-happened-at-the-office.html | SOMETHING HAPPENED AT THE OFFICE | False | By Jay Kaplan | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/l-the-marathon-as-good-will-093903.html | The Marathon as Good Will | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/6-questions-approved-by-voters-face-delays.html | 6 QUESTIONS APPROVED BY VOTERS FACE DELAYS | False | By Robert Hanley | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/amy-sue-hofberg-is-engaged-to-marry-thomas-patrick-carter.html | Amy Sue Hofberg is engaged to marry Thomas Patrick Carter | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/project-pays-dividends-to-the-city-s-minorities.html | PROJECT PAYS DIVIDENDS TO THE CITY'S MINORITIES | False | By Dolores Dolan | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/chess-here-comes-kasparov.html | Chess; HERE COMES KASPAROV | False | By Robert Byrne | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/dawkins-is-playing-under-more-control.html | DAWKINS IS PLAYING UNDER MORE CONTROL | False | By Sam Goldaper | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/david-diggs-musician-to-wed-grace-meade.html | DAVID DIGGS, MUSICIAN, TO WED GRACE MEADE | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/putting-it-all-together-critics-spell-big-brother.html | PUTTING IT ALL TOGETHER, CRITICS SPELL 'BIG BROTHER' | False | By Judith Miller | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/faa-troubled-by-concorde-tire-blowouts.html | F.A.A. TROUBLED BY CONCORDE TIRE BLOWOUTS | False | By Richard Witkin | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/tunisians-worried-about-succession.html | TUNISIANS WORRIED ABOUT SUCCESSION | False | By Pranay B. Gupte, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/c-correction-093703.html | CORRECTION | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/about-cars-lancia-zagato-full-of-pizazz.html | ABOUT CARS; Lancia Zagato: Full of Pizazz | False | By Marshall Schuon | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-world-for-india-5.8-billion.html | The World; For India, $5.8 Billion | False | By Barbara Slavin and Milt Freudenheim | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/l-more-child-loans-093927.html | More Child Loans | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/miss-ferko-t-c-darling-will-be-wed.html | Miss Ferko, T. C. Darling Will Be Wed | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/from-gore-to-garlic-reader-s-holiday-fare.html | FROM GORE TO GARLIC: READER'S HOLIDAY FARE | False | By S.j. Horner | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/labor-chiefs-seek-organizing-and-political-funds.html | LABOR CHIEFS SEEK ORGANIZING AND POLITICAL FUNDS | False | By Damon Stetson | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/clifton-triumphs-and-gains-playoffs.html | Clifton Triumphs And Gains Playoffs | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/realestate/l-seller-financing-defended-092846.html | Seller Financing Defended | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/mh-tanenbaum-georgette-bennett-will-be-married.html | M.H. TANENBAUM, GEORGETTE BENNETT WILL BE MARRIED | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/portrait-of-the-hudson-river.html | PORTRAIT OF THE HUDSON RIVER | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/about-long-island.html | About Long Island | False | By Richard F. Shepard | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/college-helping-3d-world-brattleboro-vt.html | 'COLLEGE' HELPING 3D WORLD; BRATTLEBORO, Vt. | False | By Ben Barber | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/council-committees-to-meet-this-week.html | Council Committees To Meet This Week | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/in-rustic-maine-family-school-for-the-troubled-north-edgecomb-me.html | IN RUSTIC MAINE, 'FAMILY' SCHOOL FOR THE TROUBLED; NORTH EDGECOMB, Me. | False | By Dan Gillmor | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/sofia-melding-relics-of-past-into-daily-life.html | SOFIA MELDING RELICS OF PAST INTO DAILY LIFE | False | By Marvine Howe, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/conference-explores-incest.html | CONFERENCE EXPLORES INCEST | False | By Jeanne Clare Feron | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/personal-finance-the-hazards-of-time-sharing.html | Personal Finance; THE HAZARDS OF TIME SHARING | False | By Deborah Rankin | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/bryant-ties-coaching-mark-as-alabama-wins-31-16.html | BRYANT TIES COACHING MARK AS ALABAMA WINS, 31-16 | False | By Gordon S. White Jr., Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/elizabeth-anne-yeiser-is-engaged-to-marry-douglas-dean-molash.html | Elizabeth anne Yeiser is engaged to marry Douglas Dean Molash | False | | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/l-strength-and-compromise-at-the-un-092812.html | Strength and Compromise at the U.N. | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/politics-legislators-look-to-dec-15-to-have-garbage-project-in-place.html | POLITICS; LEGISLATORS LOOK TO DEC. 15 TO HAVE GARBAGE PROJECT IN PLACE | False | By James Feron | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/travel-bookshelf-092837.html | TRAVEL BOOKSHELF | False | By Richard F. Shepard | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/reviving-the-shotgun-wedding.html | Reviving the Shotgun Wedding | False | By Russell Baker | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/coast-riders-win-a-reprieve.html | COAST RIDERS WIN A REPRIEVE | False | By Anthony Depalma | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-region-putting-limit-on-right-to-counsel.html | The Region; Putting Limit on Right to Counsel | False | By Richard Levine and Carlyle C. Douglas | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/hospital-garage-fee-debated.html | HOSPITAL GARAGE FEE DEBATED | False | By Phyllis Bernstein | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/filling-in-a-gaping-hole-during-a-sunday-brunch.html | FILLING IN A GAPING HOLE DURING A SUNDAY BRUNCH | False | By Kathy Melia Levine | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/2-maestros-pupil-and-sensei-in-japan.html | 2 MAESTROS, PUPIL AND SENSEI, IN JAPAN | False | By Henry Scott Stokes, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/s-mississippi-still-unbeaten.html | S. Mississippi Still Unbeaten | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/around-the-world-100000-rumanians-call-for-east-west-arms-cut.html | Around the World; 100,000 Rumanians Call For East-West Arms Cut | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/whatever-happened-to-alternative-schools.html | WHATEVER HAPPENED TO ALTERNATIVE SCHOOLS? | False | By Sally Reed | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/white-house-and-congress-wrestle-with-the-economy.html | White House and Congress Wrestle With the Economy | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/2-tribes-want-us-to-end-oil-leases.html | 2 TRIBES WANT U.S. TO END OIL LEASES | False | By Edward T. Pound, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/what-s-doing-in-atlanta.html | WHAT'S DOING IN ATLANTA | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/dining-out-eclecticism-amid-victorian-chic.html | Dining Out; ECLECTICISM AMID VICTORIAN CHIC | False | By M.h. Reed | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/new-jersey-guide-re-gertrude-stein.html | New Jersey Guide; RE: GERTRUDE STEIN | False | By Martha G. Wilson | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/pitt-led-by-marino-crushes-army-48-0.html | PITT, LED BY MARINO, CRUSHES ARMY, 48-0 | False | By Ron Reid, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-region-keane-is-still-ahead-as-nj-recount-begins.html | The Region; Keane Is Still Ahead As N.J. Recount Begins | False | By Richard Levine and Carlyle C. Douglas | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/what-s-playing-at-the-movies-in-westchester-and-why.html | WHAT'S PLAYING AT THE MOVIES IN WESTCHESTER--AND WHY | False | By Carol Levine | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/creating-a-language-for-primitive-man.html | CREATING A LANGUAGE FOR PRIMITIVE MAN | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/reading-and-writing-kafka-and-prague-in-ny.html | Reading and Writing; KAFKA AND PRAGUE IN N.Y. | False | By Anatole Broyard | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/antiques-mansion-rooms-provide-stage-for-show.html | Antiques; MANSION ROOMS PROVIDE STAGE FOR SHOW | False | By Frances Phipps | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/anne-maciag-to-be-wed.html | Anne Maciag to Be Wed | False | | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/redskin-comeback-a-threat-to-giants.html | Redskin Comeback A Threat to Giants | False | By Frank Litsky, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/why-our-government-doesn-t-work-better.html | WHY OUR GOVERNMENT DOESN'T WORK BETTER | False | By Andrew Hacker | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/ideas-and-trends-reinventing-a-polio-virus.html | Ideas and Trends; Reinventing a Polio Virus | False | By Eva Hoffman and Margot Slade | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/dutch-yacht-leads-in-whitbread-race.html | Dutch Yacht Leads In Whitbread Race | False | By Joanne A. Fishman | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/manville-hands-green-brook-first-loss-20-0.html | Manville Hands Green Brook First Loss, 20-0 | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/fbi-s-files-combined-serious-with-trivial.html | F.B.I.'S FILES COMBINED SERIOUS WITH TRIVIAL | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/the-surge-in-business-failures.html | THE SURGE IN BUSINESS FAILURES | False | By Kenneth B. Noble | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/bars-get-warning-on-ladies-nights.html | BARS GET WARNING ON 'LADIES NIGHTS' | False | By Ellen Mitchell | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/l-chinese-literature-092750.html | Chinese Literature | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/fashion-the-success-of-luxury.html | Fashion; THE SUCCESS OF LUXURY | False | By Carrie Donovan | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/concert-rudolf-kelterborn.html | CONCERT: RUDOLF KELTERBORN | False | By John Rockwell | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-nation-rickover-accepts-his-retirement-and-honors.html | The Nation; Rickover Accepts His Retirement And Honors | False | By Caroline Rand Herron and Michael Wright | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/music-debuts-in-review-caryl-thomas-harpist-offers-varied-program.html | Music: Debuts in Review; Caryl Thomas, Harpist, Offers Varied Program | False | By Theodore W. Libbey | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/the-gold-headed-cane.html | The Gold-Headed Cane | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/antiques-antique-jewelry-for-the-holidays.html | Antiques; ANTIQUE JEWELRY FOR THE HOLIDAYS | False | By Carolyn Darrow | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/robert-cerf-miss-weintz-to-be-wed.html | Robert Cerf, Miss Weintz To Be Wed | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/connecticut-guide-a-symphony-is-born.html | Connecticut Guide; A SYMPHONY IS BORN | False | By Eleanor Charles | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/obituaries/no-headline-093674.html | No Headline | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-region-ny-jail-bonds-do-not-pass-go.html | The Region; N.Y. Jail Bonds Do Not Pass Go | False | By Richard Levine and Carlyle C. Douglas | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/yugoslavia-is-showing-strain-at-its-many-seams.html | YUGOSLAVIA IS SHOWING STRAIN AT ITS MANY SEAMS | False | By David Binder | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/l-the-gallic-geezer-092799.html | The Gallic Geezer | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/new-york-s-use-of-energy-is-lower-but-at-higher-cost-than-rest-of-us.html | NEW YORK'S USE OF ENERGY IS LOWER, BUT AT HIGHER COST THAN REST OF U.S. | False | By Robert D. McFadden | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/theater/prince-there-were-more-changes-than-i-m-used-to.html | PRINCE: 'THERE WERE MORE CHANGES THAN I'M USED TO' | False | By Judy Klemesrud | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/walker-is-back-among-elite-receivers.html | WALKER IS BACK AMONG ELITE RECEIVERS | False | By Gerald Eskenazi, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/l-jean-harris-092751.html | Jean Harris | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/text-of-a-statement-by-allen.html | TEXT OF A STATEMENT BY ALLEN | False | Special to the New York Times | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/2-authors-revive-dispute-over-pearl-harbor.html | 2 AUTHORS REVIVE DISPUTE OVER PEARL HARBOR | False | By Edwin McDowell | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/ballet-us-terpsichore-performs.html | BALLET: U.S. TERPSICHORE PERFORMS | False | By Jack Anderson | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/music-debuts-in-review-brooks-de-wetter-smith-plays-flute-program.html | Music: Debuts in Review; Brooks de Wetter-Smith Plays Flute Program | False | By Theodore W. Libbey | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/cities-now-learn-artful-frugality.html | CITIES NOW LEARN ARTFUL FRUGALITY | False | By John Herbers | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/l-sensible-standards-for-no-fault-divorce-094094.html | Sensible Standards For 'No Fault' Divorce | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/dance-russian-gives-classes-in-character-dancing-an-expert-touch.html | DANCE; RUSSIAN GIVES CLASSES IN CHARACTER DANCING AN EXPERT TOUCH | False | By Jill Silverman | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/facing-up-to-the-problem-of-drug-abuse.html | FACING UP TO THE PROBLEM OF DRUG ABUSE | False | By Isabel M. Deluccia | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/q-a-092832.html | Q&A | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/malls-keep-leaflet-limits.html | MALLS KEEP LEAFLET LIMITS | False | By Larry Jaffee | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/dining-out-full-fare-with-a-1950-s-touch.html | Dining Out; FULL FARE WITH A 1950'S TOUCH | False | By Florence Fabricant | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/lacey-to-face-his-old-team.html | LACEY TO FACE HIS OLD TEAM | False | By Roy S. Johnson | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/lisa-rogovin-gary-marx-lawyers-wed-in-capital.html | Lisa Rogovin, Gary Marx, Lawyers, Wed in Capital | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/long-islanders-entertaining-ideas-in-television-land.html | Long Islanders; ENTERTAINING IDEAS IN TELEVISION LAND | False | By Lawrence Van Gelder | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/l-mailbox-how-the-yankees-could-have-won-093901.html | Mailbox; How the Yankees Could Have Won | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/heads-it-s-florio-tails-kean.html | HEADS IT'S FLORIO, TAILS, KEAN | False | By Steven J. Brams | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/l-a-mini-series-genesis-092847.html | A MINI-SERIES' GENESIS | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-region-well-it-was-just-a-thought.html | The Region; Well, It Was Just a Thought | False | By Richard Levine and Carlyle C. Douglas | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/catholics-in-us-plan-satellite-tv-network.html | CATHOLICS IN U.S. PLAN SATELLITE TV NETWORK | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/l-it-takes-time-and-money-to-grow-nobel-laureates-093907.html | IT TAKES TIME AND MONEY TO GROW NOBEL LAUREATES | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/joys-of-fleeing-the-corporate-stable.html | JOYS OF FLEEING THE CORPORATE STABLE | False | By Leslie Wayne | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/allen-says-he-got-request-and-passed-it-on.html | ALLEN SAYS HE GOT REQUEST AND PASSED IT ON | False | By Edward T. Pound, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/electronic-games-do-they-help.html | ELECTRONIC GAMES: DO THEY HELP? | False | By Alix M. Freedman | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/storied-mansion-is-willed-to-county.html | STORIED MANSION IS WILLED TO COUNTY | False | By Betsy Brown | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/virginia-townsend-derby-is-bride-of-ingersoll-jordan.html | Virginia Townsend Derby Is Bride of Ingersoll Jordan | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/l-russia-s-grain-093925.html | Russia's Grain | False | | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/l-deconstructionists-092793.html | Deconstructionists | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/ideas-and-trends-a-life-list-grows-longer-more-notable.html | Ideas and Trends; A Life List Grows Longer, More Notable | False | By Eva Hoffman and Margot Slade | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/provisional-personnel-up-78-under-koch.html | 'PROVISIONAL' PERSONNEL UP 78% UNDER KOCH | False | By A. O. Sulzberger Jr. | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/marie-ashton-and-peter-werner-will-wed-dec-26.html | Marie Ashton and Peter Werner Will Wed Dec. 26 | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/gearhart-pro-bowler-killed-in-auto-mishap.html | Gearhart, Pro Bowler, Killed in Auto Mishap | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/kenyan-driver-is-first-in-himalayan-car-rally.html | Kenyan Driver Is First In Himalayan Car Rally | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/potvin-returns-to-ice.html | POTVIN RETURNS TO ICE | False | By Parton Keese, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/for-good-spanish-and-good-beer.html | FOR GOOD SPANISH AND GOOD BEER | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/laura-j-torrisi-is-married-to-james-a-goldsmith.html | Laura J. Torrisi Is Married to James A. Goldsmith | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/peace-plan-makes-for-more-tension.html | Peace Plan Makes For More Tension | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/libyan-withdrawal-from-chad-is-continuing.html | LIBYAN WITHDRAWAL FROM CHAD IS CONTINUING | False | By Alan Cowell, Special to the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/revealing-some-rock-secrets.html | REVEALING SOME ROCK SECRETS | False | By Barbara Delatiner | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/harvard-trounces-penn-stays-in-race.html | HARVARD TROUNCES PENN, STAYS IN RACE | False | By Michael Strauss, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/follow-up-on-the-news-urban-renewal.html | Follow-Up on the News; Urban Renewal | False | By Charles Strum | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/local-mental-care-is-lagging-study-asserts.html | LOCAL MENTAL CARE IS LAGGING, STUDY ASSERTS | False | By Peter Kihss | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/in-bridgeport-an-image-of-change.html | IN BRIDGEPORT, AN IMAGE OF CHANGE | False | By Robert E. Tomasson | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/jews-in-ethiopia-reported-beaten.html | JEWS IN ETHIOPIA REPORTED BEATEN | False | By David K. Shipler, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/economic-affairs-relax-social-security-is-doing-its-job.html | Economic Affairs; RELAX, SOCIAL SECURITY IS DOING ITS JOB | False | By Barbara R. Bergman | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/11-aswan-buildings-damaged-in-3-quakes-but-no-one-dies.html | 11 Aswan Buildings Damaged In 3 Quakes but No One Dies | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/the-hero-comes-of-age.html | THE HERO COMES OF AGE | False | By Paxton Davis | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/work-a-first-offender-option.html | WORK, A FIRST-OFFENDER OPTION | False | By Rhoda M. Gilinsky | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/theater/tennessee-williams-gala-to-aid-fellowships.html | TENNESSEE WILLIAMS GALA TO AID FELLOWSHIPS | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/windows-on-the-world.html | WINDOWS ON THE WORLD | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/dining-out-sunday-brunch-in-cos-cob.html | Dining Out; SUNDAY BRUNCH IN COS COB | False | By Patricia Brooks | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/ellen-brenton-is-engaged-to-marry-donald-h-mcallister-jr.html | Ellen Brenton is engaged to marry Donald H McAllister Jr | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/us-drive-pays-off-on-loan-defaulters.html | U.S. DRIVE PAYS OFF ON LOAN DEFAULTERS | False | By Nicholas Madigan | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/l-no-headline-092804.html | No Headline | False | | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/environews.html | Environews | False | By Leo H. Carney | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/can-financial-aid-searchers-find-you-money.html | CAN FINANCIAL-AID SEARCHERS FIND YOU MONEY? | False | By Christopher Wellisz | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/the-gifted-can-t-weigh-that-giraffe.html | THE GIFTED CAN'T WEIGH THAT GIRAFFE | False | By Selma Wassermann | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/elizabeth-anne-mudd-fiancee-of-marc-rosen.html | Elizabeth Anne Mudd Fiancee of Marc Rosen | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/new-jersey-journal-094086.html | New Jersey Journal | False | By Martin Gansberg | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/l-demonstration-bombs-and-other-threats-093922.html | 'DEMONSTRATION' BOMBS AND OTHER THREATS | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/comment-antitrust-travesty.html | Comment; ANTITRUST TRAVESTY | False | By Benjamin R. Civiletti | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/margaret-d-hanes-sculptor-engaged.html | Margaret D. Hanes, Sculptor, Engaged | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/best-sellers.html | Best Sellers | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/protest-for-soviet-germans.html | Protest for Soviet Germans | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/food-turkey-with-a-dash-of-difference.html | Food; TURKEY WITH A DASH OF DIFFERENCE | False | By Nancy Arum | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/a-man-who-became-his-own-grandfather.html | A MAN WHO BECAME HIS OWN GRANDFATHER | False | By Joyce Carol Oates | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/why-it-s-cheaper-in-europe-london.html | WHY IT'S CHEAPER IN EUROPE; LONDON | False | By Merida Welles | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/the-lively-arts-little-murders-victim-of-circumstance.html | The Lively Arts; 'LITTLE MURDERS': VICTIM OF CIRCUMSTANCE | False | By Alvin Klein | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/philippines-is-harnessing-power-of-volcanoes.html | PHILIPPINES IS HARNESSING POWER OF VOLCANOES | False | Special to the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/mcaulay-ties-mark.html | McAulay Ties Mark | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/rn-ryan-fiance-of-sara-ballantine.html | R.N. Ryan Fiance Of Sara Ballantine | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/young-dancers-define-the-joffrey-style.html | YOUNG DANCERS DEFINE THE JOFFREY STYLE | False | By Jennifer Dunning | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/impact-of-cutbacks-on-health-care-sites.html | IMPACT OF CUTBACKS ON HEALTH-CARE SITES | False | By Tessa Melvin | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/l-demonstration-bombs-and-other-threats-093909.html | 'DEMONSTRATION' BOMBS AND OTHER THREATS | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/north-rockland-tops-nyack.html | North Rockland Tops Nyack | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/recordings-placido-domingo-tests-his-range.html | Recordings; PLACIDO DOMINGO TESTS HIS RANGE | False | By Raymond Ericson | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/l-cuban-classrooms-092800.html | Cuban Classrooms | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/shuttle-s-pad-is-cleaned-up-for-3d-liftoff.html | SHUTTLE'S PAD IS CLEANED UP FOR 3D LIFTOFF | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/l-john-glenn-s-candidacy-092802.html | John Glenn's Candidacy | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/program-takes-on-the-cultural-ghetto-chicago.html | PROGRAM TAKES ON THE CULTURAL GHETTO; CHICAGO | False | By Mel Novit | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/follow-up-on-the-news-swept-away.html | Follow-Up on the News; Swept Away | False | By Charles Strum | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/the-year-s-best-illustrated-books.html | THE YEAR'S BEST ILLUSTRATED BOOKS | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/bayside-lincoln-will-play-for-psal-title-midwood-canarsie-gain.html | BAYSIDE, LINCOLN WILL PLAY FOR P.S.A.L. TITLE MIDWOOD, CANARSIE GAIN | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/westchester-journal-094054.html | WESTCHESTER JOURNAL | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/camera-when-some-of-the-rules-should-be-broken.html | Camera; WHEN SOME OF THE RULES SHOULD BE BROKEN | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/second-flight-yields-rich-harvest-of-space-data.html | SECOND FLIGHT YIELDS RICH HARVEST OF SPACE DATA | False | By Walter Sullivan | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/design-cement-silos-recast-for-living.html | Design; CEMENT SILOS RECAST FOR LIVING | False | By Suzanne Slesin | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/business-conditions-the-value-of-exports.html | Business Conditions; THE VALUE OF EXPORTS | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/the-german-malaise.html | THE GERMAN MALAISE | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/2-die-in-pretoria-jet-crash.html | 2 Die in Pretoria Jet Crash | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/speaking-personally-deep-emotion-subtly-expressed.html | Speaking Personally; DEEP EMOTION, SUBTLY EXPRESSED | False | By Roger B. Granet | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/arthur-ragen-allen-et-al.html | ARTHUR, RAGEN, ALLEN ET AL. | False | By Robert Coles | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/preliminary-bout-coming-for-82-connecticut-fight.html | PRELIMINARY BOUT COMING FOR '82 CONNECTICUT FIGHT | False | By Richard L. Madden | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/special-session-curtain-rising-and-playing-enter-doubting.html | SPECIAL SESSION: CURTAIN RISING AND PLAYING ENTER DOUBTING | False | By Richard L. Madden | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/headliners-higher-and-higher.html | Headliners Higher and Higher | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/twu-vote-may-influence-transit-talks.html | T.W.U. VOTE MAY INFLUENCE TRANSIT TALKS | False | By Damon Stetson | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/shopper-s-world-a-noah-s-ark-of-toys.html | SHOPPER'S WORLD; A NOAH'S ARK OF TOYS | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/theodore-w-libbey-music-debuts-review-laurentian-strings-offer-singer-work-s.html | By Theodore W. Libbey; Music: Debuts in Review; Laurentian Strings Offer Singer Work's Premiere | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/your-name-is-murphy-here-s-a-scholarship.html | YOUR NAME IS MURPHY? HERE'S A SCHOLARSHIP | False | By Carey Adina Sassower | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/glum-reality-of-borrowing-for-a-bright-future.html | GLUM REALITY OF BORROWING FOR A BRIGHT FUTURE | False | By Nancy Rubin | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/kalule-takes-decision-against-odell-leonard.html | Kalule Takes Decision Against Odell Leonard | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/a-birthday-party-for-a-bridge.html | A BIRTHDAY PARTY FOR A BRIDGE | False | By Martin Gansberg | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/no-headline-093861.html | No Headline | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/teaching-how-to-solicit-gifts.html | TEACHING HOW TO SOLICIT GIFTS | False | By Linda Lynwander | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-nation-eager-beavers-meet-smokey.html | The Nation; Eager Beavers Meet Smokey | False | By Caroline Rand Herron and Michael Wright | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/l-no-headline-092807.html | No Headline | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/florida-quarantine-lifted.html | Florida Quarantine Lifted | False | AP | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/no-headline-092861.html | No Headline | False | JOAN LEE FAUST | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/fare-of-the-country-abalone-tasty-indulgence.html | FARE OF THE COUNTRY; ABALONE: TASTY INDULGENCE | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/light-opera-herbert-s-red-mill.html | LIGHT OPERA: HERBERT'S 'RED MILL' | False | By Bernard Holland | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/rome-daily-american-offered-for-sale-in-bankruptcy-court.html | Rome Daily American Offered For Sale in Bankruptcy Court | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/1-no-headline-092806.html | No Headline | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/home-clinic-a-simple-method-for-trimming-paneling-and-floor-tiles.html | Home Clinic; A SIMPLE METHOD FOR TRIMMING PANELING AND FLOOR TILES | False | By Bernard Gladstone | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/theater-bloomer-girl-offers-an-engaging-time.html | Theater; 'BLOOMER GIRL' OFFERS AN ENGAGING TIME | False | By Haskel Frankel | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/local-units-facing-new-responsibility.html | LOCAL UNITS FACING NEW RESPONSIBILITY | False | By Leo H. Carney | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/topics-zealots-large-and-small-fee-frustration.html | Topics; ZEALOTS, LARGE AND SMALL; Fee Frustration | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/politics-the-third-party-influence.html | Politics; THE THIRD-PARTY INFLUENCE | False | By Richard L. Madden | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/jersey-demands-caesars-world-oust-founder.html | JERSEY DEMANDS CAESARS WORLD OUST FOUNDER | False | By Donald Janson, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/r-e-culbertson-jr-to-wed-sarah-hall.html | R. E. Culbertson Jr. to Wed Sarah Hall | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/alanka-remec-bride-of-peter-o-connor.html | Alanka Remec Bride of Peter O'Connor | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/rumanian-crop-burner-jailed.html | Rumanian Crop-Burner Jailed | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/sarah-mleczko-gallery-aide-fiancee-of-john-knowles-jr-business-student.html | Sarah Mleczko, Gallery Aide, Fiancee Of John Knowles Jr., Business Student | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/business-conditions-weakness-in-power.html | Business Conditions; WEAKNESS IN POWER | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/music-debuts-in-review-france-de-guise-plays-three-etudes-by-liszt.html | Music: Debuts in Review; France de Guise Plays Three Etudes by Liszt | False | By Bernard Holland | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/fair-system-of-property-tax-reform-eludes-albany.html | 'FAIR' SYSTEM OF PROPERTY TAX REFORM ELUDES ALBANY | False | By Robin Herman | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/the-blossoming-of-english-music.html | THE 'BLOSSOMING' OF ENGLISH MUSIC | False | By John Rockwell | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-only-sure-outcome-in-salvador-is-more-death.html | THE ONLY SURE OUTCOME IN SALVADOR IS MORE DEATH | False | By Raymond Bonner | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/elizabeth-flood-to-be-june-bride.html | Elizabeth Flood To Be June Bride | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/quotation-of-the-day-093704.html | Quotation of the Day | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/a-stout-constitution.html | A STOUT CONSTITUTION | False | By Richard F. Snow | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/washington-reagan-sense-or-nonsense.html | Washington; REAGAN: SENSE OR NONSENSE? | False | By James Reston | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/piano-anne-verbit-recital.html | PIANO: ANNE VERBIT RECITAL | False | By Theodore W. Libbey Jr. | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/assaults-prompt-program.html | ASSAULTS PROMPT PROGRAM | False | By John Cavanaugh | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/numismatics-elongated-coins.html | Numismatics; ELONGATED COINS | False | By Ed Reiter | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/l-it-takes-time-and-money-to-grow-nobel-laureates-093923.html | IT TAKES TIME AND MONEY TO GROW NOBEL LAUREATES | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/haig-sees-trouble-in-ties-with-china-over-taiwan-arms.html | HAIG SEES TROUBLE IN TIES WITH CHINA OVER TAIWAN ARMS | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/the-49ers-make-a-long-awaited-rush.html | THE 49ERS MAKE A LONG-AWAITED RUSH | False | By Lowell Cohn | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/no-headline-093864.html | No Headline | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/l-demonstration-bombs-and-other-threats-093908.html | 'DEMONSTRATION' BOMBS AND OTHER THREATS | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/l-mailbox-sellout-season-for-baseball-093853.html | Mailbox; Sellout Season For Baseball | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-nation-miami-s-black-vote-decisive.html | The Nation; Miami's Black Vote Decisive | False | By Caroline Rand Herron and Michael Wright | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/is-public-education-a-casualty-of-reaganomics.html | IS PUBLIC EDUCATION A CASUALTY OF REAGANOMICS | False | By Terry Herndon | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/the-careful-shopper-a-fiesta-of-fabrics-at-modest-prices.html | THE CAREFUL SHOPPER; A Fiesta of Fabrics At Modest Prices | False | By Jeanne Clare Feron | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/william-s-king-to-marry-miss-mcmahon-in-summer.html | William S. King to Marry Miss McMahon in Summer | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/new-title-i-fashioned-out-of-controversy.html | NEW TITLE I FASHIONED OUT OF CONTROVERSY | False | By Jenne K. Britell | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/a-doctor-defends-his-calling.html | A DOCTOR DEFENDS HIS CALLING | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/realestate/office-tenants-face-new-risks-in-leases.html | OFFICE TENANTS FACE NEW RISKS IN LEASES | False | By Kenneth D. Laub | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/l-the-sutro-file-093926.html | The Sutro File | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/dance-traditional-okinawan-works.html | DANCE: TRADITIONAL OKINAWAN WORKS | False | By Jennifer Dunning | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/controlled-fiction-and-reckless-endings.html | CONTROLLED FICTION AND RECKLESS ENDINGS | False | By le Anne Schreiber | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/clouds-for-breakfast.html | CLOUDS FOR BREAKFAST | False | By Donald Hall | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/law-provides-a-court-on-home-assessments.html | Law Provides a 'Court' On Home Assessments | False | Special to the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/index-international.html | Index; International | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-world-two-part-land-three-way-split.html | The World; Two-Part Land, Three-Way Split | False | By Barbara Slavin and Milt Freudenheim | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/carey-signs-a-bill-reducing-welfare-benefits.html | CAREY SIGNS A BILL REDUCING WELFARE BENEFITS | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/the-sweet-16-party.html | THE SWEET 16 PARTY | False | By Ann B. Silverman | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/margo-s-weaker-bride-of-benjamin-suckewer.html | Margo S. Weaker Bride Of Benjamin Suckewer | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/l-credit-controls-093934.html | Credit Controls | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/liza-smith-to-be-bride.html | Liza Smith To Be Bride | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/red-smith-sneezing-in-the-draft.html | RED SMITH; Sneezing in the Draft | False | By Sports of the Times | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/l-tightening-the-computer-belt-092801.html | Tightening the Computer Belt | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/ballet-an-arpino-dream.html | BALLET: AN ARPINO DREAM | False | By Jennifer Dunning | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/winning-in-the-pacific.html | WINNING IN THE PACIFIC | False | By Drew Middlleton | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/giants-of-the-earth.html | GIANTS OF THE EARTH | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/new-york-assails-washington-plan-on-public-housing.html | NEW YORK ASSAILS WASHINGTON PLAN ON PUBLIC HOUSING | False | By Lee A. Daniels | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/oil-fuels-the-lamps-of-learning-in-southwest.html | OIL FUELS THE LAMPS OF LEARNING IN SOUTHWEST | False | By Peter Applebome | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/ann-carhart-is-married.html | Ann Carhart Is Married | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/exchanging-the-bow-for-the-baton.html | EXCHANGING THE BOW FOR THE BATON | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/a-day-with-a-live-in-campus-computer.html | A DAY WITH A LIVE-IN CAMPUS COMPUTER | False | By Richard L. van Horn | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/fair-draft-boards-a-goal-in-michigan.html | FAIR DRAFT BOARDS A GOAL IN MICHIGAN | False | By Iver Peterson, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/disabled-pariahs-no-more.html | DISABLED: PARIAHS NO MORE | False | By Judith Kelman | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/no-headline-093847.html | No Headline | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/syracuse-judge-indicted-in-trespass-resigns.html | SYRACUSE JUDGE, INDICTED IN TRESPASS, RESIGNS | False | Special to the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-world-end-of-another-trial-marriage.html | The World; End of Another Trial Marriage | False | By Barbara Slavin and Milt Freudenheim | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/no-headline-093877.html | No Headline | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/a-village-echos-chopin-s-themes.html | A VILLAGE ECHOS CHOPIN'S THEMES | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/finding-the-proper-place-and-price-for-arsenals.html | FINDING THE PROPER PLACE, AND PRICE, FOR ARSENALS | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/seven-killed-as-tanker-truck-explodes-on-road-in-colorado.html | Seven Killed as Tanker Truck Explodes on Road in Colorado | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/population-control-cool-road-to-hot-topic-baltimore.html | POPULATION CONTROL: COOL ROAD TO HOT TOPIC; BALTIMORE | False | By Deborah Churchman | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/susan-brazill-sets-january-wedding.html | SUSAN BRAZILL SETS JANUARY WEDDING | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/topics-zealots-large-and-small-legal-fever.html | Topics Zealots, Large and Small; Legal Fever | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/l-a-place-to-enshrine-religious-tolerance-093918.html | A PLACE TO ENSHRINE RELIGIOUS TOLERANCE | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/why-send-haitians-to-siberia.html | Why Send Haitians to Siberia? | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/stamps-europas-show-folklore.html | Stamps; EUROPAS SHOW FOLKLORE | False | By Samuel A. Tower | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/obscure-law-casts-shadow-on-contest.html | OBSCURE LAW CASTS SHADOW ON CONTEST | False | By Dick Davies | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/new-jersey-housing-vernon-township-s-growing-pains.html | New Jersey Housing; VERNON TOWNSHIP'S GROWING PAINS | False | By Ellen Rand | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/federal-court-of-appeals-gets-a-new-member.html | FEDERAL COURT OF APPEALS GETS A NEW MEMBER | False | By Arnold H. Lubasch | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/new-york-times-magazine-november-15-1981.html | New York Times Magazine November 15, 1981 | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/ideas-and-trends-freud-s-legacy-totem-and-taboo.html | Ideas and Trends; Freud's Legacy: Totem and Taboo | False | By Eva Hoffman and Margot Slade | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/seoul-sentences-3-students.html | Seoul Sentences 3 Students | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/boat-ramp-plan-stirs-debate.html | BOAT-RAMP PLAN STIRS DEBATE | False | By Robin Young Roe | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/county-seeks-tax-assessment-bill-changes.html | COUNTY SEEKS TAX-ASSESSMENT BILL CHANGES | False | By Lena Williams | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/marino-candidacy-likened-to-d-amato-s.html | MARINO CANDIDACY LIKENED TO D'AMATO'S | False | By Frank Lynn | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/mexico-city-crash-kills-8.html | Mexico City Crash Kills 8 | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/essay-first-symbiosis-furor.html | Essay; FIRST SYMBIOSIS FUROR | False | By William Safire | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/unclear-and-present-dangers-in-europe.html | UNCLEAR AND PRESENT DANGERS IN EUROPE | False | By Flora Lewis | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/antiques-indians-artistry.html | Antiques; INDIANS ARTISTRY | False | By Rita Reif | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/what-states-are-doing-to-take-up-the-slack.html | WHAT STATES ARE DOING TO TAKE UP THE SLACK | False | By Gayle Young | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/convicted-slayer-in-carolina-wins-acquittal-after-retrial.html | CONVICTED SLAYER IN CAROLINA WINS ACQUITTAL AFTER RETRIAL | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/river-plan-vote-stirs-debate.html | RIVER PLAN VOTE STIRS DEBATE | False | By Dick Davies | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/sports-of-the-times-his-record-will-stand.html | Sports of The Times; 'His Record Will Stand | False | DAVE ANDERSON | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/obituaries/charles-e-dunbar-68-dead-securities-concern-s-ex-head.html | Charles E. Dunbar, 68, Dead; Securities Concern's Ex-Head | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/on-language-by-william-safire-zapped-again-kimble-mead.html | On Language By William Safire Zapped Again Kimble Mead | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/realestate/a-long-huddle-and-i-ve-got-it-thus-do-buildings-get-their-names.html | A LONG HUDDLE, AND 'I'VE GOT IT!' THUS DO BUILDINGS GET THEIR NAMES | False | By Edward Deitch | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/susan-davis-to-be-wed-jan-2.html | Susan Davis to Be Wed Jan. 2 | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/bills-on-divorce-challenge-court.html | BILLS ON DIVORCE CHALLENGE COURT | False | AP | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/food-a-lift-up-for-leftovers.html | Food; A LIFT UP FOR LEFTOVERS | False | By Craig Claiborne With Pierre Franey | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/lorraine-m-pirog-engaged-to-christopher-d-starr.html | Lorraine M. Pirog Engaged to Christopher D. Starr | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/l-letters-on-travel-venice-in-winter-092827.html | LETTERS ON TRAVEL; VENICE IN WINTER | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/the-heroine-finds-a-way.html | THE HEROINE FINDS A WAY | False | By Jean Fritz | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/ideas-and-trends-prometheus-gets-much-older-now.html | Ideas and Trends; Prometheus Gets Much Older Now | False | By Eva Hoffman and Margot Slade | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/mortimer-adler-at-79-the-ideas-roll-on-chicago.html | MORTIMER ADLER AT 79: THE IDEAS ROLL ON; CHICAGO | False | By Susan Saiter Anderson | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/unrest-in-military-reported-in-spain.html | UNREST IN MILITARY REPORTED IN SPAIN | False | Special to the New York Times | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/many-manhattan-crime-suspects-are-transients.html | MANY MANHATTAN CRIME SUSPECTS ARE TRANSIENTS | False | By E. R. Shipp | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/nj-transit-puts-off-decision-on-fares-studies-budget-cuts.html | NJ TRANSIT PUTS OFF DECISION ON FARES; STUDIES BUDGET CUTS | False | By Anthony Depalma | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/l-it-takes-time-and-money-to-grow-nobel-laureates-093906.html | IT TAKES TIME AND MONEY TO GROW NOBEL LAUREATES | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/laser-light-gives-maple-no-5.html | LASER LIGHT GIVES MAPLE NO. 5 | False | By Steven Crist | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/hopes-up-on-energy-credits-states-news-service.html | HOPES UP ON ENERGY CREDITS; States News Service | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/movies/a-movie-on-the-press-stirs-a-debate.html | A MOVIE ON THE PRESS STIRS A DEBATE | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/toxic-ducks-worry-hunters.html | TOXIC DUCKS WORRY HUNTERS | False | By Tom Lederer | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/the-blind-dentist.html | THE BLIND DENTIST | False | By D. M. Thomas | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/rise-in-cost-of-medicaid-held-threat-to-budget.html | RISE IN COST OF MEDICAID HELD THREAT TO BUDGET | False | By Tessa Melvin | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/400-mile-wall-changing-war-in-western-sahara.html | 400-MILE WALL CHANGING WAR IN WESTERN SAHARA | False | By James M. Markham, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/music-debuts-in-review-cambridge-players-joined-by-a-singer.html | Music: Debuts in Review; Cambridge Players Joined by a Singer | False | By Allen Hughes | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/television-week-093653.html | Television Week | False | By C. Gerald Fraser | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/gallery-view-contrasts-in-the-life-and-art-of-andre-derain.html | Gallery View; CONTRASTS IN THE LIFE AND ART OF ANDRE DERAIN | False | By John Russell | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/l-letters-on-travel-fatchpur-sikri-092828.html | LETTERS ON TRAVEL; FATEHPUR SIKRI | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/books/the-dame-doesn-t-wane.html | THE DAME DOESN'T WANE | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/marjorie-holland-nurse-fiancee-of-indraneel-paul.html | Marjorie Holland, Nurse, Fiancee of Indraneel Paul | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/amherst-wins-little-3-title.html | Amherst Wins Little 3 Title | False | Special to the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/24-food-handling-concerns.html | 24 Food-Handling Concerns | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/a-producer-of-the-provocative.html | A PRODUCER OF THE PROVOCATIVE | False | By Alex Ward | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/sheila-davidson-wed-to-peter-leokum.html | Sheila Davidson Wed to Peter Leokum | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/according-to-stockman.html | ACCORDING TO STOCKMAN | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/l-safety-legal-abortion-are-not-synonymous-094069.html | Safety, Legal Abortion Are Not Synonymous | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/kelleher-scores-twice.html | Kelleher Scores Twice | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/union-wins-led-by-smith.html | Union Wins, Led by Smith | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/astronaut-s-father-elated.html | ASTRONAUT'S FATHER ELATED | False | AP | 1981-11-20 | TX 970669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/theater-in-review-students-staging-a-folk-legend.html | Theater in Review; STUDENTS STAGING A FOLK LEGEND | False | By Alvin Klein | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/summer-of-striper-records.html | Summer of Striper Records | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/music-hunt-for-conductors-under-way-here.html | MUSIC; HUNT FOR CONDUCTORS UNDER WAY HERE | False | By Robert Sherman | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/miss-ketcham-fiancee-of-lloyd-h-coffin-3d.html | MISS KETCHAM FIANCEE OF LLOYD H. COFFIN 3D | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/world/poachers-imperiling-wildlife-in-brazil.html | POACHERS IMPERILING WILDLIFE IN BRAZIL | False | By Warren Hoge, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/former-stanford-students-translate-college-life-into-a-game.html | FORMER STANFORD STUDENTS TRANSLATE COLLEGE LIFE INTO A GAME | False | Special to the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/tv-view-mike-wallace-turns-to-profiles.html | TV View; MIKE WALLACE TURNS TO 'PROFILES' | False | By John J. O'Connor | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/no-headline-093718.html | No Headline | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/theater/critics-choices-093652.html | Critics' Choices | False | By Frank Rich | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/style/hilary-chittenden-plans-summer-bridal.html | Hilary Chittenden Plans Summer Bridal | False | | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/against-the-budget-cuts.html | AGAINST THE BUDGET CUTS | False | By J. Richard Munro | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/many-offices-but-too-few-secretaries.html | MANY OFFICES BUT TOO FEW SECRETARIES | False | By Andree Brooks | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/is-public-education-a-casualty-of-reaganomics.html | IS PUBLIC EDUCATION A CASUALTY OF REAGANOMICS? | False | By Terrel H. Bell | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/long-island-guide-children-s-book-week.html | Long Island Guide; CHILDREN'S BOOK WEEK | False | By Barbara Delatiner | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/coping-with-costs-four-family-profiles.html | COPING WITH COSTS: FOUR FAMILY PROFILES | False | By Andree Brooks | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/search-for-uranium-deposits-divides-virginians.html | SEARCH FOR URANIUM DEPOSITS DIVIDES VIRGINIANS | False | By Ben A. Franklin, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/business/one-more-grant-in-financial-services.html | ONE MORE GRANT IN FINANCIAL SERVICES | False | By David Diamond | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/guardians-of-game-deserve-better-fate.html | GUARDIANS OF GAME DESERVE BETTER FATE | False | By Alan Arthur Zucker | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/theater/stage-japanesque-samurai-musical.html | STAGE: 'JAPANESQUE' SAMURAI MUSICAL | False | By Mel Gussow | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/education/the-play-school-at-home-underground.html | THE PLAY-SCHOOL-AT-HOME 'UNDERGROUND' | False | By Andrea Jolles | 1981-11-20 | TX 970669 | | |
| 1981-11-15 | 1981-11-15 | https://www.nytimes.com/1981/11/15/us/turkey-shooting-offers-a-respite-for-reagan.html | TURKEY SHOOTING OFFERS A RESPITE FOR REAGAN | False | By Howell Raines, Special To the New York Times | 1981-11-20 | TX 970669 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/sag-in-home-prices-may-affect-families-investing.html | SAG IN HOME PRICES MAY AFFECT FAMILIES INVESTING | False | By Thomas L. Friedman | 1981-11-18 | TX 799392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/world/around-the-world-london-paper-says-judge-has-held-up-spy-article.html | AROUND THE WORLD; London Paper Says Judge Has Held Up Spy Article | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/commodities-amex-s-push-into-options.html | Commodities; Amex's Push Into Options | False | By H.j. Maidenberg | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/business-people-willamette-promotion.html | BUSINESS PEOPLE; WILLAMETTE PROMOTION | False | By Leonard Sloane | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/koch-s-transit-plan-news-analysis.html | KOCH'S TRANSIT PLAN; News Analysis | False | By Ari L. Goldman | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/c-correction-094518.html | CORRECTION | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/news-summary-monday-november-16-1981.html | News Summary; MONDAY, NOVEMBER 16, 1981 | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/city-s-bookstores-offer-solace-for-a-rainy-sunday.html | CITY'S BOOKSTORES OFFER SOLACE FOR A RAINY SUNDAY | False | By Robin Herman | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/industrial-bonds-irk-dealers.html | INDUSTRIAL BONDS IRK DEALERS | False | By Michael Quint, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/notes-on-people-pahlevis-inquire-about-new-england-schools.html | NOTES ON PEOPLE; Pahlevis Inquire About New England Schools | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/polls-in-houston-favor-controller.html | POLLS IN HOUSTON FAVOR CONTROLLER | False | By William K. Stevens, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/red-smith-the-classic-gimpy-back.html | Red Smith The Classic Gimpy Back | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/tv-kathleen-widdoes-as-edith-wharton-at-60.html | TV: KATHLEEN WIDDOES AS EDITH WHARTON AT 60 | False | By John J. O'Connor | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/briefing-094492.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/advertising-measuring-cable-tv-audiences.html | Advertising; Measuring Cable TV Audiences | False | By Philip H. Dougherty | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/advertising-papers-revenues-up.html | ADVERTISING; Papers' Revenues Up | False | By Philip H. Dougherty | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/hinckley-attempts-to-hang-himself-in-cell-at-fort-meade.html | HINCKLEY ATTEMPTS TO HANG HIMSELF IN CELL AT FORT MEADE | False | By Edward C. Burks, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/steelers-34-falcons-20.html | Steelers 34, Falcons 20 | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/sports-world-specials-handicapped-horse.html | SPORTS WORLD SPECIALS; Handicapped Horse | False | By Thomas Rogers | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/foreign-affairs-silence-on-a-noisy-submarine.html | FOREIGN AFFAIRS; SILENCE ON A NOISY SUBMARINE | False | By Flora Lewis | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/style/andrea-nadel-is-married-to-john-griffin-banker.html | Andrea Nadel Is Married to John Griffin, Banker | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/theater/stage-camelot-is-back-with-richard-harris.html | STAGE: 'CAMELOT' IS BACK WITH RICHARD HARRIS | False | By Frank Rich | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/around-the-nation-tva-nuclear-reactor-suffers-a-rod-problem.html | AROUND THE NATION; T.V.A. Nuclear Reactor Suffers a Rod Problem | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/korchnoi-gains-chess-draw-with-suprise-move.html | KORCHNOI GAINS CHESS DRAW WITH SUPRISE MOVE | False | By Robert Byrne, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/abroad-at-home-does-the-emperor-know.html | ABROAD AT HOME; DOES THE EMPEROR KNOW? | False | By Anthony Lewis | 1981-11-18 | TX 799392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/quotation-of-the-day-094517.html | Quotation of the Day | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/late-kick-by-bahr-ends-49ers-streak.html | LATE KICK BY BAHR ENDS 49ERS STREAK | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/diluting-voting-rights.html | DILUTING VOTING RIGHTS | False | By Vernon E. Jordan Jr. | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/the-dance-peter-sparling.html | THE DANCE: PETER SPARLING | False | By Jennifer Dunning | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/australian-movies-seek-us-backing.html | AUSTRALIAN MOVIES SEEK U.S. BACKING | False | By Pamela G. Hollie, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/l-help-for-the-mentally-ill-even-despite-the-law-094651.html | HELP FOR THE MENTALLY ILL, EVEN DESPITE THE LAW | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/world/around-the-world-armenians-threaten-to-destroy-french-plane.html | AROUND THE WORLD; Armenians Threaten To Destroy French Plane | False | Special to the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/l-the-vicious-cycle-of-rent-control-094657.html | THE VICIOUS CYCLE OF RENT CONTROL | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/world/trudeau-and-levesque-exchange-taunts-and-insults-on-charter-plan.html | TRUDEAU AND LEVESQUE EXCHANGE TAUNTS AND INSULTS ON CHARTER PLAN | False | By Henry Giniger, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/music-noted-in-brief-calder-mobile-conducts-a-work-by-earle-brown.html | MUSIC NOTED IN BRIEF; CALDER MOBILE CONDUCTS A WORK BY EARLE BROWN | False | By Edward Rothstein | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/advertising-five-ad-challenges-end-in-withdrawals.html | ADVERTISING; Five Ad Challenges End in Withdrawals | False | By Philip H. Dougherty | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/l-strange-equation-on-the-west-bank-094656.html | STRANGE EQUATION ON THE WEST BANK | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/music-noted-in-brief-highlights-in-jazz-series-features-red-norvo.html | MUSIC NOTED IN BRIEF; Highlights in Jazz Series Features Red Norvo | False | By John S. Wilson | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/advertising-new-raboy-account.html | ADVERTISING; New Raboy Account | False | By Philip H. Dougherty | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/transit-outlays-and-staff-grew-as-services-fell.html | TRANSIT OUTLAYS AND STAFF GREW AS SERVICES FELL | False | By Michael Oreskes | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/washington-watch-textiles-new-test-for-brock.html | Washington Watch; Textiles: New Test for Brock | False | By Clyde H. Farnsworth | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/blue-chips-on-margin.html | BLUE CHIPS ON MARGIN | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/music-noted-in-brief-the-pop-soul-baritone-of-luther-vandross.html | MUSIC NOTED IN BRIEF; The Pop-Soul Baritone Of Luther Vandross | False | By Stephen Holden | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/world/big-madrid-rally-opposes-nato-entry.html | BIG MADRID RALLY OPPOSES NATO ENTRY | False | By James M. Markham, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/song-recital-teresa-berganza.html | SONG RECITAL: TERESA BERGANZA | False | By Bernard Holland | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/world/traffic-on-roads-is-disrupted-in-frankfurt-airport-protest.html | TRAFFIC ON ROADS IS DISRUPTED IN FRANKFURT AIRPORT PROTEST | False | Special to the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/the-region-094537.html | THE REGION | False | Jersey Brush Fire, ByPasses Houses, Ap | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/dance-diane-germaine-troupe-at-riverside.html | DANCE: DIANE GERMAINE TROUPE AT RIVERSIDE | False | By Jack Anderson | 1981-11-18 | TX 799392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/theater/theater-piece-studies-children-of-immigrants.html | Theater Piece Studies Children of Immigrants | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/no-headline-094716.html | No Headline | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/sabres-conquer-bruins.html | SABRES CONQUER BRUINS | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/labor-chief-seeks-investment-power.html | LABOR CHIEF SEEKS INVESTMENT POWER | False | By William Serrin | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/bucks-98-cavaliers-96.html | Bucks 98, Cavaliers 96 | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/no-headline-094601.html | No Headline | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/question-boxs-lee-kanner.html | Question BoxS. Lee Kanner | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/world/zigs-and-zags-in-mideast-news-analysis.html | ZIGS AND ZAGS IN MIDEAST; News Analysis | False | By David K. Shipler, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/norway-lifts-price-of-crude.html | Norway Lifts Price of Crude | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/bengals-win-no-8-beating-rams-24-10.html | BENGALS WIN NO. 8, BEATING RAMS, 24-10 | False | By Thomas Rogers | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/soviet-grain-woes-persist.html | Soviet Grain Woes Persist | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/style/relationships.html | RELATIONSHIPS | False | By Glenn Collins | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/obituaries/enid-markey-actress-dead-starred-in-first-tarzan-film.html | ENID MARKEY, ACTRESS, DEAD; STARRED IN FIRST TARZAN FILM | False | By C. Gerald Fraser | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/tv-goliath-awaits-undersea-yarn.html | TV: 'GOLIATH AWAITS,' UNDERSEA YARN | False | By Janet Maslin | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/railroad-film-studios-in-hoboken-get-aid.html | Railroad Film Studios In Hoboken Get Aid | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/gop-keeps-tabs-on-nation-s-mood.html | G.O.P. KEEPS TABS ON NATION'S MOOD | False | By B.drummond Ayres Jr., Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/obituaries/berthe-m-costikyan.html | BERTHE M. COSTIKYAN | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/12-shots-fired-into-li-residence-of-soviet-envoy-to-united-nations.html | 12 SHOTS FIRED INTO L.I. RESIDENCE OF SOVIET ENVOY TO UNITED NATIONS | False | By Edward A. Gargan | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/soviet-jews-found-to-be-doing-well-in-us.html | SOVIET JEWS FOUND TO BE DOING WELL IN U.S. | False | By David Bird | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/cardinals-24-bills-0.html | Cardinals 24, Bills 0 | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/world/soviet-moslems-demand-a-bigger-piece-of-the-pie.html | SOVIET MOSLEMS DEMAND A BIGGER PIECE OF THE PIE | False | By Seymour Topping, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/tax-law-spurs-giving-in-81.html | TAX LAW SPURS GIVING IN '81 | False | By Karen W. Arenson | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/red-hook-survives-hard-times-into-new-era.html | RED HOOK SURVIVES HARD TIMES INTO NEW ERA | False | By Molly Ivins | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/executive-changes-094672.html | EXECUTIVE CHANGES | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/pennsylvania-blacks-life-illuminated.html | PENNSYLVANIA BLACKS' LIFE ILLUMINATED | False | By William Robbins, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/advertising-hecht-partners.html | ADVERTISING; Hecht & Partners | False | By Philip H. Dougherty | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/asbestos-deal-is-scrutinized.html | Asbestos Deal Is Scrutinized | False | Special to the New York Times | 1981-11-18 | TX 799392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/world/british-aide-calls-for-calm-after-slaying-by-ira.html | BRITISH AIDE CALLS FOR CALM AFTER SLAYING BY I.R.A. | False | By William Borders, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/style/the-myth-of-mother-love-is-challenged.html | THE 'MYTH' OF MOTHER LOVE IS CHALLENGED | False | By Nan Robertson | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/l-can-we-index-our-way-out-of-inflation-094652.html | CAN WE INDEX OUR WAY OUT OF INFLATION?; * | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/l-can-we-index-our-way-out-of-inflation-094654.html | CAN WE INDEX OUR WAY OUT OF INFLATION? | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/the-region-margiotta-retrial-begins-today.html | THE REGION; Margiotta Retrial Begins Today | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/the-supply-siders-respond.html | THE SUPPLY-SIDERS RESPOND | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/federal-financing-for-state-s-parks-cut-from-budget.html | FEDERAL FINANCING FOR STATE'S PARKS CUT FROM BUDGET | False | By Deirdre Carmody | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/more-foxes-for-the-chicken-coops.html | More Foxes for the Chicken Coops | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/the-calender.html | THE CALENDER | False | By Majorie Hunter | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/heating-oil-prices-edge-up-although-supply-is-plentiful.html | HEATING OIL PRICES EDGE UP ALTHOUGH SUPPLY IS PLENTIFUL | False | By Peter Kihss | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/trials-of-juvenile-justice.html | Trials of Juvenile Justice | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/chiefs-23-oilers-10.html | Chiefs 23, Oilers 10 | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/world/acting-bangladesh-president-gains-big-vote-lead.html | ACTING BANGLADESH PRESIDENT GAINS BIG VOTE LEAD | False | By Michael T. Kaufman, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/teamster-vote-voided.html | Teamster Vote Voided | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/notes-on-people-the-toll-of-the-bells.html | NOTES ON PEOPLE; The Toll of the Bells | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/style/linda-ann-halpern-wed-to-joseph-s-ort-cpa.html | Linda Ann Halpern Wed To Joseph S. Ort., C.P.A. | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/eskimos-beat-lions-advance-to-grey-cup.html | ESKIMOS BEAT LIONS, ADVANCE TO GREY CUP | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/obituaries/charles-c-parlin-led-a-church-unit.html | CHARLES C. PARLIN, LED A CHURCH UNIT | False | By Alfred E. Clark | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/egypt-dependence-imports-food-world-feed-15th-article-series-appearing.html | EGYPT: DEPENDENCE ON IMPORTS OF FOOD; A World to Feed 15th article of a series appearing periodically. | False | By Ann Crittenden, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/down-3-0-flyers-beat-islanders-5-4.html | DOWN, 3-0, FLYERS BEAT ISLANDERS, 5-4 | False | By Parton Keese, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/colleges-are-uneasy-over-faculties-outside-jobs.html | COLLEGES ARE UNEASY OVER FACULTIES' OUTSIDE JOBS | False | By Fox Butterfield, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/business-digest-monday-november-16-1981-markets.html | BUSINESS DIGEST; MONDAY, NOVEMBER 16, 1981; Markets | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/theater/my-fair-lady-to-close-nov-29-after-124-shows.html | 'My Fair Lady' to Close Nov. 29 After 124 Shows | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1981-11-18 | TX 799392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/ailing-campbell-bars-medication.html | Ailing Campbell Bars Medication | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/cougars-can-win-bowl-bid.html | COUGARS CAN WIN BOWL BID | False | By Gordon S. White Jr. | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/books/books-of-the-times-094641.html | BOOKS OF THE TIMES | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/many-new-financings-on-the-week-s-calendar.html | MANY NEW FINANCINGS ON THE WEEK'S CALENDAR | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/music-christa-ludwig-sings.html | MUSIC: CHRISTA LUDWIG SINGS | False | By Edward Rothstein | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/index-international.html | Index; International | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/world/the-un-today-nov-16-1981-general-assembly.html | The U.N. Today; Nov. 16, 1981; GENERAL ASSEMBLY | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/l-can-we-index-our-way-out-of-inflation-094655.html | CAN WE INDEX OUR WAY OUT OF INFLATION? | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/world/white-house-waits-as-allen-inquiry-goes-on.html | WHITE HOUSE WAITS AS ALLEN INQUIRY GOES ON | False | By Steven R. Weisman, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/massachusetts-towns-reflect-antagonism-at-trial.html | MASSACHUSETTS TOWNS REFLECT ANTAGONISM AT TRIAL | False | By Dudley Clendinen, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/pure-science-and-pure-profit.html | Pure Science and Pure Profit | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/harvard-is-given-7.5-million.html | HARVARD IS GIVEN 7.5 MILLION | False | Special to the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/married-couples-show-more-decline-in-nation.html | Married Couples Show More Decline in Nation | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/around-the-nation-ohio-raises-sales-taxes-covers-labor-charges.html | AROUND THE NATION; Ohio Raises Sales Taxes, Covers Labor Charges | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/stock-list-revamped-by-nasdaq.html | STOCK LIST REVAMPED BY NASDAQ | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/silence-motive-is-being-studied-in-three-deaths.html | 'SILENCE' MOTIVE IS BEING STUDIED IN THREE DEATHS | False | By Josh Barbanel | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/stock-table-unavailable.html | Stock Table Unavailable | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/clack-returns.html | Clack Returns | False | Special to the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/l-can-we-index-our-way-out-of-inflation-094653.html | CAN WE INDEX OUR WAY OUT OF INFLATION?; * | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/man-in-the-news-a-durable-winner.html | MAN IN THE NEWS; A DURABLE WINNER | False | By Gordon S. White Jr. | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/raiders-33-dolphins-17.html | Raiders 33, Dolphins 17 | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/music-noted-in-brief-city-opera-freischutz-casts-2-new-principals.html | MUSIC NOTED IN BRIEF; City Opera 'Freischutz' Casts 2 New Principals | False | By Theodore W. Libbey Jr. | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/advertising-roy-wins-account-of-coca-cola-of-detroit.html | ADVERTISING; Roy Wins Account of Coca-Cola of Detroit | False | By Philip H. Dougherty | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/miami-beach-to-use-cameras-to-deter-crime.html | MIAMI BEACH TO USE CAMERAS TO DETER CRIME | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/soviet-gain-in-poland-s-imf-link.html | SOVIET GAIN IN POLAND'S I.M.F. LINK | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-11-18 | TX 799392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/books/diana-trilling-pathfinder-in-morality.html | DIANA TRILLING, PATHFINDER IN MORALITY | False | By Michiko Kakutani | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/man-shot-in-irt-robbery-city-police-officer-held-up.html | MAN SHOT IN IRT ROBBERY; CITY POLICE OFFICER HELD UP | False | By Wolfgang Saxon | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/holy-cross-upsets-farrell-in-semifinal-6-0.html | HOLY CROSS UPSETS FARRELL IN SEMIFINAL, 6-0 | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/business-people-securities-group-elects-a-chairman.html | BUSINESS PEOPLE; SECURITIES GROUP ELECTS A CHAIRMAN | False | By Leonard Sloane | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/knicks-latest-loss-follows-a-pattern.html | KNICKS LATEST LOSS FOLLOWS A PATTERN | False | By Sam Goldaper | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/music-noted-in-brief-durable-isley-brothers-play-date-at-the-savoy.html | MUSIC NOTED IN BRIEF; Durable Isley Brothers Play Date at the Savoy | False | By Stephen Holden | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/business-people-head-of-lark-luggage.html | BUSINESS PEOPLE; HEAD OF LARK LUGGAGE | False | By Leonard Sloane | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/transactions-football-jets-afc-activated-freeman-mcneil-running-back-mickey.html | Transactions; FOOTBALL JETS (AFC) - Activated Freeman McNeil, running back, and Mickey Shuler, tight end. Placed John Woodring, line- backer, on the injured reserve list. Released Ralph DeLoach, defensive line- man. | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/action-on-antibusing-bill-pressed-in-congress.html | ACTION ON ANTIBUSING BILL PRESSED IN CONGRESS | False | By Steven V. Roberts | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/analysts-say-rally-will-last.html | ANALYSTS SAY RALLY WILL LAST | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/wb-doner-sues-3-former-employees.html | W.B. Doner Sues 3 Former Employees | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/outdoors-in-pursuit-of-the-striped-bass.html | OUTDOORS: IN PURSUIT OF THE STRIPED BASS | False | By Nelson Bryant | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/snow-plow-first-at-aqueduct.html | Snow Plow First at Aqueduct | False | By Steven Crist | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/style/barbara-fanning-is-bride-of-spiro-marousis-artist.html | Barbara Fanning Is Bride of Spiro Marousis, Artist | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/arguello-wanders-into-ring-history.html | ARGUELLO WANDERS INTO RING HISTORY | False | By George Vecsey | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/canucks-7-flames-4.html | Canucks 7, Flames 4 | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/navy-reports-errant-missile-was-destroyed-by-an-officer.html | Navy Reports Errant Missile Was Destroyed by an Officer | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/the-poor-who-are-they.html | THE POOR? WHO ARE THEY? | False | By Nick Eberstadt | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/over-900-federal-publications-halted.html | OVER 900 FEDERAL PUBLICATIONS HALTED | False | By Michael Decoursy Hinds, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/de-la-rose-silveyville-win.html | De La Rose, Silveyville Win | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/l-letter-on-human-rights-chile-doesn-t-deserve-us-military-aid-094665.html | Letter: On Human Rights Chile Doesn't Deserve U.S. Military Aid | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/the-region-jersey-s-senate-to-elect-officers.html | THE REGION; Jersey's Senate To Elect Officers | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/broadway-stars-to-give-a-new-moon-benefit.html | Broadway Stars to Give A 'New Moon' Benefit | False | | 1981-11-18 | TX 799392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/shuttle-weathers-its-second-mission-with-less-damage.html | SHUTTLE WEATHERS ITS SECOND MISSION WITH LESS DAMAGE | False | By John Noble Wilford, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/notes-on-people-was-the-cap-blue.html | NOTES ON PEOPLE; Was the Cap Blue? | False | By Albin Krebs and Robert Mcg Thomas Jr. | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/style/judith-r-london-wed-to-eli-n-evans.html | Judith R. London Wed to Eli N. Evans | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/columbia-astronauts-tell-bush-of-mission-letdown.html | COLUMBIA ASTRONAUTS TELL BUSH OF MISSION LETDOWN | False | By United Press International | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/notes-on-people-players-lift-barrier.html | NOTES ON PEOPLE; Players Lift Barrier | False | By Albin Krebs and Robert Mcg Thomas | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/excerpts-from-an-interview-with-lane-kirkland.html | EXCERPTS FROM AN INTERVIEW WITH LANE KIRKLAND | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/coalition-in-jersey-seeks-evidence-of-voter-fears.html | COALITION IN JERSEY SEEKS EVIDENCE OF VOTER FEARS | False | By Jane Perlez | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/wallace-urged-to-try-82-alabama-governor-race.html | WALLACE URGED TO TRY '82 ALABAMA GOVERNOR RACE | False | By Wendell Rawls Jr., Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/rangers-lose-5-3.html | RANGERS LOSE, 5-3 | False | By James F. Clarity | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/labor-auto-industry-debate-reaction-to-adversity.html | LABOR, AUTO INDUSTRY DEBATE REACTION TO ADVERSITY | False | By John Holusha, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/world/arafat-says-israel-will-raid-lebanon.html | ARAFAT SAYS ISRAEL WILL RAID LEBANON | False | Special to the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/the-region-nj-transit-plans-new-bus-garage.html | THE REGION; NJ Transit Plans New Bus Garage | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/business/cargill-pleads-guilty-on-taxes.html | Cargill Pleads Guilty on Taxes | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/ox-strong-cat-quick.html | 'Ox-Strong, Cat-Quick' | False | Dave Anderson | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/boston-power-is-back.html | Boston Power Is Back | False | AP | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/reagan-facing-allen-issue-returns-to-the-capital.html | REAGAN, FACING ALLEN ISSUE, RETURNS TO THE CAPITAL | False | By Howell Raines, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/us-agencies-vary-on-rights-policy.html | U.S. AGENCIES VARY ON RIGHTS POLICY | False | By Robert Pear, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/eagles-send-colts-to-10th-straight-defeat.html | EAGLES SEND COLTS TO 10TH STRAIGHT DEFEAT | False | By Al Harvin | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/us/the-political-husband-is-a-rarity-no-longer.html | THE POLITICAL HUSBAND IS A RARITY NO LONGER | False | By Barbara Gamarekian, Special To The New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/giants-lose-on-overtime-kick-30-27-jets-triumph.html | GIANTS LOSE ON OVERTIME KICK, 30-27; JETS TRIUMPH | False | By Frank Litsky, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/world/73-uprising-is-marked-in-athens.html | '73 UPRISING IS MARKED IN ATHENS | False | Special to the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/abortion-facing-the-basic-questions-094650.html | ABORTION: FACING THE BASIC QUESTIONS | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/world/report-on-a-bomb-safeguards-gross-deficiencies.html | REPORT ON A-BOMB SAFEGUARDS' GROSS DEFICIENCIES | False | By Judith Miller, Special To the New York Times | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/style/jack-wenarsky-lawyer-marries-randy-s-phillips.html | Jack Wenarsky, Lawyer, Marries Randy S. Phillips | False | | 1981-11-18 | TX 799392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/l-abortion-facing-the-basic-question-094649.html | ABORTION: FACING THE BASIC QUESTION | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/obituaries/michael-j-petersen.html | MICHAEL J. PETERSEN | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/lakers-124-pacers-123.html | Lakers 124, Pacers 123 | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/style/getting-to-the-top-in-fashion-and-beauty-industries.html | GETTING TO THE TOP IN FASHION AND BEAUTY INDUSTRIES | False | By Anne-Marie Schiro | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/bridge-negative-double-can-ruin-an-opportunity-for-penalty.html | Bridge: Negative Double Can Ruin An Opportunity for Penalty | False | By Alan Truscott | 1981-11-18 | TX 799392 | | |
| 1981-11-16 | 1981-11-16 | https://www.nytimes.com/1981/11/16/movies/9th-audelco-awards-to-be-given-tonight.html | 9th Audelco Awards To Be Given Tonight | False | | 1981-11-18 | TX 799392 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/advertising-keenan-s-chairman-joining-chester-gore.html | ADVERTISING; Keenan's Chairman Joining Chester Gore | False | By Philip H. Dougherty | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/texas-general-resources-inc-reports-earnings-for-qtr-to-sept-30.html | TEXAS GENERAL RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/obituaries/charles-oppenheim-manhattan-retailer-and-a-civic-leader.html | CHARLES OPPENHEIM, MANHATTAN RETAILER AND A CIVIC LEADER | False | By Les Ledbetter | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/notes-on-people-a-new-name-for-an-off-broadway-theater.html | NOTES ON PEOPLE; A New Name for an Off Broadway Theater | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/k-mart-down-54.2-penney-gains-59.2.html | K MART DOWN 54.2%; PENNEY GAINS 59.2% | False | By Phillip H. Wiggins | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/house-crossover-votes-on-move-to-recommit.html | House Crossover Votes On Move to Recommit | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/ferrofluidics-corp-reports-earnings-for-qtr-to-sept-30.html | FERROFLUIDICS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/style/a-new-facade-on-57th-street.html | A NEW FACADE ON 57TH STREET | False | By John Duka | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/first-executive-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST EXECUTIVE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/triad-systems-corp-reports-earnings-for-qtr-to-sept-30.html | TRIAD SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/democrats-hope-to-organize-americans-living-overseas.html | DEMOCRATS HOPE TO ORGANIZE AMERICANS LIVING OVERSEAS | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/commonwealth-oil-refining-co-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH OIL REFINING CO reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/sports-people-baltimore-brouhaha.html | SPORTS PEOPLE; Baltimore Brouhaha | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/the-city-koch-calls-kahane-disgrace-to-jews.html | THE CITY; Koch Calls Kahane 'Disgrace to Jews' | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/arts/broadcast-museum-showing-tv-musicals.html | Broadcast Museum Showing TV Musicals | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/saudis-disavow-envoy-s-comment-on-status-of-israel-in-peace-plan.html | SAUDIS DISAVOW ENVOY'S COMMENT ON STATUS OF ISRAEL IN PEACE PLAN | False | By John Kifner, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/chemineer-inc-reports-earnings-for-qtr-to-oct-2.html | CHEMINEER INC reports earnings for Qtr to Oct 2 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/index-international.html | Index; International | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/science/shuttle-s-return-to-florida-is-behind-schedule.html | SHUTTLE'S RETURN TO FLORIDA IS BEHIND SCHEDULE | False | By John Noble Wilford | 1981-11-20 | TX 803095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/oxford-first-corp-reports-earnings-for-qtr-to-sept-30.html | OXFORD FIRST CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/westchester-budget-plan-seeks-17-tax-rise.html | WESTCHESTER BUDGET PLAN SEEKS 17% TAX RISE | False | By James Feron, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-sept-30.html | TACOMA BOATBUILDING CO reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/rome-planning-to-ban-autos-on-440-miles-of-city-streets.html | Rome Planning to Ban Autos On 440 Miles of City Streets | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/delmed-inc-reports-earnings-for-qtr-to-sept-30.html | DELMED INC reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/williams-padres-will-meet.html | Williams, Padres Will Meet | False | By Murray Chass | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/short-term-rates-fall-sharply.html | SHORT TERM RATES FALL SHARPLY | False | By Michael Quint | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/mcenroe-suspended-still-in-cup.html | McEnroe Suspended; Still in Cup | False | By Neil Amdur | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/elscint-ltd-reports-earnings-for-qtr-to-sept-30.html | ELSCINT LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/us-fishing-fee-rise.html | U.S. Fishing Fee Rise | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-3.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 3 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/united-states-realty-investments-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES REALTY INVESTMENTS reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/chemical-bank-has-gold-card.html | Chemical Bank Has Gold Card | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/movies/cagney-82-is-embarrassed-anew-at-being-a-star.html | CAGNEY, 82, IS EMBARRASSED ANEW AT BEING A 'STAR' | False | By Chris Chase | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/commercial-paper.html | Commercial Paper | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/theater/altman-signs-six-actresses.html | ALTMAN SIGNS SIX ACTRESSES | False | By Carol Lawson | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/keeping-order-on-the-egg-line.html | KEEPING ORDER ON THE EGG LINE | False | By Marjorie Hunter, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/canada-approves-harvester-unit-sale.html | CANADA APPROVES HARVESTER UNIT SALE | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/california-panel-will-review-a-1984-parole-date-for-sirhan.html | CALIFORNIA PANEL WILL REVIEW A 1984 PAROLE DATE FOR SIRHAN | False | By Wallace Turner, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/winkelman-stores-inc-reports-earnings-for-qtr-to-oct-31.html | WINKELMAN STORES INC reports earnings for Qtr to Oct 31 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/l-push-that-nuclear-button-and-die-095963.html | PUSH THAT NUCLEAR BUTTON-AND-DIE | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/a-bronx-health-center-battling-for-us-funds.html | A BRONX HEALTH CENTER BATTLING FOR U.S. FUNDS | False | By Sheila Rule | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/advertising-ally-gargano-gets-scandinavian-airlines.html | ADVERTISING; Ally & Gargano Gets Scandinavian Airlines | False | By Philip H. Dougherty | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/state-court-prohibits-meeting-at-st-bart-s-on-its-lease-plan.html | STATE COURT PROHIBITS MEETING AT ST. BART'S ON ITS LEASE PLAN | False | By E. R. Shipp | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/air-florida-net-up-10.5.html | Air Florida Net Up 10.5% | False | AP | 1981-11-20 | TX 803095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/k-mart-corp-reports-earnings-for-qtr-to-sept-30.html | K MART CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/around-the-world-house-of-commons-suspends-3-ulster-mp-s.html | AROUND THE WORLD; House of Commons Suspends 3 Ulster M.P.'s | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/sunstates-corp-reports-earnings-for-qtr-to-sept-30.html | SUNSTATES CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/the-right-response-to-1000.html | The Right Response to $1,000 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/exxon-completes-georges-bank-well.html | Exxon Completes Georges Bank Well | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/l-the-prime-opportunity-of-st-bartholomew-s-095966.html | THE PRIME OPPORTUNITY OF ST. BARTHOLOMEWS | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/pacific-tin-consolidated-corp-reports-earnings-for-qtr-to-sept-30.html | PACIFIC TIN CONSOLIDATED CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/general-services-head-is-expected-to-announce-resignation-today.html | GENERAL SERVICES HEAD IS EXPECTED TO ANNOUNCE RESIGNATION TODAY | False | By Clyde Haberman | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/new-york-off-with-their-heads.html | NEW YORK; Off With Their Heads | False | By Sydney H. Schanberg | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/armenian-linked-to-synagogue-raid.html | ARMENIAN LINKED TO SYNAGOGUE RAID | False | By Frank J. Prial, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/simms-of-giants-is-out-for-season.html | SIMMS OF GIANTS IS OUT FOR SEASON | False | By Gerald Eskenazi, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/air-florida-system-inc-reports-earnings-for-qtr-to-sept-30.html | AIR FLORIDA SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/transactions-095986.html | Transactions | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/foreman-fights-from-the-pulpit.html | FOREMAN FIGHTS FROM THE PULPIT | False | By George Vecsey, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/three-more-coast-deaths-linked-to-overdoses-of-a-heart-drug.html | THREE MORE COAST DEATHS LINKED TO OVERDOSES OF A HEART DRUG | False | By Judith Cummings, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/imperiale-called-a-chief-in-g-o-p-poll-security.html | IMPERIALE CALLED A CHIEF IN G.O.P. POLL 'SECURITY' | False | By Selwyn Raab, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/tax-lease-aiding-bigger-companies.html | TAX LEASE AIDING BIGGER COMPANIES | False | By Leslie Wayne | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/the-region-liver-replaced-girl-2-1-2-improves.html | THE REGION; Liver Replaced, Girl, 2 1/2, Improves | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/dunes-hotels-casinos-inc-reports-earnings-for-qtr-to-sept-30.html | DUNES HOTELS & CASINOS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/books/books-of-the-times-096698.html | Books Of The Times | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/sports-people-andretti-appeal-denied.html | SPORTS PEOPLE; Andretti Appeal Denied | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/science/science-watch-beware-pink-peppercorns.html | SCIENCE WATCH; Beware Pink Peppercorns | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/too-quick-on-yellow-rain.html | Too Quick on Yellow Rain | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/reagan-to-propose-missile-terms-for-europe-ahead-of-soviet-talks.html | REAGAN TO PROPOSE MISSILE TERMS FOR EUROPE AHEAD OF SOVIET TALKS | False | By Leslie L. Gelb, Special To the New York Times | 1981-11-20 | TX 803095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/democrats-defeat-an-attempt-to-cut-spending-measures.html | DEMOCRATS DEFEAT AN ATTEMPT TO CUT SPENDING MEASURES | False | By Martin Tolchin, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/firstmark-corp-reports-earnings-for-qtr-to-sept-30.html | FIRSTMARK CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/dow-plunges-10.85-on-recession-fears.html | DOW PLUNGES 10.85 ON RECESSION FEARS | False | By Alexander R. Hammer | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/house-panel-adds-money-to-build-mx.html | HOUSE PANEL ADDS MONEY TO BUILD MX | False | By Richard Halloran, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/digital-recording-reports-earnings-for-qtr-to-sept-30.html | DIGITAL RECORDING reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-sept-30.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/american-israel-paper-mills-ltd-reports-earnings-for-qtr-to-sept-30.html | AMERICAN ISRAEL PAPER MILLS LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/baldrige-sees-near-term-economic-lag.html | Baldrige Sees Near-Term Economic Lag | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/arts/outdoor-fence-art.html | Outdoor Fence Art | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/talking-business-with-jones-of-northrop-the-business-of-defense.html | Talking Business with Jones of Northrop; The Business Of Defense | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/beneficial-corp-reports-earnings-for-qtr-to-sept-30.html | BENEFICIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/connecticut-bond-rise.html | Connecticut Bond Rise | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/fed-drops-surcharge-on-bank-loans.html | Fed Drops Surcharge on Bank Loans | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/sports-people-monbouquette-goes-up.html | SPORTS PEOPLE; Monbouquette Goes Up | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/l-politics-and-feeding-the-hungry-don-t-mix-095962.html | POLITICS AND FEEDING THE HUNGRY DON'T MIX | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/ford-fund-gives-848052-to-23-writers-and-scholars.html | FORD FUND GIVES $848,052 TO 23 WRITERS AND SCHOLARS | False | By Kathleen Teltsch | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/the-region-margin-narrows-on-prison-vote.html | THE REGION; Margin Narrows On Prison Vote | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/the-region-lawyer-disrupts-sessions-in-jersey.html | THE REGION; Lawyer Disrupts Sessions in Jersey | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/around-the-world-soviet-airline-flights-halted-by-us-for-week.html | AROUND THE WORLD; SOVIET AIRLINE FLIGHTS HALTED BY U.S. FOR WEEK | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/business-people-new-chief-for-coradian.html | BUSINESS PEOPLE; NEW CHIEF FOR CORADIAN | False | By Leonard Sloane | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/bay-state-gas-co-reports-earnings-for-qtr-to-sept-30.html | BAY STATE GAS CO reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/sports-of-the-times-red-barber-on-broadway.html | SPORTS OF THE TIMES; RED BARBER ON BROADWAY | False | By Dave Anderson | 1981-11-20 | TX 803095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/judge-rules-against-li-principal-in-suspending-pupil-during-strike.html | JUDGE RULES AGAINST L.I. PRINCIPAL IN SUSPENDING PUPIL DURING STRIKE | False | By Frances Cerra | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/theater/15-receive-9th-audelco-stage-awards.html | 15 RECEIVE 9TH AUDELCO STAGE AWARDS | False | By C. Gerald Fraser | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/executive-changes-096034.html | EXECUTIVE CHANGES | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/selection-of-jury-begins-in-2d-trial-of-margiotta.html | SELECTION OF JURY BEGINS IN 2D TRIAL OF MARGIOTTA | False | By Arnold H. Lubasch, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/ags-computers-inc-reports-earnings-for-qtr-to-sept-30.html | AGS COMPUTERS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/high-court-to-examine-insurance-peer-review.html | High Court to Examine Insurance 'Peer Review' | False | Special to the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/12-men-on-field-for-lions-winning-kick.html | 12 MEN ON FIELD FOR LIONS WINNING KICK | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/churches-press-disarmament-drive.html | CHURCHES PRESS DISARMAMENT DRIVE | False | By Charles Austin | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/nicaragua-s-odd-cellmates-reflect-battle-for-minds.html | NICARAGUA'S ODD CELLMATES REFLECT BATTLE FOR MINDS | False | By Alan Riding, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/air-express-international-corp-reports-earnings-for-qtr-to-sept-30.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/fund-to-sell-am-stake.html | FUND TO SELL AM STAKE | False | By Thomas C. Hayes | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/science/education.html | EDUCATION | False | By Edward B. Fiske | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/the-city-fugitive-turns-up-in-persico-case.html | THE CITY; Fugitive Turns Up In Persico Case | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/american-science-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SCIENCE & ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/business-people-indiana-standard-appoints-president-of-canadian-unit.html | BUSINESS PEOPLE; INDIANA STANDARD APPOINTS PRESIDENT OF CANADIAN UNIT | False | By Leonard Sloane | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/intertherm-inc-reports-earnings-for-qtr-to-sept-25.html | INTERTHERM INC reports earnings for Qtr to Sept 25 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/wichita-industries-reports-earnings-for-qtr-to-sept-30.html | WICHITA INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/atco-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | ATCO INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/bank-of-america-credit-card-fees.html | Bank of America Credit-Card Fees | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/nassau-drops-todd-case.html | Nassau Drops Todd Case | False | Special to the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/finance-briefs-096066.html | FINANCE BRIEFS | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/science/q-a-096119.html | Q&A | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/farm-aid-up-in-1981.html | U.S. Farm Aid Up in 1981 | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/in-the-nation-reagan-promised-too-much.html | IN THE NATION; REAGAN PROMISED TOO MUCH | False | By Tom Wicker | 1981-11-20 | TX 803095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/reagan-dismisses-civil-rights-chief-busing-supporter.html | REAGAN DISMISSES CIVIL RIGHTS CHIEF, BUSING SUPPORTER | False | By Howell Raines, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-oct-9.html | VIRCO MANUFACTURING CORP reports earnings for Qtr to Oct 9 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/obituaries/maurice-sievan-82-was-called-artist-laureate-of-suburbs.html | MAURICE SIEVAN, 82; WAS CALLED 'ARTIST LAUREATE OF SUBURBS' | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/notes-on-people-some-cracks-in-woody-allen-s-celluloid-curtain.html | NOTES ON PEOPLE; Some Cracks in Woody Allen's Celluloid Curtain | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/report-by-el-salvador-criticized.html | REPORT BY EL SALVADOR CRITICIZED | False | Special to the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/around-the-world-inquiry-opens-in-sinking-of-a-dutch-cruise-ship.html | AROUND THE WORLD; Inquiry Opens in Sinking Of a Dutch Cruise Ship | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/sports-people-bouquet-for-a-rose.html | SPORTS PEOPLE; Bouquet for a Rose | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/sports-people-johnson-works-out.html | SPORTS PEOPLE; Johnson Works Out | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/business-digest-tuesday-november-17-1981-markets.html | BUSINESS DIGEST; TUESDAY, NOVEMBER 17, 1981; Markets | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/science/vaccine-for-hepatitis-b-judged-highly-effective-is-approved-by-fda.html | VACCINE FOR HEPATITIS B, JUDGED HIGHLY EFFECTIVE, IS APPROVED BY F.D.A. | False | By Harold M. Schmeck Jr. | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/the-city-6-week-walkout-ends-at-legal-aid.html | THE CITY; 6-Week Walkout Ends at Legal Aid | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/science/the-hipparion-is-stilll-an-elusive-horse.html | THE HIPPARION IS STILLL AN ELUSIVE HORSE | False | By Bayard Webster | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/indian-point-3-back-on-line-after-two-month-shutdown.html | Indian Point 3 Back on Line After Two-Month Shutdown | False | Special to the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/commodore-corp-reports-earnings-for-qtr-to-sept-30.html | COMMODORE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/briefs-096043.html | BRIEFS | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/notes-on-people-095919.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/associated-press-sixty-two-protesters-arrested-at-pentagon.html | Associated Press; SIXTY-TWO PROTESTERS ARRESTED AT PENTAGON: | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/big-field-for-wild-card-berth.html | BIG FIELD FOR WILD-CARD BERTH | False | By William N. Wallace | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/arts/cunningham-events-set.html | Cunningham 'Events' Set | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/van-dyk-research-corp-reports-earnings-for-qtr-to-sept-30.html | VAN DYK RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/g-w-stake.html | G.& W. STAKE | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/us-envoy-to-congo-named.html | U.S. ENVOY TO CONGO NAMED | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/excel-energy-corp-reports-earnings-for-qtr-to-sept-30.html | EXCEL ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/northgate-exploration-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHGATE EXPLORATION CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/doubts-arise-about-india-s-plans-to-buy-jet-fighters-from-france.html | DOUBTS ARISE ABOUT INDIA'S PLANS TO BUY JET FIGHTERS FROM FRANCE | False | Special to the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/around-the-nation-11-die-in-storms-along-the-pacific-coast.html | AROUND THE NATION; 11 Die in Storms Along the Pacific Coast | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/united-companies-financial-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED COMPANIES FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/a-presidential-meal-in-the-new-family-quarters.html | A PRESIDENTIAL MEAL IN THE NEW FAMILY QUARTERS | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/obituaries/william-holden-dead-at-63-won-oscar-for-stalag-17.html | WILLIAM HOLDEN DEAD AT 63; WON OSCAR FOR 'STALAG 17 | False | By Linda Charlton | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/mobile-home-industries-inc-reports-earnings-for-qtr-to-aug-31.html | MOBILE HOME INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/polish-debt-meeting-set.html | Polish Debt Meeting Set | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/the-un-today-nov-17-1981-general-assembly.html | The U.N. Today; Nov. 17, 1981; GENERAL ASSEMBLY | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/karpov-and-korchnoi-play-to-a-draw-in-23-moves.html | KARPOV AND KORCHNOI PLAY TO A DRAW IN 23 MOVES | False | By Robert Byrne, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/theater/stage-a-new-sondheim-merrily-we-roll-along.html | STAGE: A NEW SONDHEIM, 'MERRILY WE ROLL ALONG' | False | By Frank Rich | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/conflicts-raised-in-fix-trial.html | CONFLICTS RAISED IN FIX TRIAL | False | By Michael Strauss | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/bangladesh-leader-said-to-thwart-army-plot.html | BANGLADESH LEADER SAID TO THWART ARMY PLOT | False | By Michael T. Kaufman, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/telecom-equipment-corp-reports-earnings-for-qtr-to-sept-30.html | TELECOM EQUIPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/turkish-authorities-seize-72-suspected-of-being-leftists.html | Turkish Authorities Seize 72 Suspected of Being Leftists | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/norway-pipeline-study.html | Norway Pipeline Study | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/make-994-q-why.html | MAKE 994. (Q. WHY?) | False | By Rosabeth Moss Kanter | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/international-game-technology-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL GAME TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/keep-social-programs-carey-told-in-harlem.html | KEEP SOCIAL PROGRAMS, CAREY TOLD IN HARLEM | False | By Robin Herman | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/opec-panel-sets-meeting.html | OPEC Panel Sets Meeting | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/pro-basketball-notebook-lakers-coach-is-rebounding.html | PRO BASKETBALL NOTEBOOK; LAKERS' COACH IS REBOUNDING | False | By Sam Goldaper | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/arts/tv-skokie-nazis-march-in-illinois.html | TV: 'SKOKIE,' NAZIS MARCH IN ILLINOIS | False | By John J. O'Connor | 1981-11-20 | TX 803095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/business-people-clark-equipment-hires-gm-officer.html | BUSINESS PEOPLE; CLARK EQUIPMENT HIRES G.M. OFFICER | False | By Leonard Sloane | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/american-biltrite-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BILTRITE INC reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-3.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 3 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/helping-business-japanese-style.html | HELPING BUSINESS JAPANESE STYLE | False | By Steve Lohr, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/lawmakers-to-weigh-carey-s-tax-bill-veto.html | Lawmakers to Weigh Carey's Tax-Bill Veto | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/no-token-ride-for-a-mayor.html | No Token Ride for a Mayor | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/obituaries/horace-brock-73-an-ex-pilot-for-pan-am-on-flying-boats.html | HORACE BROCK, 73, AN EX-PILOT FOR PAN AM ON FLYING BOATS | False | By Eric Pace | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/assad-asserts-syria-is-seeking-peace-with-justice.html | ASSAD ASSERTS SYRIA IS SEEKING 'PEACE WITH JUSTICE' | False | Special to the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/most-banks-cut-prime-rate-to-16-1-2.html | MOST BANKS CUT PRIME RATE TO 16 1/2% | False | By Barnaby J. Feder | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/collagen-corp-reports-earnings-for-qtr-to-sept-30.html | COLLAGEN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/key-rates-096042.html | Key Rates | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/adams-drug-co-inc-reports-earnings-for-qtr-to-sept-30.html | ADAMS DRUG CO INC reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/around-the-nation-doctors-held-in-dispute-with-paramedic-aides.html | AROUND THE NATION; Doctors Held in Dispute With Paramedic Aides | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/in-michigan-buck-fever-is-no-surprise.html | IN MICHIGAN, 'BUCK FEVER' IS NO SURPRISE | False | By Iver Peterson, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/arts/new-cable-to-cover-health-and-science.html | NEW CABLE TO COVER HEALTH AND SCIENCE | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/senate-restricts-suits-on-prayers-in-the-schools.html | SENATE RESTRICTS SUITS ON PRAYERS IN THE SCHOOLS | False | By Steven V. Roberts, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/moran-energy-discovers-gas.html | Moran Energy Discovers Gas | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/style/leather-luxury-for-all-seasons.html | LEATHER; LUXURY FOR ALL SEASONS | False | By Bernadine Morris | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/wainoco-oil-corp-reports-earnings-for-qtr-to-sept-30.html | WAINOCO OIL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/shortage-of-food-worries-brezhnev.html | SHORTAGE OF FOOD WORRIES BREZHNEV | False | By Serge Schmemann, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/for-salvador-victims-macabre-fate.html | FOR SALVADOR VICTIMS, MACABRE FATE | False | By Raymond Bonner, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/west-german-bank-head-cleared-of-fraud-in-key-trial.html | WEST GERMAN BANK HEAD CLEARED OF FRAUD IN KEY TRIAL | False | By John Tagliabue, Special To the New York Times | 1981-11-20 | TX 803095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/senior-officials-fear-that-shielding-aides-could-hurt-reagan.html | SENIOR OFFICIALS FEAR THAT SHIELDING AIDES COULD HURT REAGAN | False | By Hedrick Smith, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/federated-will-scrap-division.html | Federated Will Scrap Division | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/article-095942-no-title.html | Article 095942 -- No Title | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/bridge-bluffing-finesse-is-useful-when-declarer-has-a-void.html | Bridge: 'Bluffing Finesse' Is Useful When Declarer Has a Void | False | By Alan Truscott | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/market-place-james-river-deal-brewing.html | Market Place; James River Deal Brewing | False | By Robert Metz | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/l-much-ado-about-a-conference-on-aging-095965.html | MUCH ADO ABOUT A CONFERENCE ON AGING | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/council-maps-a-new-proposal-on-voting-lines.html | COUNCIL MAPS A NEW PROPOSAL ON VOTING LINES | False | By Michael Goodwin | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/cognitronics-corp-reports-earnings-for-qtr-to-sept-30.html | COGNITRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/weinberger-gives-pledge-on-israel.html | WEINBERGER GIVES PLEDGE ON ISRAEL | False | By Peter Kihss | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/ltv-ends-its-bid-for-grumman.html | LTV ENDS ITS BID FOR GRUMMAN | False | By James Barron | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/supreme-court-to-rule-on-films-showing-sexual-activity-of-children.html | SUPREME COURT TO RULE ON FILMS SHOWING SEXUAL ACTIVITY OF CHILDREN | False | Special to the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/science/depression-elderly-and-singles-show-unexpected-strength.html | DEPRESSION: ELDERLY AND SINGLES SHOW UNEXPECTED STRENGTH | False | By Dava Sobel | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/new-icc-chief-focus-of-criticism.html | NEW I.C.C. CHIEF FOCUS OF CRITICISM | False | By Ernest Holsendolph, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/no-headline-095974.html | No Headline | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-sept-30.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/science/shuttle-s-critics-call-for-a-broad-reassessment.html | SHUTTLE'S CRITICS CALL FOR A BROAD REASSESSMENT | False | By Philip M. Boffey | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/briefing-095881.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/news-summary-tuesday-november-17-1981.html | News Summary; TUESDAY, NOVEMBER 17, 1981 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/c-corrections-095912.html | CORRECTIONS | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/quotations-of-the-day-095915.html | Quotations of the Day | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/associated-madison-companies-reports-earnings-for-qtr-to-sept-30.html | ASSOCIATED MADISON COMPANIES reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/beacon-photo-service-inc-reports-earnings-for-qtr-to-sept-30.html | BEACON PHOTO SERVICE INC reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/kirkland-assails-reagan-s-policies.html | KIRKLAND ASSAILS REAGAN'S POLICIES | False | By Damon Stetson | 1981-11-20 | TX 803095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/dunlap-associates-reports-earnings-for-qtr-to-sept-30.html | DUNLAP & ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/sundance-oil-co-reports-earnings-for-qtr-to-sept-30.html | SUNDANCE OIL CO reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/georgia-pitt-reported-to-be-sugar-bowl-foes.html | Georgia, Pitt Reported To Be Sugar Bowl Foes | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/l-politics-and-feeding-the-hungry-don-t-mix-095961.html | POLITICS AND FEEDING THE HUNGRY DON'T MIX | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/the-editorial-notebook-who-s-that-hog-in-the-bond-market.html | The Editorial Notebook; Who's That Hog in the Bond Market? | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/obituaries/dr-henry-t-yost-jr.html | Dr. HENRY T. YOST Jr. | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/another-british-mp-leaves-laborites-to-join-new-party.html | Another British M.P. Leaves Laborites to Join New Party | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/itt-to-retail-phone-service.html | I.T.T. to Retail Phone Service | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/science/radio-astronomy-50-years-old-moves-toward-a-new-frontier.html | RADIO ASTRONOMY, 50 YEARS OLD, MOVES TOWARD A NEW FRONTIER | False | By Walter Sullivan | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/the-gold-in-garages.html | THE GOLD IN GARAGES | False | By William E. Geist, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/court-order-stops-deer-hunters-in-harriman-park.html | COURT ORDER STOPS DEER HUNTERS IN HARRIMAN PARK | False | By Edward Hudson | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/arts/trilling-invitation-charge-denied-by-lillian-hellman.html | TRILLING 'INVITATION' CHARGE DENIED BY LILLIAN HELLMAN | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/factory-utilization-off-1.5-in-october.html | Factory Utilization Off 1.5% in October | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/advertising-825strawberry-shortcake-to-dancer-fitzgerald.html | ADVERTISING; 825Strawberry Shortcake To Dancer Fitzgerald | False | By Philip H. Dougherty | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/baruch-foster-corp-reports-earnings-for-qtr-to-sept-30.html | BARUCH-FOSTER CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-oct-31.html | PENNEY, J C, CO INC reports earnings for Qtr to Oct 31 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/gm-presses-campaign-to-hold-down-wages.html | G.M. PRESSES CAMPAIGN TO HOLD DOWN WAGES | False | By William Serrin | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/advertising-life-style-magazines-prospering.html | Advertising; 'Life Style' Magazines Prospering | False | By Philip H. Dougherty | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/getting-cuba.html | GETTING CUBA | False | By William M. Leogrande | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/steel-exports-of-japan-fall.html | Steel Exports Of Japan Fall | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/c-corrections-095913.html | CORRECTIONS | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/around-the-nation-illinois-high-court-bars-service-tax-for-transit.html | AROUND THE NATION; Illinois High Court Bars Service Tax for Transit | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/hyatt-international-corp-reports-earnings-for-qtr-to-sept-30.html | HYATT INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/sec-to-review-enforcement-policy.html | S.E.C. TO REVIEW ENFORCEMENT POLICY | False | By Kenneth B. Noble | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/quotations-of-the-day-095914.html | QUOTATIONS OF THE DAY | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/antitrust-job-will-test-mr-nice-guy-image.html | ANTITRUST JOB WILL TEST 'MR. NICE GUY' IMAGE | False | By Michael Decourcy Hinds, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/law-closing-testimony-in-sex-case-faces-test.html | LAW CLOSING TESTIMONY IN SEX CASE FACES TEST | False | By Linda Greenhouse, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/farm-fuel-costs-rise.html | Farm Fuel Costs Rise | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/arts/indicted-pair-lose-bid-for-tv-outtakes.html | INDICTED PAIR LOSE BID FOR TV OUTTAKES | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/investor-in-st-joe-identified.html | INVESTOR IN ST. JOE IDENTIFIED | False | By Robert J. Cole | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/l-a-safeguard-in-a-law-on-liability-insurance-095964.html | A SAFEGUARD IN A LAW ON LIABILITY INSURANCE | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/regan-opens-talks-in-china.html | REGAN OPENS TALKS IN CHINA | False | By Christopher S. Wren, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/notes-on-people-one-day-no-smoking-campaign-on-tomorrow.html | NOTES ON PEOPLE; One-Day No-Smoking Campaign On Tomorrow | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/protest-is-staged-by-soviet-germans.html | PROTEST IS STAGED BY SOVIET GERMANS | False | Special to the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/rangers-bring-up-two-nethery-sent-to-minors.html | Rangers Bring Up Two; Nethery Sent to Minors | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/bishops-debate-strategy-on-abortion-battle.html | BISHOPS DEBATE STRATEGY ON ABORTION BATTLE | False | By Kenneth A. Briggs, Special To the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/world/israel-demolishes-3-homes-of-arabs-after-bomb-attacks.html | Israel Demolishes 3 Homes Of Arabs After Bomb Attacks | False | Special to the New York Times | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/energy-minerals-corp-reports-earnings-for-qtr-to-sept-30.html | ENERGY MINERALS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/soviet-aid-to-india.html | Soviet Aid to India | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/american-plan-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PLAN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/sports-people-stabler-no-1-again.html | SPORTS PEOPLE; Stabler No. 1 Again | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/usr-industries-inc-reports-earnings-for-qtr-to-sept-30.html | USR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/around-the-nation-jury-selection-begins-in-hillside-strangler-case.html | AROUND THE NATION; Jury Selection Begins In Hillside Strangler Case | False | AP | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/horizons-research-reports-earnings-for-qtr-to-sept-30.html | HORIZONS RESEARCH reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/business/charter-medical-corp-reports-earnings-for-qtr-to-sept-30.html | CHARTER MEDICAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-20 | TX 803095 | | |
| 1981-11-17 | 1981-11-17 | https://www.nytimes.com/1981/11/17/us/williams-and-his-staff-await-senate-s-verdict.html | WILLIAMS AND HIS STAFF AWAIT SENATE'S VERDICT | False | By Lynn Rosellini, Special To the New York Times | 1981-11-20 | TX 803095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/judge-overturns-at-large-system-for-city-council.html | JUDGE OVERTURNS AT-LARGE SYSTEM FOR CITY COUNCIL | False | By Joseph P. Fried | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/computer-investors-group-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER INVESTORS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/ifs-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IFS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/lear-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | LEAR PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-sept-26.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Qtr to Sept 26 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/roper-corp-reports-earnings-for-qtr-to-oct-31.html | ROPER CORP reports earnings for Qtr to Oct 31 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/executive-changes-097473.html | EXECUTIVE CHANGES | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/advertising-compton-gets-new-logotype.html | Advertising Compton Gets New Logotype | False | By Philip H. Dougherty | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/burger-bars-cia-disclosure.html | BURGER BARS C.I.A. DISCLOSURE | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-sept-30.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/simplicity-rejects-bid-for-shares.html | SIMPLICITY REJECTS BID FOR SHARES | False | By Kenneth B. Noble | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/lehigh-valley-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LEHIGH VALLEY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/obituaries/frederick-c-shipley.html | FREDERICK C. SHIPLEY | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/heitman-mortgage-investors-reports-earnings-for-qtr-to-sept-30.html | HEITMAN MORTGAGE INVESTORS reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/c-correction-097342.html | CORRECTION | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/civil-rights-agency-shift-news-analysis.html | CIVIL RIGHTS AGENCY SHIFT; News Analysis | False | By John Herbers, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/khomeini-rules-out-saudis-peace-terms-as-contrary-to-islam.html | KHOMEINI RULES OUT SAUDIS PEACE TERMS AS CONTRARY TO ISLAM | False | Special to the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/a-no-growth-town-finds-itself-under-siege.html | A 'NO-GROWTH' TOWN FINDS ITSELF UNDER SIEGE | False | By Gregory Jaynes, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/husky-oil-net-down-by-79.3.html | Husky Oil Net Down by 79.3% | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/mco-resources-inc-reports-earnings-for-qtr-to-sept-30.html | MCO RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/obituaries/rear-adm-william-o-gallery-a-navy-veteran-of-two-wars.html | Rear Adm. William O. Gallery; A Navy Veteran of Two Wars | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/l-not-so-forbidding-value-added-tax-097378.html | NOT-SO-FORBIDDING VALUE-ADDED TAX | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/theater/stage-first-baseball-musical.html | STAGE: 'FIRST,' BASEBALL MUSICAL | False | By Frank Rich | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/books/books-of-the-times-097399.html | BOOKS OF THE TIMES | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/no-headline-097298.html | No Headline | False | | 1981-11-23 | TX 806464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/capalino-will-leave-general-services-post.html | Capalino Will Leave General Services Post | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/the-region-new-fixable-buses-in-use-in-jersey.html | THE REGION; New Fixible Buses In Use in Jersey | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/hop-in-food-stores-inc-reports-earnings-for-qtr-to-sept-30.html | HOP-IN FOOD STORES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/obituaries/bob-eberly-singer-is-dead-star-with-dorsey-big-bands.html | BOB EBERLY, SINGER, IS DEAD; STAR WITH DORSEY BIG BANDS | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/the-un-today-nov-18-1981-general-assembly.html | The U.N. Today; Nov. 18, 1981; GENERAL ASSEMBLY | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/hyster-co-reports-earnings-for-qtr-to-oct-31.html | HYSTER CO reports earnings for Qtr to Oct 31 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/the-race-to-automate-offices.html | THE RACE TO AUTOMATE OFFICES | False | By Andrew Pollack | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/rodriquez-traded-to-toronto.html | RODRIQUEZ TRADED TO TORONTO | False | By Murray Chass | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/pacific-standard-life-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC STANDARD LIFE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/margiotta-retrial-opens-in-us-court-in-nassau.html | MARGIOTTA RETRIAL OPENS IN U.S. COURT IN NASSAU | False | By Arnold H. Lubasch, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/obituaries/david-lieb.html | DAVID LIEB | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/weidenbaum-sees-low-growth-in-82.html | WEIDENBAUM SEES LOW GROWTH IN '82 | False | By Edward Cowan, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/furor-looms-at-herbicide-hearing.html | FUROR LOOMS AT HERBICIDE HEARING | False | By Richard Severo | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/savory-variations-on-old-themes.html | SAVORY VARIATIONS ON OLD THEMES | False | By Marian Burros | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/sports-people-former-boxer-charged.html | SPORTS PEOPLE; Former Boxer Charged | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/obituaries/herschel-alt-84-expert-on-young.html | HERSCHEL ALT, 84; EXPERT ON YOUNG | False | By Thomas W. Ennis | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/national-securities-research-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL SECURITIES & RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/nick-pack-strikes-home.html | Nick-Pack Strikes Home | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/3-networks-to-carry-reagn-speech-today.html | 3 Networks to Carry Reagn Speech Today | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/avery-coal-co-reports-earnings-for-qtr-to-sept-30.html | AVERY COAL CO reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/george-kennan-calls-on-us-to-view-soviet-more-soberly.html | GEORGE KENNAN CALLS ON U.S. TO VIEW SOVIET MORE SOBERLY | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/the-city.html | THE CITY | False | Woman Is Killed, By Car At Fordham | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/around-the-world-indian-express-closes-its-bombay-edition.html | AROUND THE WORLD; Indian Express Closes Its Bombay Edition | False | Special to the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/fumes-overcome-14-in-italy.html | Fumes Overcome 14 in Italy | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/selecting-the-right-bird.html | SELECTING THE RIGHT BIRD | False | By Marion Burros | 1981-11-23 | TX 806464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/l-us-barbed-wire-for-us-citizins-097382.html | U.S. BARBED WIRE FOR U.S. CITIZINS | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/cyclotron-corp-reports-earnings-for-qtr-to-sept-30.html | CYCLOTRON CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/briefing-097311.html | BRIEFING | False | FRANCIS X. CLINES AND BERNARD WEINRAUB | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/geo-international-corp-reports-earnings-for-qtr-to-sept-30.html | GEO INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/american-air-asks-a-5-pay-cut.html | AMERICAN AIR ASKS A 5% PAY CUT | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/c-corrections-097341.html | CORRECTIONS | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/drought-threatens-florida-sugar-crop-in-1982-83-harvest.html | DROUGHT THREATENS FLORIDA SUGAR CROP IN 1982-83 HARVEST | False | Special to the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/house-panel-studies-a-ban-on-oil-leases-in-wilderness-areas.html | HOUSE PANEL STUDIES A BAN ON OIL LEASES IN WILDERNESS AREAS | False | By Philip Shabecoff | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/now-you-take-one-turkey.html | NOW YOU TAKE ONE TURKEY... | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/hispanic-business-worried.html | HISPANIC BUSINESS WORRIED | False | By Lydia Chavez, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/foundation-picks-geneticist-as-its-first-fellow-laureate.html | FOUNDATION PICKS GENETICIST AS ITS FIRST FELLOW LAUREATE | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/business-people-inventor-s-ibm-deal.html | BUSINESS PEOPLE; INVENTOR'S I.B.M. DEAL | False | By Leonard Sloane | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/oilers-5-blues-1.html | Oilers 5, Blues 1 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/paramount-packaging-corp-reports-earnings-for-qtr-to-sept-30.html | PARAMOUNT PACKAGING CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/inflight-services-inc-reports-earnings-for-qtr-to-sept-30.html | INFLIGHT SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/arden-group-inc-reports-earnings-for-qtr-to-sept-30.html | ARDEN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/perkin-elmer-corp-reports-earnings-for-qtr-to-sept-30.html | PERKIN-ELMER CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/index-international.html | Index; International | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | BOW VALLEY INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/business-digest-wednesday-november-18-1981-the-economy.html | BUSINESS DIGEST; WEDNESDAY, NOVEMBER 18, 1981; The Economy | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/advertising-new-chief-set-at-foote-cone.html | ADVERTISING; New Chief Set at Foote, Cone | False | By Philip H. Dougherty | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/padres-bid-for-williams.html | Padres Bid for Williams | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/metropolitan-diary-097408.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-11-23 | TX 806464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/atlanta-gas-light-co-reports-earnings-for-yr-to-sept-30.html | ATLANTA GAS LIGHT CO reports earnings for Yr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/quotation-of-the-day-097340.html | Quotation of the Day | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/key-energy-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | KEY ENERGY ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/dance-khmer-classics.html | DANCE: KHMER CLASSICS | False | By Anna Kisselgoff | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/lee-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | LEE ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/peninsula-resources-corp-reports-earnings-for-qtr-to-sept-30.html | PENINSULA RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/penney-plans-sale-of-insurance-unit.html | PENNEY PLANS SALE OF INSURANCE UNIT | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/miller-wohl-co-reports-earnings-for-qtr-to-oct-31.html | MILLER-WOHL CO reports earnings for Qtr to Oct 31 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/the-region-electrician-gets-1.3-million-award.html | THE REGION; Electrician Gets $1.3 Million Award | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/dance-beth-soll-and-troupe-present-her-pageant.html | DANCE: BETH SOLL AND TROUPE PRESENT HER 'PAGEANT' | False | By Jack Anderson | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/dow-rises-5.14-volume-falls.html | DOW RISES 5.14; VOLUME FALLS | False | By Alexander R. Hammer | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/space-shuttle-aides-now-doubting-goal-of-biweekly-liftoff.html | SPACE SHUTTLE AIDES NOW DOUBTING GOAL OF BIWEEKLY LIFTOFF | False | By John Noble Wilford, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/bomaine-corp-reports-earnings-for-qtr-to-sept-30.html | BOMAINE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/business-people-key-oppenheimer-aide.html | BUSINESS PEOPLE; Key Oppenheimer Aide | False | By Leonard Sloane | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/c-corrections-097343.html | CORRECTIONS | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/monenco-ltd-reports-earnings-for-qtr-to-sept-30.html | MONENCO LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/firestone-to-begin-a-tender-offer.html | Firestone to Begin A Tender Offer | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/notes-on-people-shah-s-son-16-to-attend-massachusetts-school.html | NOTES ON PEOPLE; Shah's Son, 16, to Attend Massachusetts School | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/national-paragon-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PARAGON CO reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/thinness-linked-to-a-long-life.html | THINNESS LINKED TO A LONG LIFE | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/refinement-international-co-reports-earnings-for-qtr-to-sept-30.html | REFINEMENT INTERNATIONAL CO reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/sage-energy-reports-earnings-for-qtr-to-sept-30.html | SAGE ENERGY reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/stuffing-the-turkey-recipes-from-the-basic-to-the-esoteric.html | STUFFING THE TURKEY: RECIPES FROM THE BASIC TO THE ESOTERIC | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/etz-lavud-ltd-reports-earnings-for-qtr-to-sept-30.html | ETZ LAVUD LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/l-letter-on-population-balance-people-against-resources-097390.html | Letter: On Population Balance People Against Resources | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/excerpts-from-the-address-by-archbishop-roach.html | EXCERPTS FROM THE ADDRESS BY ARCHBISHOP ROACH | False | Special to the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/icc-chief-assailed.html | I.C.C. Chief Assailed | False | By Ernest Holsendolph, Special to the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/us-judge-rules-hinckley-s-rights-were-violated.html | U.S. JUDGE RULES HINCKLEY'S RIGHTS WERE VIOLATED | False | By Stuart Taylor Jr., Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/q-a-097409.html | Q&A | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/brazil-takes-over-town-racked-by-a-blood-feud.html | BRAZIL TAKES OVER TOWN RACKED BY A BLOOD FEUD | False | By Warren Hoge, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/leucadia-national-corp-reports-earnings-for-qtr-to-sept-30.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/personal-health-097416.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/orbit-instrument-corp-reports-earnings-for-qtr-to-sept-30.html | ORBIT INSTRUMENT CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/observer-cast-of-thousands.html | OBSERVER; CAST OF THOUSANDS | False | By Russell Baker | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/the-trail-of-the-rumor-on-blair-house-s-bug.html | THE TRAIL OF THE RUMOR ON BLAIR HOUSE'S 'BUG' | False | By Phil Gailey, Special to the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/prelate-appeals-for-arms-curbs-and-aid-to-poor.html | PRELATE APPEALS FOR ARMS CURBS AND AID TO POOR | False | By Kenneth A. Briggs, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/basic-earth-science-systems-inc-reports-earnings-for-qtr-to-sept-30.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/finding-ready-made-feasts.html | FINDING READY-MADE FEASTS | False | By Florence Fabricant | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/big-amazon-project-unfolds.html | BIG AMAZON PROJECT UNFOLDS | False | By Warren Hoge, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/g-k-services-inc-reports-earnings-for-qtr-to-sept-26.html | G & K SERVICES INC reports earnings for Qtr to Sept 26 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/mco-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | MCO HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/new-hope-for-the-ghost-hospital.html | New Hope for the Ghost Hospital | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/peplinski-gets-4-goals.html | Peplinski Gets 4 Goals | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/standard-brands-paint-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/movies/jane-austin.html | 'JANE AUSTIN' | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/mrs-whitmore-wins-easily-in-houston-mayoral-runoff.html | MRS. WHITMORE WINS EASILY IN HOUSTON MAYORAL RUNOFF | False | By William K. Stevens | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/sports-people-connors-withdraws.html | SPORTS PEOPLE; Connors Withdraws | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/rouse-co-reports-earnings-for-qtr-to-sept-30.html | ROUSE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/celebrating-regional-cooking-of-france.html | CELEBRATING REGIONAL COOKING OF FRANCE | False | By Patricia Wells | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/jets-linebackers-playing-a-key-role.html | Jets' Linebackers Playing a Key Role | False | By Gerald Eskenazi, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/notes-on-people-henry-fonda-back-in-the-hospital.html | NOTES ON PEOPLE; Henry Fonda Back in the Hospital | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/florida-savings-merger-studied.html | Florida Savings Merger Studied | False | Special to the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/the-city-jets-sued-on-death-as-result-of-show.html | THE CITY; Jets Sued on Death As Result of Show | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/missouri-public-service-co-reports-earnings-for-qtr-to-sept-30.html | MISSOURI PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/american-invsco-loses-on-a-co-op-challenge.html | American Invsco Loses On a Co-op Challenge | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/citizens-utilities-co-reports-earnings-for-qtr-to-sept-30.html | CITIZENS UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/chancellor-to-run-school-for-firsthand-view.html | CHANCELLOR TO RUN SCHOOL FOR FIRSTHAND VIEW | False | By Gene I. Maeroff | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/fuqua-settles-shareholder-suit.html | Fuqua Settles Shareholder Suit | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/nordiques-triumph-7-2-over-slumping-islanders.html | NORDIQUES TRIUMPH, 7-2, OVER SLUMPING ISLANDERS | False | By Parton Keese, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/hyatt-holders-in-share-bid.html | Hyatt Holders In Share Bid | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/coach-testifies-in-trial.html | COACH TESTIFIES IN TRIAL | False | By Michael Strauss | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/rohr-industries-inc-reports-earnings-for-qtr-to-nov-1.html | ROHR INDUSTRIES INC reports earnings for Qtr to Nov 1 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/acton-corp-reports-earnings-for-qtr-to-sept-30.html | ACTON CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/music-beethoven-eroica-conducted-by-tennstedt.html | MUSIC: BEETHOVEN 'EROICA' CONDUCTED BY TENNSTEDT | False | By Donal Henahan | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/venezuela-warns-us-on-nicaragua.html | VENEZUELA WARNS U.S. ON NICARAGUA | False | By Barbara Crossette, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/the-top-officials-need-a-raise.html | The Top Officials Need a Raise | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/l-the-therapy-maze-097431.html | The Therapy Maze | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/reagan-to-choose-californian-to-run-immigration-service.html | REAGAN TO CHOOSE CALIFORNIAN TO RUN IMMIGRATION SERVICE | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/around-the-nation-teen-agers-deny-role-in-drowning-deaths.html | AROUND THE NATION; Teen-Agers Deny Role In Drowning Deaths | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/unilever-net-up-13.2-perkin-elmer-off.html | UNILEVER NET UP 13.2% PERKIN-ELMER OFF | False | By Phillip H. Wiggins | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/the-saudi-text.html | THE SAUDI TEXT | False | By Abba Eban | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/obituaries/george-bragalini-76-ex-tax-commissioner.html | George Bragalini, 76; Ex-Tax Commissioner | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/brooklyn-academy-gets-30000-clark-grant.html | Brooklyn Academy Gets $30,000 Clark Grant | False | | 1981-11-23 | TX 806464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/house-bus-bill.html | House Bus Bill | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/quo-vadis-restaurant-changing-hands.html | QUO VADIS RESTAURANT CHANGING HANDS | False | By Mimi Sheraton | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/polish-government-and-union-resume-talks.html | POLISH GOVERNMENT AND UNION RESUME TALKS | False | By John Darnton, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/stuffing-the-turkey-from-basic-to-esoteric.html | STUFFING THE TURKEY: FROM BASIC TO ESOTERIC | False | By Craig Claiborne | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/hmg-property-investors-reports-earnings-for-qtr-to-sept-30.html | HMG PROPERTY INVESTORS reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/around-the-nation-3-are-slain-in-wichita-25-year-old-arrested.html | AROUND THE NATION; 3 Are Slain in Wichita; 25-Year-Old Arrested | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/fuqua-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FUQUA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/bridge-take-a-dummy-play-test-cover-hands-of-east-west.html | Bridge: Take a Dummy-Play Test: Cover Hands of East-West | False | By Alan Truscott | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/investors-soak-up-bond-flood.html | INVESTORS SOAK UP BOND FLOOD | False | By Michael Quint | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/tennessee-wisconsin-seen-for-garden-state.html | Tennessee-Wisconsin Seen for Garden State | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/grumman-s-victory-the-high-price-tag-news-analysis.html | GRUMMAN'S VICTORY: THE HIGH PRICE TAG; News Analysis | False | By James Barron | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/hazelton-laboratories-corp-reports-earnings-for-qtr-to-sept-30.html | HAZELTON LABORATORIES CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/covington-technologies-reports-earnings-for-qtr-to-sept-30.html | COVINGTON TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/higbee-co-reports-earnings-for-qtr-to-oct-31.html | HIGBEE CO reports earnings for Qtr to Oct 31 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/knicks-subdued-by-kings.html | KNICKS SUBDUED BY KINGS | False | By Sam Goldaper | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/cbs-presses-affiliates-to-accept-one-hour-news.html | CBS PRESSES AFFILIATES TO ACCEPT ONE-HOUR NEWS | False | By Tony Schwartz | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/cable-tv-in-four-boroughs-takes-another-step-tonight.html | CABLE TV IN FOUR BOROUGHS TAKES ANOTHER STEP TONIGHT | False | By Joyce Purnick | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/the-50-s-family-and-today-s.html | THE 50'S FAMILY AND TODAYS | False | By Andrew J. Cherlin | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/sports-people-bear-ruffled.html | SPORTS PEOPLE; Bear Ruffled | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/obituaries/giuseppe-roncalli-87-dies-a-brother-of-pope-john-xxiii.html | Giuseppe Roncalli, 87, Dies; A Brother of Pope John XXIII | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/wine-talk-097427.html | WINE TALK | False | By Terry Robards | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/holly-the-talk-of-princeton.html | HOLLY: THE TALK OF PRINCETON | False | By Gordon S. White Jr. | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/business-people-a-new-president-named-by-nu-west.html | BUSINESS PEOPLE; A New President Named by Nu-West | False | By Leonard Sloane | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/applicon-inc-reports-earnings-for-qtr-to-nov-1.html | APPLICON INC reports earnings for Qtr to Nov 1 | False | | 1981-11-23 | TX 806464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/peking-celebrates-vollyball-sweep.html | PEKING CELEBRATES VOLLYBALL SWEEP | False | By Christopher S. Wren, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/discoveries-1-slinky-sashes.html | DISCOVERIES; 1. Slinky Sashes | False | By Angela Taylor | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/white-house-says-reagan-knew-in-september-about-allen-inquiry.html | WHITE HOUSE SAYS REAGAN KNEW IN SEPTEMBER ABOUT ALLEN INQUIRY | False | By Howell Raines, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/ohio-passes-law-blocking-bid-by-mobil.html | OHIO PASSES LAW BLOCKING BID BY MOBIL | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/discovery-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | DISCOVERY OIL LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/president-gets-revised-proposals-for-standards-on-school-lunches.html | PRESIDENT GETS REVISED PROPOSALS FOR STANDARDS ON SCHOOL LUNCHES | False | By Robert Pear, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/logetronics-inc-reports-earnings-for-qtr-to-sept-30.html | LOGETRONICS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/mark-for-weanling.html | Mark for Weanling | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/sports-of-the-times-the-season-for-giving-has-arrived.html | SPORTS OF THE TIMES; THE SEASON FOR GIVING HAS ARRIVED | False | By Red Smith | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/award-winning-scientist-on-li-prizes-privacy.html | AWARD-WINNING SCIENTIST ON L.I. PRIZES PRIVACY | False | By Kathleen Teltsch, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/notes-on-people-principal-and-test-scores-tell-the-story.html | NOTES ON PEOPLE; Principal and Test Scores Tell the Story | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-sept-30.html | ATWOOD OCEANICS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/koch-to-boycott-meeting-on-way-city-is-managed.html | KOCH TO BOYCOTT MEETING ON WAY CITY IS MANAGED | False | By Clyde Haberman | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/goldfield-corp-reports-earnings-for-qtr-to-sept-30.html | GOLDFIELD CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/required-reading-taking-the-cake.html | REQUIRED READING; Taking the Cake | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/fresh-chestnuts-drop-in-price.html | FRESH CHESTNUTS DROP IN PRICE | False | Moira Hodgson | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/security-council-again-fails-to-name-a-secretary-general.html | SECURITY COUNCIL AGAIN FAILS TO NAME A SECRETARY GENERAL | False | By Bernard D. Nossiter, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/tv-ratings.html | TV RATINGS | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/new-york-telephone-co-reports-earnings-for-qtr-to-sept-30.html | NEW YORK TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/the-city-man-tied-to-mafia-sentenced-in-plot.html | THE CITY; Man Tied to Mafia Sentenced in Plot | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/liberty-fabrics-of-new-york-inc-reports-earnings-for-qtr-to-sept-30.html | LIBERTY FABRICS OF NEW YORK INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/special-holiday-touch-by-special-people.html | SPECIAL HOLIDAY TOUCH BY SPECIAL PEOPLE | False | By Moira Hodgson | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/clarke-corp-reports-earnings-for-qtr-to-sept-30.html | CLARKE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/angeles-corp-reports-earnings-for-qtr-to-sept-30.html | ANGELES CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/st-bart-s-bows-to-the-court-vote-on-lease-plan-is-scrapped.html | ST. BART'S BOWS TO THE COURT; VOTE ON LEASE PLAN IS SCRAPPED | False | By Michael Oreskes | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/around-the-nation-teaching-of-evolution-and-bible-view-favored.html | AROUND THE NATION; Teaching of Evolution And Bible View Favored | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/hawaiian-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | HAWAIIAN AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/obituaries/raymond-f-granlund.html | RAYMOND F. GRANLUND | False | AP | | | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/l-crisis-denouncement-canadian-style-097380.html | CRISIS DENOUNCEMENT, CANADIAN STYLE | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/kitchen-equipment-nutmeg-grinders.html | KITCHEN EQUIPMENT; NUTMEG GRINDERS | False | By Pierre Franey | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/county-to-pay-family-of-victim-1-million.html | County to Pay Family Of Victim $1 Million | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/agency-s-plan-to-quit-city-takes-a-personal-twist.html | AGENCY'S PLAN TO QUIT CITY TAKES A PERSONAL TWIST | False | By A. O. Sulzberger Jr. | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/finance-briefs-097480.html | FINANCE BRIEFS | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/black-designers-and-students-honored.html | BLACK DESIGNERS AND STUDENTS HONORED | False | By Bernadine Morris | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/way-clear-for-capitol-debate-on-b-1-and-mx.html | WAY CLEAR FOR CAPITOL DEBATE ON B-1 AND MX | False | By Richard Halloran, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/coradian-corp-reports-earnings-for-qtr-to-sept-30.html | CORADIAN CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/monosil-inc-reports-earnings-for-qtr-to-sept-30.html | MONOSIL INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/sec-is-chided-in-st-joe-case.html | S.E.C. IS CHIDED IN ST. JOE CASE | False | By Robert J. Cole | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/advertising-vice-chairman-resigns-at-wells-rich-greene.html | ADVERTISING; Vice Chairman Resigns At Wells, Rich, Greene | False | By Philip H. Dougherty | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/jensen-industries-reports-earnings-for-qtr-to-sept-30.html | JENSEN INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/study-says-nuclear-war-can-t-be-controlled.html | STUDY SAYS NUCLEAR WAR CAN'T BE CONTROLLED | False | By Drew Middleton | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/afl-cio-offers-new-anti-recession-policies.html | .; A.F.L.-C.I.O. OFFERS NEW ANTI-RECESSION POLICIES | False | By Damon Stetson, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/best-buys.html | BEST BUYS | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/wide-study-finds-the-french-drink-less-wine-than-before.html | WIDE STUDY FINDS THE FRENCH DRINK LESS WINE THAN BEFORE | False | By Frank J. Prial | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/special-us-envoy-plans-to-return-to-mideast-soon.html | SPECIAL U.S. ENVOY PLANS TO RETURN TO MIDEAST SOON | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/groups-trying-to-sway-latin-america-policy.html | GROUPS TRYING TO SWAY LATIN AMERICA POLICY | False | By Barbara Crossette, Special To the New York Times | 1981-11-23 | TX 806464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/soviet-firm-on-goals-of-5-year-plan.html | SOVIET FIRM ON GOALS OF 5-YEAR PLAN | False | By Serge Schmemann, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/l-what-rent-vouchers-can-do-tohousing-projects-097383.html | WHAT RENT VOUCHERS CAN DO TOHOUSING PROJECTS | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/lucky-stores-inc-reports-earnings-for-qtr-to-nov-1.html | LUCKY STORES INC reports earnings for Qtr to Nov 1 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/problems-grow-in-sheltering-homeless-in-city.html | PROBLEMS GROW IN SHELTERING HOMELESS IN CITY | False | By David Bird | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/cindy-s-inc-reports-earnings-for-qtr-to-sept-30.html | CINDY'S INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/obituaries/colin-winter-bishop-expelled-from-south-west-africa-dies.html | Colin Winter, Bishop Expelled From South-West Africa, Dies | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/around-the-nation-fear-assailed-as-factor-in-hearings-on-a-plant.html | AROUND THE NATION; Fear Assailed as Factor In Hearings on A-Plant | False | Special to the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/hamilton-brothers-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | HAMILTON BROTHERS PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/60-minute-gourmet-097424.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/hudson-general-corp-reports-earnings-for-qtr-to-sept-30.html | HUDSON GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/consolidated-petroleum-industries-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED PETROLEUM INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/growth-realty-cos-reports-earnings-for-qtr-to-sept-30.html | GROWTH REALTY COS reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/l-hard-times-ahead-for-civil-rights-097379.html | HARD TIMES AHEAD FOR CIVIL RIGHTS | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/commonwealth-national-bank-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH NATIONAL BANK reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/l-street-wise-sneakers-097430.html | Street-Wise Sneakers | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/washington-reagan-and-brezhnev.html | WASHINGTON; REAGAN AND BREZHNEV | False | By James Reston | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/8-workers-are-killed-in-manila-as-building-s-top-floor-falls.html | 8 Workers Are Killed in Manila As Building's Top Floor Falls | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/news-summary-wednesday-november-18-1981.html | News Summary; WEDNESDAY, NOVEMBER 18, 1981 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/sports-people-big-plus-for-virginia.html | SPORTS PEOPLE; Big Plus for Virginia | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/market-place-the-quandary-in-bond-rally.html | Market Place; The Quandary In Bond Rally | False | By Robert Metz | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/houses-votes-banking-bill.html | Houses Votes Banking Bill | False | Special to the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/some-new-flavors-as-counterpoints.html | SOME NEW FLAVORS AS COUNTERPOINTS | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/gretzky-clicks-on-interviews.html | GRETZKY CLICKS ON INTERVIEWS | False | By James F. Clarity | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/bio-logicals-inc-reports-earnings-for-qtr-to-sept-30.html | BIO LOGICALS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/limited-colt-trading-set.html | Limited Colt Trading Set | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/key-rates-097502.html | Key Rates | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/alpha-portland-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ALPHA PORTLAND INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/hayes-albion-corp-reports-earnings-for-qtr-to-oct-31.html | HAYES-ALBION CORP reports earnings for Qtr to Oct 31 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/low-flying-copter-startles-russians-in-glwn-cove-mansion.html | LOW-FLYING COPTER STARTLES RUSSIANS IN GLWN COVE MANSION | False | By John T. McQuiston, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/piano-recital-gena-raps-and-string-players.html | PIANO RECITAL: GENA RAPS AND STRING PLAYERS | False | By Edward Rothstein | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/briefs-097505.html | BRIEFS | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/excerpts-from-decision-ruling-at-large-seats-in-council-unconstitutional.html | EXCERPTS FROM DECISION RULING AT-LARGE SEATS IN COUNCIL UNCONSTITUTIONAL | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/moderate-leader-in-west-bank-shot.html | MODERATE LEADER IN WEST BANK SHOT | False | By David K. Shipler, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/the-pop-life-097396.html | THE POP LIFE | False | By Robert Palmer | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/dsi-corp-reports-earnings-for-qtr-to-sept-30.html | DSI CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/economic-scene-despite-furor-little-change.html | Economic Scene; Despite Furor, Little Change | False | By Leonard Silk | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/gilman-services-inc-reports-earnings-for-qtr-to-sept-30.html | GILMAN SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/cheyenne-resources-inc-reports-earnings-for-qtr-to-sept-30.html | CHEYENNE RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/justice-marshall-denies-plan-to-retire-from-high-court.html | JUSTICE MARSHALL DENIES PLAN TO RETIRE FROM HIGH COURT | False | AP | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/hinderliter-energy-equipment-corp-reports-earnings-for-qtr-to-oct-17.html | HINDERLITER ENERGY EQUIPMENT CORP reports earnings for Qtr to Oct 17 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/johnson-products-co-reports-earnings-for-qtr-to-aug-31.html | JOHNSON PRODUCTS CO reports earnings for Qtr to Aug 31 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/about-real-estate-houston-entrepreneur-rnovates-offices-downtown.html | ABOUT REAL ESTATE; HOUSTON ENTREPRENEUR RNOVATES OFFICES DOWNTOWN | False | By Alan S. Oser | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-oct-31.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to Oct 31 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/reagan-says-he-ll-meet-congress-halfway-on-stopgap-spending-bill.html | REAGAN SAYS HE'LL MEET CONGRESS HALFWAY ON STOPGAP SPENDING BILL | False | By Martin Tolchin, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/new-rights-chief-favors-self-help.html | NEW RIGHTS CHIEF FAVORS SELF-HELP | False | By Judith Cummings, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/torres-dance-theater-honoring-chita-rivera.html | Torres Dance Theater Honoring Chita Rivera | False | | 1981-11-23 | TX 806464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/us/districting-stirs-illinois-disputes.html | DISTRICTING STIRS ILLINOIS DISPUTES | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/world/ulster-passions-high-as-mp-is-buried.html | ULSTER PASSIONS HIGH AS M.P. IS BURIED | False | By William Borders, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/k-tel-international-inc-reports-earnings-for-qtr-to-sept-30.html | K-TEL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/careers-baby-boom-children-in-job-squeeze.html | Careers; Baby Boom Children in Job Squeeze | False | By Elizabeth M. Fowler | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/marshall-field-ends-halle-link.html | Marshall Field Ends Halle Link | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/imperale-admits-gop-security-role.html | IMPERALE ADMITS G.O.P. 'SECURITY' ROLE | False | By Selwyn Raab, Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/schmidt-named-mvp-for-2d-straight-year.html | Schmidt Named M.V.P. For 2d Straight Year | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/coal-slurry-pipeline-bill-is-set-back.html | COAL-SLURRY PIPELINE BILL IS SET BACK | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/sports-people-herzog-plotting-again.html | SPORTS PEOPLE; Herzog Plotting Again | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/transactions-097462.html | Transactions | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/advertising-survey-research-for-cosmetics-sales.html | ADVERTISING; Survey Research For Cosmetics Sales | False | By Philip H. Dougherty | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/l-nobel-science-panel-s-meticulous-annual-search-for-excellence-097384.html | NOBEL SCIENCE PANEL'S METICULOUS ANNUAL SEARCH FOR EXCELLENCE | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/joffrey-ballet-momentum-and-moves.html | JOFFREY BALLET: 'MOMENTUM' AND 'MOVES' | False | By Jennifer Dunning | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/business/central-service-industries-inc-reports-earnings-for-qtr-to-sept30.html | CENTRAL SERVICE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-18 | 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/l-hours-that-shine-097429.html | Hours That Shine | False | | 1981-11-23 | TX 806464 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/reagan-s-arms-plan-a-shift-in-tone-news-analysis.html | REAGAN'S ARMS PLAN: A SHIFT IN TONE; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/home-beat-designing-for-the-elderly.html | Home Beat; DESIGNING FOR THE ELDERLY | False | By Suzanne Slesin | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/city-panel-narrows-4-borough-contests-for-cable-tv-pacts.html | CITY PANEL NARROWS 4-BOROUGH CONTESTS FOR CABLE TV PACTS | False | By Joyce Purnick | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/l-we-need-the-tax-weapon-to-fight-high-interest-098729.html | WE NEED THE TAX WEAPON TO FIGHT HIGH INTEREST | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/eberly-service-tomorrow.html | Eberly Service Tomorrow | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/manila-s-progress-on-rights-studied.html | MANILA'S PROGRESS ON RIGHTS STUDIED | False | By Barbara Crossette, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/study-sees-risk-in-sale-of-santa-fe.html | STUDY SEES RISK IN SALE OF SANTA FE | False | By Judith Miller, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/margiotta-trial-told-of-splitting-of-commissions.html | MARGIOTTA TRIAL TOLD OF SPLITTING OF COMMISSIONS | False | By Arnold H. Lubasch, Special To the New York Times | 1981-11-27 | TX 806479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/net-off-at-3-retailers-macy-gains-6.1.html | NET OFF AT 3 RETAILERS; MACY GAINS 6.1% | False | By Isadore Barmash | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/obituaries/ann-gordon-ex-press-aide-for-metropolitan-opera-65.html | Ann Gordon, Ex-Press Aide For Metropolitan Opera, 65 | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/amerasian-boy-pleads-for-eased-immigration.html | AMERASIAN BOY PLEADS FOR EASED IMMIGRATION | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/gay-men-s-chorus-in-carnegie-hall-dec-8.html | Gay Men's Chorus In Carnegie Hall Dec. 8 | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/us-files-iran-claims-for-3000.html | U.S. FILES IRAN CLAIMS FOR 3,000 | False | By Irvin Molotsky, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/music-americas-quintet.html | MUSIC: AMERICAS QUINTET | False | By Edward Rothstein | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/advertising-change-at-videofashion.html | ADVERTISING; Change at Videofashion | False | By Philip H. Dougherty | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/music-new-tippett-concerto.html | MUSIC: NEW TIPPETT CONCERTO | False | By Donal Henahan | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/the-untoday-nov-19-1981-general-assembly.html | The U.N.Today; Nov. 19, 1981; GENERAL ASSEMBLY | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/technology-a-new-rifle-for-marketers.html | Technology; A New 'Rifle' For Marketers | False | By Sandra Salmans | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/business-digest-thursday-november-19-1981-the-economy.html | BUSINESS DIGEST; THURSDAY, NOVEMBER 19, 1981; The Economy | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/chapter-11-for-sachs.html | CHAPTER 11 FOR SACHS | False | By Glenn Fowler | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/no-headline-098622.html | No Headline | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/a-half-dozen-crafts-fairs-in-connecticut.html | A HALF DOZEN CRAFTS FAIRS IN CONNECTICUT | False | By Patricia Brooks | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/theater/specimen-days-opens-at-the-public-on-dec-2.html | 'Specimen Days' Opens At the Public on Dec. 2 | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/the-region-williams-spurned-on-new-evidence.html | THE REGION; Williams Spurned On New Evidence | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/mrs-reagan-got-japanese-gift.html | MRS. REAGAN GOT JAPANESE GIFT | False | By Henry Scott Stokes, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/measure-to-hasten-gas-decontrol-seen.html | MEASURE TO HASTEN GAS DECONTROL SEEN | False | By Edward Cowan, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/finance-briefs-098841.html | FINANCE BRIEFS | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/marathon-oil-is-a-bargain.html | Marathon Oil Is a Bargain | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/notes-on-people-badillo-moves-on.html | Notes on People; Badillo Moves On | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/organizers-go-prospecting-for-miners.html | ORGANIZERS GO PROSPECTING FOR MINERS | False | By William Serrin, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/democrats-in-illinois-endorse-stevenson-for-governor-in-82.html | DEMOCRATS IN ILLINOIS ENDORSE STEVENSON FOR GOVERNOR IN '82 | False | By Winston Williams, Special To the New York Times | 1981-11-27 | TX 806479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/briefing-098690.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/abroad-at-home-absurd-and-suicidal.html | ABROAD AT HOME; 'ABSURD AND SUICIDAL' | False | By Anthony Lewis | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/kennedy-criticizes-reagan-in-speech-at-labor-meeting.html | KENNEDY CRITICIZES REAGAN IN SPEECH AT LABOR MEETING | False | By Damon Stetson | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/down-s-syndrome-and-sibling-love.html | DOWN'S SYNDROME AND SIBLING LOVE | False | By Glenn Collins | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/chamber-bowery-six.html | CHAMBER: BOWERY SIX | False | By John Rockwell | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/no-headline-098801.html | No Headline | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/west-europeans-are-enthusiastic-soviet-accuses-president-of-ploy.html | WEST EUROPEANS ARE ENTHUSIASTIC; SOVIET ACCUSES PRESIDENT OF 'PLOY' | False | By John Vinocur, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/death-valley-fish-declared-extinct.html | DEATH VALLEY FISH DECLARED EXTINCT | False | Special to the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/audience-for-speech-is-put-at-200-million.html | Audience for Speech Is Put at 200 Million | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/an-off-duty-policeman-kills-robbery-suspect-police-say.html | An Off-Duty Policeman Kills Robbery Suspect, Police Say | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/appeal-of-ruling-indicated-by-council.html | APPEAL OF RULING INDICATED BY COUNCIL | False | By Clyde Haberman | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/housing-slump-intensifies.html | HOUSING SLUMP INTENSIFIES | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/con-ed-wins-wall-st-praise.html | CON ED WINS WALL ST. PRAISE | False | By Thomas L Friedman | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/net-climbs-at-hewlett.html | NET CLIMBS AT HEWLETT | False | By Phillip H. Wiggins | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/obituaries/dr-margaret-mclanahan-85-formerly-on-lenox-hill-staff.html | DR. MARGARET MCLANAHAN, 85, FORMERLY ON LENOX HILL STAFF | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/obituaries/wilfried-platzer-is-dead-at-72-was-austria-s-envoy-to-us.html | Wilfried Platzer Is Dead at 72; Was Austria's Envoy to U.S. | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/l-flaws-in-centralizing-funding-of-research-098728.html | FLAWS IN CENTRALIZING FUNDING OF RESEARCH | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/for-a-young-lawyer-the-genesis-of-a-signal-victory.html | FOR A YOUNG LAWYER, THE GENESIS OF A SIGNAL VICTORY | False | By David Bird | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/ins-and-outs-of-kissinger-and-power.html | INS AND OUTS OF KISSINGER AND POWER | False | By Phil Gailey, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/libya-is-said-to-cut-oil-price.html | LIBYA IS SAID TO CUT OIL PRICE | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/moon-sect-faces-order-on-recruit.html | MOON SECT FACES ORDER ON RECRUIT | False | By Wallace Turner, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/notes-on-people-honoring-donors.html | Notes on People; Honoring Donors | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/leftists-elected-in-manitoba-after-4-years-of-rightist-rule.html | LEFTISTS ELECTED IN MANITOBA AFTER 4 YEARS OF RIGHTIST RULE | False | By Henry Giniger, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/coast-death-ruled-homicide.html | Coast Death Ruled Homicide | False | AP | 1981-11-27 | TX 806479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/around-the-nation-mit-faculty-approves-gift-of-research-center.html | AROUND THE NATION; M.I.T. Faculty Approves Gift of Research Center | False | Special to the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/giants-get-a-quarterback-and-a-rusher.html | GIANTS GET A QUARTERBACK AND A RUSHER | False | By Frank Litsky, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/theater/faye-dunaway-signs-for-aching-heart-role.html | Faye Dunaway Signs For 'Aching Heart' Role | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/thomson-brandt-to-buy-rca-unit.html | Thomson-Brandt To Buy RCA Unit | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/some-tips-for-collectors-on-how-to-get-into-the-market.html | SOME TIPS FOR COLLECTORS ON HOW TO GET INTO THE MARKET | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/bulgarian-village-proud-of-its-wine.html | BULGARIAN VILLAGE PROUD OF ITS WINE | False | Special to the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/sports-people-change-in-career.html | SPORTS PEOPLE; Change in Career | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/dow-off-6.09-as-volume-rises.html | Dow off 6.09 as Volume Rises | False | By Alexander R. Hammer | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/quotation-of-the-day-098649.html | Quotation of the Day | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/index-international.html | Index; International | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/600-british-troops-flying-to-ulster.html | 600 BRITISH TROOPS FLYING TO ULSTER | False | By William Borders, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/obituaries/daniel-lang-66-correspondent-and-author-for-new-yorker-dies.html | DANIEL LANG, 66, CORRESPONDENT AND AUTHOR FOR NEW YORKER, DIES | False | By Herbert Mitgang | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/executive-changes-098839.html | EXECUTIVE CHANGES | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/woman-in-the-news-feminist-mayor-for-houston.html | WOMAN IN THE NEWS; FEMINIST MAYOR FOR HOUSTON | False | By William K. Stevens, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/around-the-nation-grand-jury-to-hear-case-of-doctor-held-for-rape.html | AROUND THE NATION; Grand Jury to Hear Case Of Doctor Held for Rape | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/questions-raised-about-licensing-playboy-casino.html | QUESTIONS RAISED ABOUT LICENSING PLAYBOY CASINO | False | By Donald Janson, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/notes-on-people-come-again.html | Notes on People; Come Again? | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/tv-hbo-offers-sherlock-holmes.html | TV: H.B.O. OFFERS 'SHERLOCK HOLMES' | False | By John J. O'Connor | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/cable-video-battle-news-analysis.html | CABLE VIDEO BATTLE; News Analysis | False | By Tony Schwartz | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/calendar-of-events-in-new-york-area.html | CALENDAR OF EVENTS IN NEW YORK AREA | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/around-the-nation-tape-recording-barred-at-plot-trial-in-colorado.html | AROUND THE NATION; Tape Recording Barred At Plot Trial in Colorado | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/a-sober-custodian-not-a-cowboy.html | A Sober Custodian, Not a Cowboy | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/secretary-of-cabinet-in-israel-faces-a-disciplinary-hearing.html | SECRETARY OF CABINET IN ISRAEL FACES A DISCIPLINARY HEARING | False | Special to the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/soviet-airline-explains-2-unauthorized-flights.html | Soviet Airline Explains 2 Unauthorized Flights | False | AP | 1981-11-27 | TX 806479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/l-bismarck-s-limit-098727.html | BISMARCK'S LIMIT | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/turks-reporting-319-cases-of-typhoid-fever-in-ankara.html | Turks Reporting 319 Cases Of Typhoid Fever in Ankara | False | Special to the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/western-electric-postpones-plant.html | Western Electric Postpones Plant | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/conflicts-in-and-out-of-congress-tie-up-spending-bill-news-analysis.html | CONFLICTS IN AND OUT OF CONGRESS TIE UP SPENDING BILL; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/home-improvement-some-tips-on-building-your-own-bookshelves.html | Home Improvement; SOME TIPS ON BUILDING YOUR OWN BOOKSHELVES | False | By Bernard Gladstone | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/us-volkswagen-sets-diesel-rebate.html | U.S. Volkswagen Sets Diesel Rebate | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/us-steel-coal-cut.html | U.S. Steel Coal Cut | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/moynihan-at-city-college-dinner-cites-rising-welfare-dependency.html | MOYNIHAN, AT CITY COLLEGE DINNER, CITES RISING WELFARE DEPENDENCY | False | By Colin Campbell | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/williams-is-named-manager-of-padres.html | Williams Is Named Manager of Padres | False | By Murray Chass | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/gardening-indoor-plants-that-thrive-in-little-light.html | Gardening INDOOR PLANTS THAT THRIVE IN LITTLE LIGHT | False | By Joan Lee Faust | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/essay-reagan-gets-started.html | ESSAY; REAGAN GETS STARTED | False | By William Safire | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/theater/critic-s-notebook-the-hazard-in-occupational-dramas.html | Critic's Notebook; THE HAZARD IN OCCUPATIONAL DRAMAS | False | By Mel Gussow | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/advertising-veterinarian-publications.html | ADVERTISING; Veterinarian Publications | False | By Philip H. Dougherty | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/the-region-5-conrail-workers-charged-in-thefts.html | THE REGION; 5 Conrail Workers Charged in Thefts | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/bennett-is-nominated-humanities-fight-seen.html | Bennett Is Nominated; Humanities Fight Seen | False | Special to the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/public-radio-to-explore-jazz-in-los-angeles.html | Public Radio to Explore Jazz in Los Angeles | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/advertising-selling-diamonds-in-reader-s-digest.html | ADVERTISING; Selling Diamonds In Reader's Digest | False | By Philip H. Dougherty | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/bridge-charity-game-on-monday-to-be-played-in-450-clubs.html | Bridge; Charity Game on Monday To Be Played in 450 Clubs | False | By Alan Truscott | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/s-p-refines-top-category.html | S.& P. Refines Top Category | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/briefs-098860.html | BRIEFS | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/transcript-of-president-reagan-s-address-on-arms-reduction.html | TRANSCRIPT OF PRESIDENT REAGAN'S ADDRESS ON ARMS REDUCTION | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/news-summary-thursday-november-19-1981.html | News Summary; THURSDAY, NOVEMBER 19, 1981 | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/popularity-of-reagan-slipping.html | POPULARITY OF REAGAN SLIPPING | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/pitt-to-join-big-east-shuns-new-league.html | Pitt to Join Big East, Shuns New League | False | By Gordon S. White Jr. | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/article-098605-no-title.html | Article 098605 -- No Title | False | By Laurie Johnston | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/rates-drop-sharply-on-fed-move.html | RATES DROP SHARPLY ON FED MOVE | False | By Michael Quint | 1981-11-27 | TX 806479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/l-passive-solar-homes-098793.html | Passive Solar Homes | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/bausch-lomb-to-end-eyeglasses.html | Bausch & Lomb To End Eyeglasses | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/36-cut-in-budget-reportedly-urged-for-ecology.html | 36% CUT IN BUDGET REPORTEDLY URGED FOR ECOLOGY | False | By Philip Shabecoff, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/avant-garde-percussion.html | AVANT-GARDE: PERCUSSION | False | By John Rockwell | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/name-dropping-politics.html | NAME-DROPPING POLITICS | False | By Marjorie Hunter, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/joffrey-ballet-to-embark-on-12-city-tour-in-82.html | Joffrey Ballet to Embark On 12-City Tour in '82 | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/pianist-salwen-plays-beethoven.html | Pianist: Salwen Plays Beethoven | False | By Edward Rothstein | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/rating-on-gm-s-bonds-is-cut-to-aa-by-moody-s.html | RATING ON G.M.'S BONDS IS CUT TO AA BY MOODY'S | False | By Robert A. Bennett | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/notes-on-people-soviet-youth-seeks-adoption-in-chicago.html | Notes on People; Soviet Youth Seeks Adoption in Chicago | False | By Albin Krebs and Robert Mcg Thomas | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/books/books-of-the-times-098742.html | Books of the Times | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/around-the-world-french-socialists-seek-power-to-act-by-decree.html | AROUND THE WORLD; French Socialists Seek Power to Act by Decree | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/advertising-ogilvy-mather-gets-an-s-p-account.html | ADVERTISING; Ogilvy & Mather Gets An S.&P. Account | False | By Philip H. Dougherty | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/christian-militia-in-south-lebanon-continuing-to-besiege-un-base.html | CHRISTIAN MILITIA IN SOUTH LEBANON CONTINUING TO BESIEGE U.N. BASE | False | By David K. Shipler, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/the-new-bohemians-design-as-self-expression.html | THE NEW BOHEMIANS: DESIGN AS SELF-EXPRESSION | False | By Suzanne Slesin | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/around-the-nation-new-federal-inquiry-set-in-town-bully-s-death.html | AROUND THE NATION; New Federal Inquiry Set In Town Bully's Death | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/chamber-marlboro-group-plays-schoenberg-string-trio.html | CHAMBER: MARLBORO GROUP PLAYS SCHOENBERG STRING TRIO | False | By John Rockwell | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/5th-smokeout-will-be-observed-today.html | 5TH 'SMOKEOUT' WILL BE OBSERVED TODAY | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/l-when-a-worker-changes-collars-098723.html | WHEN A WORKER CHANGES COLLARS | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/sports-people-korean-keeps-title.html | SPORTS PEOPLE; Korean Keeps Title | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/around-the-nation-nuclear-agency-delays-action-on-diablo-canyon.html | AROUND THE NATION; Nuclear Agency Delays Action on Diablo Canyon | False | Special to the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/c-correction-098650.html | CORRECTION | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/no-headline-098823.html | No Headline | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/topics-stop-look-and-listen-weiss-way.html | Topics Stop, Look and Listen; Weiss Way | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/o-neill-s-tax-proposals-face-test-in-connecticut.html | O'NEILL'S TAX PROPOSALS FACE TEST IN CONNECTICUT | False | By Matthew L. Wald | 1981-11-27 | TX 806479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/text-of-statement-by-cable-tv-working-group.html | TEXT OF STATEMENT BY CABLE TV WORKING GROUP | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/conferees-agree-on-increases-in-wheat-and-corn-subsidies.html | CONFEREES AGREE ON INCREASES IN WHEAT AND CORN SUBSIDIES | False | By Seth S. King, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/sports-of-the-times-the-nfl-s-painful-reality.html | Sports of The Times; The N.F.L.'s Painful Reality | False | DAVE ANDERSON | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/king-hassan-moves-against-his-foes.html | KING HASSAN MOVES AGAINST HIS FOES | False | By James M. Markham, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/movies/screen-absence-of-malice.html | SCREEN: 'ABSENCE OF MALICE' | False | By Janet Maslin | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/sports-people-pastorini-to-start.html | SPORTS PEOPLE; Pastorini to Start | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/sports-people-devine-to-join-expos.html | SPORTS PEOPLE; Devine to Join Expos | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/sports-people-anti-apartheid-backing.html | SPORTS PEOPLE; Anti-Apartheid Backing | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/news-of-music-a-man-who-sees-what-others-hear.html | News of Music; A MAN WHO SEES WHAT OTHERS HEAR | False | By Bernard Holland | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/sports-people-cavaliers-lose-wedman.html | SPORTS PEOPLE; Cavaliers Lose Wedman | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/key-rates-098856.html | Key Rates | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/gte-in-venture-with-ferranti-ltd.html | G.T.E. in Venture With Ferranti Ltd. | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/women-s-votes-are-a-reagn-woe.html | WOMEN'S VOTES ARE A REAGAN WOE | False | By Adam Clymer | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/chrysler-canada.html | Chrysler Canada | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/l-a-federal-effort-to-hinder-state-aid-for-the-098726.html | A FEDERAL EFFORT TO HINDER STATE AID FOR THE | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/on-the-right-track-down-in-the-village.html | ON THE RIGHT TRACK DOWN IN THE VILLAGE | False | By Ron Alexander | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/shave-trial-nears-close.html | Shave Trial Nears Close | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/market-place-retail-stocks-price-bargain.html | Market Place; Retail Stocks: Price Bargain? | False | By Robert Metz | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/union-upset-by-gm-plea.html | Union Upset By G.M. Plea | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/white-house-says-president-got-oral-fbi-report-clearing-allen.html | WHITE HOUSE SAYS PRESIDENT GOT 'ORAL F.B.I. REPORT' CLEARING ALLEN | False | By Steven R. Weisman, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/jazz-knepper-albany-four.html | JAZZ: KNEPPER-ALBANY FOUR | False | By John S. Wilson | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/sports-people-098815.html | SPORTS PEOPLE; | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/durocher-plenty-of-lip-left.html | Durocher: Plenty of Lip Left | False | By Michael Katz | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/reagn-offers-4-point-plan-for-us-soviet-missile-curbs-force-limits-europe.html | REAGAN OFFERS 4-POINT PLAN FOR U.S.-SOVIET MISSILE CURBS AND FORCE LIMITS IN EUROPE | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/cases-dropped-for-46-in-raid-on-discotheque.html | CASES DROPPED FOR 46 IN RAID ON DISCOTHEQUE | False | By Marcia Chambers | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/jersey-election-recount-starts-in-all-21-counties.html | JERSEY ELECTION RECOUNT STARTS IN ALL 21 COUNTIES | False | By Robert Hanley | 1981-11-27 | TX 806479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/house-votes-funds-for-the-b-1-and-mx-and-backs-reagan.html | HOUSE VOTES FUNDS FOR THE B-1 AND MX AND BACKS REAGAN | False | By Steven V. Roberts, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/hers.html | Hers | False | By Faye Moskowitz | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/reagan-thatcher-and-liberalism.html | REAGAN, THATCHER AND LIBERALISM | False | By C.b. MacPherson | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/dance-city-ballet-offers-trio-of-choreographers.html | DANCE: CITY BALLET OFFERS TRIO OF CHOREOGRAPHERS | False | By Anna Kisselgoff | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/monticello-regains-18th-century-look.html | MONTICELLO REGAINS 18TH-CENTURY LOOK | False | By Ben A. Franklin | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/advertising-a-new-account-for-a-new-agency.html | ADVERTISING; A New Account For a New Agency | False | By Philip H. Dougherty | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/fur-walkout-ends-30-years-of-peace.html | FUR WALKOUT ENDS 30 YEARS OF PEACE | False | By Peter Kihss | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/ibm-cuts-prices-offers-new-units.html | I.B.M. Cuts Prices, Offers New Units | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/jolt-for-peking-a-us-chamber-opens.html | JOLT FOR PEKING: A U.S. CHAMBER OPENS | False | By Christopher S. Wren, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/theater/theater-joseph-and-the-dreamcoat.html | THEATER: 'JOSEPH AND THE DREAMCOAT' | False | By Mel Gussow | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/obituaries/kurt-grunebaum-76-an-investment-banker.html | KURT GRUNEBAUM, 76; AN INVESTMENT BANKER | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/ephraim-kishon-wins-the-noble-not-nobel.html | EPHRAIM KISHON WINS THE NOBLE (NOT NOBEL) | False | By Frank J. Prial, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/pop-natalie-cole-sings-rock-and-soul.html | POP: NATALIE COLE SINGS ROCK AND SOUL | False | By Stephen Holden | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/ibm-s-patent-pact-with-nippon-phone.html | I.B.M.'S PATENT PACT WITH NIPPON PHONE | False | By Steve Lohr, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/poll-detects-myths-about-problems-of-aged.html | POLL DETECTS 'MYTHS ABOUT PROBLEMS OF AGED | False | By Warren Weaver Jr., Special to the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/synagogue-group-elects.html | Synagogue Group Elects | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/ford-seeks-concessions.html | Ford Seeks Concessions | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/senate-panel-passes-bill-to-overhaul-crime-laws.html | SENATE PANEL PASSES BILL TO OVERHAUL CRIME LAWS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/decision-on-cable-result-of-year-s-work.html | DECISION ON CABLE RESULT OF YEAR'S WORK | False | By A. O. Sulzberger Jr. | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/q-a-098781.html | Q&A | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/l-why-north-dakotans-can-take-a-joke-098725.html | WHY NORTH DAKOTANS CAN TAKE A JOKE | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/submarine-tanker-plans.html | Submarine Tanker Plans | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/kissinger-rescued-in-protest-at-brazil-college.html | KISSINGER RESCUED IN PROTEST AT BRAZIL COLLEGE | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/administration-opens-talks-on-aid-for-chad.html | Administration Opens Talks on Aid for Chad | False | Special to the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/beethoven-marathon-for-12-hours-sunday.html | Beethoven Marathon For 12 Hours Sunday | False | | 1981-11-27 | TX 806479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/theater/ritz-theater-to-return-as-a-broadway-house.html | RITZ THEATER TO RETURN AS A BROADWAY HOUSE | False | By Eleanor Blau | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/pianist-robert-silverman.html | PIANIST: ROBERT SILVERMAN | False | By Allen Hughes | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/racing-fix-report-submitted.html | RACING FIX REPORT SUBMITTED | False | By Steven Crist | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/waldheim-s-persistence-stirs-concern.html | WALDHEIM'S PERSISTENCE STIRS CONCERN | False | By Bernard D. Nossiter, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/un-assembly-for-3d-time-bids-foreign-troops-quit-afghanistan.html | U.N. ASSEMBLY, FOR 3D TIME, BIDS 'FOREIGN TROOPS' QUIT AFGHANISTAN | False | Special to the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/notes-on-people-the-busy-but-sometimes-lonely-cabaret-circuit.html | Notes on People; The Busy but Sometimes Lonely Cabaret Circuit | False | By Albin Krebs and Robert Mcg. Thomas | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/earvin-johnson-seeks-a-trade.html | Earvin Johnson Seeks a Trade | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/obituaries/dr-nathan-wachtel-60-dies-periodonist-and-ex-teacher.html | DR. NATHAN WACHTEL, 60, DIES; PERIODONIST AND EX-TEACHER | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/bishops-support-plan-by-hatch-to-curb-abortions.html | BISHOPS SUPPORT PLAN BY HATCH TO CURB ABORTIONS | False | By Kenneth A. Briggs, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/no-headline-098628.html | No Headline | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/in-china-s-garden-protestantism-blossoms-too.html | IN CHINA'S GARDEN, PROTESTANTISM BLOSSOMS, TOO | False | By Christopher S. Wren, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/majority-vs-gays.html | 'MAJORITY' VS. GAYS | False | By Larry Bush | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/theater/annie-at-last-finds-a-home-at-uris-annie-finds-a-home-at-uris.html | 'Annie,' at Last, Finds a Home at Uris; 'Annie' Finds A Home at Uris | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/concerto-soloists-to-make-local-debut.html | Concerto Soloists To Make Local Debut | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/rangers-win-from-flyers-5-2.html | RANGERS WIN FROM FLYERS, 5-2 | False | By James F. Clarity | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/business-people-electric-boat-receives-new-general-manager.html | BUSINESS PEOPLE; ELECTRIC BOAT RECEIVES NEW GENERAL MANAGER | False | By Leonard Sloane | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/helpful-hardware-under-lock-and-key.html | Helpful Hardware; UNDER LOCK AND KEY | False | By Barbara L. Isenberg and Mary Smith | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/the-financial-arm-of-national-steel.html | THE FINANCIAL ARM OF NATIONAL STEEL | False | By Lydia Chavez, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/weinberger-assails-stockman-s-charge.html | WEINBERGER ASSAILS STOCKMAN'S CHARGE | False | Special to the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/income-up-06-in-us-in-october.html | INCOME UP 0.6% IN U.S. IN OCTOBER | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/the-region-severance-sought-in-vandalism-case.html | THE REGION; Severance Sought In Vandalism Case | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/todd-still-in-pain-unsure-of-playing.html | Todd Still in Pain, Unsure of Playing | False | By Gerald Eskenazi, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/l-why-north-dakotans-can-take-a-joke-098724.html | WHY NORTH DAKOTANS CAN TAKE A JOKE | False | | 1981-11-27 | TX 806479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/us/migrant-slavery-persists-on-southeast-s-farms.html | MIGRANT SLAVERY PERSISTS ON SOUTHEAST'S FARMS | False | By Wendell Rawls Jr., Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/lasker-awards-go-to-geneticist-and-a-lab-head.html | LASKER AWARDS GO TO GENETICIST AND A LAB HEAD | False | By Lawrence K. Altman | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/no-headline-098822.html | No Headline | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/l-the-thrifts-self-inflicted-wounds-098722.html | THE THRIFTS' SELF-INFLICTED WOUNDS | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/yugoslav-avalanche-kills-11.html | Yugoslav Avalanche Kills 11 | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/advertising-exxon-may-shift-products.html | ADVERTISING; EXXON MAY SHIFT PRODUCTS | False | By Philip H. Dougherty | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/the-region-woman-sentenced-in-parents-deaths.html | THE REGION; Woman Sentenced In Parents' Deaths | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/texaco-bid-sought-as-counter-to-mobil.html | TEXACO BID SOUGHT AS COUNTER TO MOBIL | False | AP | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/promising-young-artists-receive-visual-arts-awards.html | PROMISING YOUNG ARTISTS RECEIVE VISUAL ARTS AWARDS | False | Special to the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/a-growing-passion-for-plate-collecting.html | A GROWING PASSION FOR PLATE COLLECTING | False | By Priscilla S. Meyer | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/54-cases-of-bribery-abroad.html | 54 CASES OF BRIBERY ABROAD | False | By Jeff Gerth | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/mobil-track-grand-prix-expands-to-14-meets.html | Mobil Track Grand Prix Expands to 14 Meets | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/transactions-098820.html | Transactions | False | | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/advertising-scarborough-surveys-black-readership.html | ADVERTISING; Scarborough Surveys Black Readership | False | By Philip H. Dougherty | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/business/business-people-scott-paper-gives-president-a-2d-title.html | BUSINESS PEOPLE; SCOTT PAPER GIVES PRESIDENT A 2D TITLE | False | By Leonard Sloane | 1981-11-27 | TX 806479 | | |
| 1981-11-19 | 1981-11-19 | https://www.nytimes.com/1981/11/19/world/turks-treat-papandreou-with-patience.html | TURKS TREAT PAPANDREOU WITH PATIENCE | False | By Marvine Howe, Special To the New York Times | 1981-11-27 | TX 806479 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/mayor-defends-city-s-handling-of-its-homeless.html | MAYOR DEFENDS CITY'S HANDLING OF ITS HOMELESS | False | By A. O. Sulzberger Jr. | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/nu-west-inc-reports-earnings-for-qtr-to-sept-30.html | NU-WEST INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/harvard-to-name-panel-to-advise-department-accused-of-sex-bias.html | HARVARD TO NAME PANEL TO ADVISE DEPARTMENT ACCUSED OF SEX BIAS | False | Special to the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/correcting-the-council-cont.html | Correcting the Council, Cont. | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/market-place-picking-stocks-that-may-rise.html | Market Place; Picking Stocks That May Rise | False | By Robert Metz | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/retailer-s-profit-falls.html | Retailer's Profit Falls | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/privacy-in-public.html | Privacy in Public | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/business-people-first-chicago-official-is-on-familiar-ground.html | BUSINESS PEOPLE; First Chicago Official Is on Familiar Ground | False | By Leonard Sloane | 1981-11-27 | TX 806434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/marathon-suit-against-mobil.html | Marathon Suit Against Mobil | False | AP | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/theater/mystery-on-55th-st.html | Mystery on 55th St. | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/details-of-opposing-bids-to-purchase-marathon.html | DETAILS OF OPPOSING BIDS TO PURCHASE MARATHON | False | By Leslie Wayne | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/movies/the-greatest-of-bugs-bunny.html | THE GREATEST OF BUGS BUNNY | False | By Janet Maslin | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/about-real-estate-city-housing-challenges-a-developer-s-expertise.html | ABOUT REAL ESTATE; CITY HOUSING CHALLENGES: A DEVELOPER'S EXPERTISE | False | By Alan S. Oser | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/notes-on-people-bess-myerson-to-join-wcbs-tv-in-january.html | NOTES ON PEOPLE; Bess Myerson to Join WCBS-TV in January | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/science-management-corp-reports-earnings-for-qtr-to-sept.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/possible-chief-for-law-unit-stirs-concern.html | POSSIBLE CHIEF FOR LAW UNIT STIRS CONCERN | False | By Wallace Turner, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/business-digest-friday-november-20-1981-companies.html | BUSINESS DIGEST; FRIDAY, NOVEMBER 20, 1981; Companies | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/required-reading-shower-of-praise.html | REQUIRED READING; Shower of Praise | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/blackout-award-against-con-ed-upheld-in-court.html | BLACKOUT AWARD AGAINST CON ED UPHELD IN COURT | False | By Peter Kihss | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/no-headline-100441.html | No Headline | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/the-city-moody-s-upgrades-city-bond-rating.html | THE CITY; Moody's Upgrades City Bond Rating | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/husky-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | HUSKY OIL LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/movies/they-all-laughed.html | 'THEY ALL LAUGHED' | False | By Vincent Canby | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/k-mart-offers-new-security.html | K Mart Offers New Security | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/the-region-no-major-swings-in-jersey-recount.html | THE REGION; No Major Swings In Jersey Recount | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/norris-oil-co-reports-earnings-for-qtr-to-sept-30.html | NORRIS OIL CO reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/penn-central-vote-review.html | Penn Central Vote Review | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/art-jim-dine-revisits-heart-motif-with-tools.html | ART: JIM DINE REVISITS 'HEART' MOTIF WITH TOOLS | False | By Hilton Kramer | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/campbell-soup-co-reports-earnings-for-qtr-to-nov-1.html | CAMPBELL SOUP CO reports earnings for Qtr to Nov 1 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/no-headline-100216.html | No Headline | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/src-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | SRC LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/tv-weekend-arness-nova-and-music.html | TV Weekend; ARNESS, 'NOVA' AND MUSIC | False | By John J. O'Connor | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/two-pop-stars-at-the-new-ballroom.html | TWO POP STARS AT THE NEW BALLROOM | False | By John S. Wilson | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/piper-jaffray-inc-reports-earnings-for-qtr-to-sept-25.html | PIPER JAFFRAY INC reports earnings for Qtr to Sept 25 | False | | 1981-11-27 | TX 806434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/us-steel-s-bid-criticized-in-washington.html | U.S. STEEL'S BID CRITICIZED IN WASHINGTON | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/the-city-us-moves-to-seal-li-abscam-tapes.html | THE CITY; U.S. Moves to Seal L.I. Abscam Tapes | False | | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/no-headline-100243.html | No Headline | False | | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/leisure-concepts-inc-reports-earnings-for-qtr-to-sept-30.html | LEISURE CONCEPTS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/pistons-122-bullets-97.html | Pistons 122, Bullets 97 | False | AP | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/mallory-randall-corp-reports-earnings-for-qtr-to-sept-30.html | MALLORY RANDALL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/jersey-licenses-harrah-s-casino-after-the-inquiry.html | JERSEY LICENSES HARRAH'S CASINO AFTER THE INQUIRY | False | By Donald Janson, Special To the New York Times | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/council-to-appeal-ruling-on-at-large-system.html | COUNCIL TO APPEAL RULING ON AT-LARGE SYSTEM | False | | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/what-taiwan-wants-and-needs.html | What Taiwan Wants - and Needs | False | | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/sports-people-gerulaitis-to-play.html | SPORTS PEOPLE; Gerulaitis to Play | False | | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/circle-k-corp-reports-earnings-for-qtr-to-oct-31.html | CIRCLE K CORP reports earnings for Qtr to Oct 31 | False | | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/cdx-corp-reports-earnings-for-qtr-to-oct-3.html | CDX CORP reports earnings for Qtr to Oct 3 | False | | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/times-sees-record-net.html | TIMES SEES RECORD NET | False | | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/economic-scene-urgent-search-for-a-new-mix.html | Economic Scene; Urgent Search For a New Mix | False | By Leonard Silk | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/asbestos-corp-reports-earnings-for-qtr-to-sept-30.html | ASBESTOS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/theater/broadway-a-musical-fable-with-michael-york-coming-in-january.html | Broadway; A musical-fable with Michael York coming in January. | False | By Carol Lawson | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/advertising-nck-gains-a-position-in-siboney-of-caracas.html | ADVERTISING; NCK Gains a Position In Siboney of Caracas | False | By Philip H. Dougherty | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/general-defense-corp-reports-earnings-for-qtr-to-oct-31.html | GENERAL DEFENSE CORP reports earnings for Qtr to Oct 31 | False | | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/cbs-will-expand-nightly-news-to-one-hour.html | CBS WILL EXPAND NIGHTLY NEWS TO ONE HOUR | False | By Tony Schwartz | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/high-tech-rivalry.html | HIGH-TECH RIVALRY | False | By Robert B. Reich | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/us-regrets-soviet-press-attacks-on-reagan-s-plan-to-curb-missiles.html | U.S. 'REGRETS' SOVIET PRESS ATTACKS ON REAGAN'S PLAN TO CURB MISSILES | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/style/the-evening-hours.html | THE EVENING HOURS | False | By Judy Klemesrud | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/soviet-broadens-attack-on-reagan-s-missile-plan.html | SOVIET BROADENS ATTACK ON REAGAN'S MISSILE PLAN | False | By Serge Schmemann, Special To the New York Times | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/shell-group-s-earnings-up-8.4-in-period.html | Shell Group's Earnings Up 8.4% in Period | False | AP | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/notes-on-people-stuntman-warned.html | NOTES ON PEOPLE; Stuntman Warned | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-24 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/advertising-bringing-a-magazine-to-market.html | Advertising; Bringing a Magazine To Market | False | By Philip H. Dougherty | 1981-11-24 | TX 806434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/license-suspended-for-nuclear-plant-quake-risks-cited.html | LICENSE SUSPENDED FOR NUCLEAR PLANT; QUAKE RISKS CITED | False | By David Shribman, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/no-headline-100206.html | No Headline | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/7-massachusetts-youths-guilty-in-drownings.html | 7 MASSACHUSETTS YOUTHS GUILTY IN DROWNINGS | False | AP | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/biofuel-inc-reports-earnings-for-qtr-to-sept-30.html | BIOFUEL INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/hughes-supply-inc-reports-earnings-for-qtr-to-oct-31.html | HUGHES SUPPLY INC reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/obituaries/helen-loskin-66-director-of-hospital-social-services.html | HELEN LOSKIN, 66, DIRECTOR OF HOSPITAL SOCIAL SERVICES | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/buffalo-bill-returns-to-the-wilds-of-brooklyn.html | BUFFALO BILL RETURNS TO THE WILDS OF BROOKLYN | False | By Grace Glueck | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/l-us-mail-delivery-has-come-a-long-way-100283.html | U.S. MAIL DELIVERY HAS COME A LONG WAY | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/chicago-bank-sets-16-prime.html | Chicago Bank Sets 16% Prime | False | AP | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/metpath-inc-reports-earnings-for-yr-to-sept-30.html | METPATH INC reports earnings for Yr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/shell-oil-companies-reports-earnings-for-qtr-to-sept-30.html | SHELL OIL COMPANIES reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/vendo-co-reports-earnings-for-qtr-to-sept-30.html | VENDO CO reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/islamic-treasures-on-view-at-the-met.html | ISLAMIC TREASURES ON VIEW AT THE MET | False | By John Russell | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/obituaries/mrs-james-a-davidson.html | MRS. JAMES A. DAVIDSON | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/us-alters-policy-on-desegregation.html | U.S. ALTERS POLICY ON DESEGREGATION | False | By Robert Pear, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/american-pacemaker-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PACEMAKER CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/american-shipbuilding-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SHIPBUILDING CO reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/movies/hungarians-tale-of-migrants-in-germany.html | 'HUNGARIANS,' TALE OF MIGRANTS IN GERMANY | False | By Janet Maslin | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/continental-to-sell-unit.html | Continental To Sell Unit | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/foreign-affairs-a-spook-s-buck-is-a-buck.html | FOREIGN AFFAIRS; A SPOOK'S BUCK IS A BUCK | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/index-international.html | Index; International | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/redken-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | REDKEN LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/dodgers-sign-johnstone.html | Dodgers Sign Johnstone | False | AP | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/around-the-nation-hinckley-s-father-says-his-son-needs-therapy.html | AROUND THE NATION; Hinckley's Father Says His Son Needs Therapy | False | AP | 1981-11-27 | TX 806434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/ponderosa-system-inc-reports-earnings-for-qtr-to-nov-5.html | PONDEROSA SYSTEM INC reports earnings for Qtr to Nov 5 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/dispute-threatens-a-revival-of-minimum-pension-benefit.html | DISPUTE THREATENS A REVIVAL OF MINIMUM PENSION BENEFIT | False | By Warren Weaver Jr., Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/yates-field-in-texas-is-key-to-deal.html | YATES FIELD IN TEXAS IS KEY TO DEAL | False | By Thomas L. Friedman | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/auctions-a-major-sale-of-rare-works.html | Auctions; A major sale of rare works. | False | By Rita Reif | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/short-interest-on-big-board-up-4.8-million-shares.html | SHORT INTEREST ON BIG BOARD UP 4.8 MILLION SHARES | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/citibank-and-chase-reduce-mortgage-rates.html | CITIBANK AND CHASE REDUCE MORTGAGE RATES | False | By Agis Salpukas | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/city-ballet-an-all-robbins-evening.html | CITY BALLET: AN ALL-ROBBINS EVENING | False | By Anna Kisselgoff | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/l-the-zambian-people-stand-united-behind-president-kaunda-100289.html | THE ZAMBIAN PEOPLE STAND UNITED BEHIND PRESIDENT KAUNDA | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/us-steel-agrees-to-pay-6.3-billion-for-marathon-oil.html | U.S. STEEL AGREES TO PAY $6.3 BILLION FOR MARATHON OIL | False | By Robert J. Cole | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/finnish-rookie-aids-rangers.html | FINNISH ROOKIE AIDS RANGERS | False | By James F. Clarity | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/trans-western-exploration-inc-reports-earnings-for-qtr-to-sept-30.html | TRANS-WESTERN EXPLORATION INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/notes-on-people-emlyn-williams-is-alive-and-well-distressed.html | NOTES ON PEOPLE; Emlyn Williams Is Alive and, Well, Distressed | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/confessions-of-sadat-assassins-reported-by-egyptian-paper.html | CONFESSIONS OF SADAT ASSASSINS REPORTED BY EGYPTIAN PAPER | False | AP | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/sro-hotel-rare-species-news-analysis.html | S.R.O. HOTEL: RARE SPECIES; News Analysis | False | By Michael Goodwin | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/bridge-top-ranked-stars-gather-at-fall-nationals-on-coast.html | Bridge: Top-Ranked Stars Gather At Fall Nationals on Coast | False | By Alan Truscott, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/7-are-indicted-in-rockland-for-robbery-of-brink-s-car.html | 7 ARE INDICTED IN ROCKLAND FOR ROBBERY OF BRINK'S CAR | False | By Edward Hudson | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/atlantic-oil-corp-denver-colo-reports-earnings-for-qtr-to-july-31.html | ATLANTIC OIL CORP (DENVER, COLO) reports earnings for Qtr to July 31 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/boeing-and-japan-talks-productive.html | Boeing and Japan Talks 'Productive' | False | AP | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/chicago-sues-on-flxible-buses.html | CHICAGO SUES ON FLXIBLE BUSES | False | AP | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/injuries-force-changes-at-quarterback.html | INJURIES FORCE CHANGES AT QUARTERBACK | False | By William N. Wallace | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/iti-corp-reports-earnings-for-qtr-to-sept-30.html | ITI CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/outlet-co-reports-earnings-for-qtr-to-oct-31.html | OUTLET CO reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/c-corrections-100305.html | CORRECTIONS | False | | 1981-11-27 | TX 806434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/pop-jazz-all-beethoven-from-morning-to-night-at-symphony-space.html | Pop Jazz; ALL-BEETHOVEN, FROM MORNING TO NIGHT AT SYMPHONY SPACE | False | By Theodore W. Libbey Jr. | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/behn-wilson-suspended.html | Behn Wilson Suspended | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/kissinger-asks-allies-to-back-reagan-s-nuclear-arms-plan.html | Kissinger Asks Allies to Back Reagan's Nuclear Arms Plan | False | AP | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/ard-will-start-again.html | Ard Will Start Again | False | Special to the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/watt-tightens-up-oil-leasing-rules.html | WATT TIGHTENS UP OIL LEASING RULES | False | Special to the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/the-editorial-notebook-a-beacon-in-the-bronx.html | The Editorial Notebook; A Beacon in the Bronx | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/gnp-up-by-0.6-in-3d-quarter.html | G.N.P. UP BY 0.6% IN 3D QUARTER | False | By Edward Cowan, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/lonely-comeback-of-an-ex-champion.html | LONELY COMEBACK OF AN EX-CHAMPION | False | By Michael Katz, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/notes-on-people-a-castro-reappears-after-long-silence.html | NOTES ON PEOPLE; A Castro Reappears After Long Silence | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/pakistan-s-charge-is-denied.html | Pakistan's Charge Is Denied | False | AP | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/magic-at-the-garden.html | Magic at the Garden | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/style/eating-out-their-way-of-life.html | EATING OUT: THEIR WAY OF LIFE | False | By Fred Ferretti | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/movies/ragtime-evokes-real-and-fictional-pasts.html | 'RAGTIME EVOKES REAL AND FICTIONAL PASTS | False | By Vincent Canby | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/style/200-contributors-tour-a-refurbished-white-house.html | 200 CONTRIBUTORS TOUR A REFURBISHED WHITE HOUSE | False | AP | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/business-people-dillingham-elects-a-new-top-officer.html | BUSINESS PEOPLE; Dillingham Elects A New Top Officer | False | By Leonard Sloane | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/an-explorer-on-music-s-borderlands.html | AN EXPLORER ON MUSIC'S BORDERLANDS | False | By Robert Palmer | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/northern-ireland-s-job-blight.html | NORTHERN IRELAND'S JOB BLIGHT | False | By Steven Rattner, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/fannie-mae-expansion.html | Fannie Mae Expansion | False | Special to the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/l-a-necessary-hunt-in-harriman-state-park-100285.html | A NECESSARY HUNT IN HARRIMAN STATE PARK | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/l-us-mail-delivery-has-come-a-long-way-100280.html | U.S. MAIL DELIVERY HAS COME A LONG WAY; * | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/red-smith-the-stepchild-of-apartheid.html | RED SMITH; The Stepchild Of Apartheid | False | By Sports of the Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/cello-recital-stephen-kates.html | CELLO RECITAL; STEPHEN KATES | False | By Allen Hughes | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/todd-s-status-doubtful-he-says-he-can-play.html | Todd's Status Doubtful; He Says He Can Play | False | Special to the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/seiscom-delta-inc-reports-earnings-for-qtr-to-sept-30.html | SEISCOM DELTA INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/unitrode-corp-reports-earnings-for-qtr-to-oct-31.html | UNITRODE CORP reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/opinion/l-us-mail-delivery-has-come-a-long-way-100277.html | U.S. MAIL DELIVERY HAS COME A LONG WAY | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/saudi-envoy-and-wife-make-mark.html | SAUDI ENVOY AND WIFE MAKE MARK | False | By Barbara Gamarekian, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/theater/weekender-guide-friday-christmas-at-music-hall.html | Weekender Guide; Friday; CHRISTMAS AT MUSIC HALL | False | By Eleanor Blau | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-oct-31.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/movies/at-the-movies.html | At The Movies | False | By Chris Chase | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/women-in-moon-case-fears-parents.html | WOMEN IN MOON CASE FEARS PARENTS | False | By Charles Austin | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/books/ragtime-evokes-real-and-fictional-pasts.html | 'Ragtime' Evokes Real and Fictional Pasts | False | By Vincent Canby | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/advertising-games-magzine-doubling-its-frequency.html | ADVERTISING; Games Magzine Doubling Its Frequency | False | By Philip H. Dougherty | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/children-s-place-inc-reports-earnings-for-qtr-to-oct-25.html | CHILDREN'S PLACE INC reports earnings for Qtr to Oct 25 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/us-studying-foiled-bid-to-export-a-key-reactor-metal-to-pakistan.html | U.S STUDYING FOILED BID TO EXPORT A KEY REACTOR METAL TO PAKISTAN | False | By Leslie Maitland | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/news-summary-friday-november-20-1981.html | News Summary; FRIDAY, NOVEMBER 20, 1981 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/run-stockman-out-of-town-on-a-rail.html | RUN STOCKMAN OUT OF TOWN ON A RAIL | False | By Roy M. Cohn | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/jets-offensive-line-recognizes-its-task.html | JETS OFFENSIVE LINE RECOGNIZES ITS TASK | False | By Gerald Eskenazi, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/briefing-100232.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/sharon-criticized-by-sec.html | SHARON CRITICIZED BY S.E.C. | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/measures-to-control-coyotes-are-sought-by-us-officials.html | MEASURES TO CONTROL COYOTES ARE SOUGHT BY U.S. OFFICIALS | False | By Philip Shabecoff, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/nationwide-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | NATIONWIDE LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/seante-gop-seeks-plan-on-spending-as-deadline-nears.html | SEANTE G.O.P. SEEKS PLAN ON SPENDING AS DEADLINE NEARS | False | By Steven V. Roberts, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/books/books-of-the-times-100469.html | Books of the Times | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/the-untoday-nov-20-1981-general-assembly.html | The U.N.Today; Nov. 20, 1981; GENERAL ASSEMBLY | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/l-blood-doners-too-deserve-a-tax-break-100288.html | BLOOD DONERS, TOO, DESERVE A TAX BREAK | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/carey-introduces-new-plan-for-assessment-of-property.html | CAREY INTRODUCES NEW PLAN FOR ASSESSMENT OF PROPERTY | False | By Richard J. Meislin | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/theater/stage-miss-hepburn-saves-us-a-waltz.html | STAGE: MISS HEPBURN SAVES US A 'WALTZ' | False | By Frank Rich | 1981-11-27 | TX 806434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/shotgun-bump-is-fatal.html | Shotgun 'Bump' Is Fatal | False | AP | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/wavetek-corp-reports-earnings-for-yr-to-sept-30.html | WAVETEK CORP reports earnings for Yr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/the-city-tower-at-st-bart-s-opposed-by-board.html | THE CITY; Tower at St. Bart's Opposed by Board | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/pakistan-jet-deal-backed-by-panel.html | PAKISTAN JET DEAL BACKED BY PANEL | False | By Barbara Crossette, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/restaurants-palace-revisited-new-in-midtown.html | Restaurants; Palace revisited; new in midtown. | False | By Mimi Sheraton | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/art-at-the-garden.html | Art at the Garden | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/l-whom-the-government-picks-to-lecture-abroad-100286.html | WHOM THE GOVERNMENT PICKS TO LECTURE ABROAD | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/no-headline-100309.html | No Headline | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/18th-chess-game-adjourned-karpov-near-victory.html | 18TH CHESS GAME ADJOURNED; KARPOV NEAR VICTORY | False | By Robert Byrne, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/southern-biotech-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN BIOTECH INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/summations-completed-in-point-shaving-trial.html | Summations Completed In Point-Shaving Trial | False | By John Radosta | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/bridgeport-s-new-mayor-finds-some-bare-file-cupboards.html | BRIDGEPORT'S NEW MAYOR FINDS SOME BARE FILE CUPBOARDS | False | By Robert E. Tomasson, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/white-house-opens-a-review-on-allen.html | WHITE HOUSE OPENS A REVIEW ON ALLEN | False | By Howell Raines, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-oct-31.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/obituaries/jack-frizzelle-56-is-dead-met-museum-publicity-head.html | JACK FRIZZELLE, 56, IS DEAD; MET MUSEUM PUBLICITY HEAD | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/around-the-world-turkish-gunboats-seize-greek-fishing-trawlers.html | AROUND THE WORLD; Turkish Gunboats Seize Greek Fishing Trawlers | False | Special to the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/sports-people-notable-no-show.html | SPORTS PEOPLE; Notable No-Show | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/porch-of-stoics-is-found-in-dig-at-athens-agora.html | PORCH OF STOICS IS FOUND IN DIG AT ATHENS AGORA | False | By Grace Glueck | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/pinehurst-corp-reports-earnings-for-qtr-to-sept-30.html | PINEHURST CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/baseball-panel-tonight.html | Baseball Panel Tonight | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/vista-resources-inc-reports-earnings-for-qtr-to-sept-30.html | VISTA RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/darwin-s-islands-adapt-to-a-new-species-tourists.html | DARWIN'S ISLANDS ADAPT TO A NEW SPECIES: TOURISTS | False | By Warren Hoge, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/rockwood-national-corp-reports-earnings-for-qtr-to-sept-30.html | ROCKWOOD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/sports-people-donation-to-school.html | SPORTS PEOPLE; 'Donation' to School | False | | 1981-11-27 | TX 806434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/hamilton-papers-show.html | Hamilton Papers Show | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/afl-cio-delegates-urge-controllers-return.html | A.F.L.-C.I.O. DELEGATES URGE CONTROLLERS' RETURN | False | By Damon Stetson | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/judge-upholds-ending-uft-dues-checkoff.html | Judge Upholds Ending U.F.T. Dues Checkoff | False | By United Press International | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/white-house-sought-fda-data-to-help-in-law-of-president.html | WHITE HOUSE SOUGHT F.D.A. DATA TO HELP IN-LAW OF PRESIDENT | False | AP | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/ally-and-foe-admire-bench-nominee.html | ALLY AND FOE ADMIRE BENCH NOMINEE | False | By David M. Margolick, Special to the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/eip-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | EIP MICROWAVE INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/gas-pipeline-cleared-by-house-panel.html | GAS PIPELINE CLEARED BY HOUSE PANEL | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/catholic-bishops-criticize-aid-to-el-salvador.html | CATHOLIC BISHOPS CRITICIZE AID TO EL SALVADOR | False | By Kenneth A. Briggs, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/woman-surrenders-to-police-after-she-fires-several-shots.html | Woman Surrenders to Police After She Fires Several Shots | False | AP | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/arab-s-bank-bid-thwarted.html | ARAB'S BANK BID THWARTED | False | By Robert A. Bennett | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/margiotta-witness-details-payments.html | MARGIOTTA WITNESS DETAILS PAYMENTS | False | By Arnold H. Lubasch, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/first-american-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/in-the-nation-a-start-on-start.html | IN THE NATION; A START ON START? | False | By Tom Wicker | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/separate-subway-and-rail-authorities-are-urged.html | SEPARATE SUBWAY AND RAIL AUTHORITIES ARE URGED | False | By Ari L. Goldman | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/study-finds-large-overpayments-in-aid-for-needy-college-students.html | STUDY FINDS LARGE OVERPAYMENTS IN AID FOR NEEDY COLLEGE STUDENTS | False | By Marjorie Hunter, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/allen-s-japanese-friend-role-of-go-between.html | ALLEN'S JAPANESE FRIEND: ROLE OF GO-BETWEEN | False | By Steve Lohr, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/vail-associates-inc-reports-earnings-for-qtr-to-sept-30.html | VAIL ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/mysterious-mozartiana-returns.html | MYSTERIOUS 'MOZARTIANA' RETURNS | False | By Jennifer Dunning | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/white-house-clarifies-policy-on-jerusalem-after-reagan-statement.html | WHITE HOUSE CLARIFIES POLICY ON JERUSALEM AFTER REAGAN STATEMENT | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/rossmoor-corp-reports-earnings-for-qtr-to-sept-30.html | ROSSMOOR CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/madison-fund-sells-most-of-am-shares.html | MADISON FUND SELLS MOST OF AM SHARES | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/funds-assets-keep-rising.html | Funds' Assets Keep Rising | False | | 1981-11-27 | TX 806434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/c-corrections-100306.html | CORRECTIONS | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/ex-agent-indicted-in-weapons-sales.html | EX-AGENT INDICTED IN WEAPONS SALES | False | By Glenn Fowler | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/new-protests-made-on-canadian-constitution.html | NEW PROTESTS MADE ON CANADIAN CONSTITUTION | False | By Henry Giniger, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/ge-plant-closing.html | G.E. Plant Closing | False | AP | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/congress-conferences-are-site-of-legislative-showdowns.html | CONGRESS; CONFERENCES ARE SITE OF LEGISLATIVE SHOWDOWNS | False | By Steven V. Roberts | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/intercontinental-life-co-reports-earnings-for-qtr-to-sept-30.html | INTERCONTINENTAL LIFE CO reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/labor-and-the-democrats-news-analysis.html | LABOR AND THE DEMOCRATS; News Analysis | False | By Adam Clymer | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/food-stamp-rule-changed-in-farm-bill-conference.html | FOOD STAMP RULE CHANGED IN FARM BILL CONFERENCE | False | By Seth A. King, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/business-people-american-fletcher-plans-dual-presidency.html | BUSINESS PEOPLE; American Fletcher Plans Dual Presidency | False | By Leonard Sloane | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/reagn-s-missile-offer-is-said-to-reflect-weinberger-s-stand.html | REAGAN'S MISSILE OFFER IS SAID TO REFLECT WEINBERGER'S STAND | False | By Hedrick Smith, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/mcgraw-hill-ryerson-ltd-reports-earnings-for-qtr-to-sept-30.html | MCGRAW-HILL RYERSON LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/fay-s-drug-co-reports-earnings-for-qtr-to-oct-31.html | FAYS DRUG CO reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/masters-energy-corp-reports-earnings-for-qtr-to-sept-30.html | MASTERS ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/early-music-concerts.html | Early-Music Concerts | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/finance-briefs-100359.html | FINANCE BRIEFS | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/regular-times-dividend.html | Regular Times Dividend | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/us-to-offer-atom-secrets-to-australia.html | U.S. TO OFFER ATOM SECRETS TO AUSTRALIA | False | By Judith Miller, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/obituaries/no-headline-100231.html | No Headline | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/energywatch.html | energywatch | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/key-rates-100392.html | Key Rates | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/olympic-solar-corp-reports-earnings-for-qtr-to-sept-30.html | OLYMPIC SOLAR CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/books/publishing-babar-at-50-a-trunkful-of-memories.html | PUBLISHING: BABAR AT 50, A TRUNKFUL OF MEMORIES | False | By Edwin McDowell | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/sports-people-didn-t-take-the-hint.html | SPORTS PEOPLE; Didn't Take the Hint | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/washington-homes-inc-reports-earnings-for-qtr-to-oct-31.html | WASHINGTON HOMES INC reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/fed-adds-to-bank-reserves.html | FED ADDS TO BANK RESERVES | False | By Michael Quint | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/lakers-drop-westhead-as-coach.html | LAKERS DROP WESTHEAD AS COACH | False | AP | 1981-11-27 | TX 806434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/the-region-lawyer-suspended-in-bribery-case.html | THE REGION; Lawyer Suspended In Bribery Case | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/briefs-100394.html | BRIEFS | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/labor-unit-faults-controllers.html | LABOR UNIT FAULTS CONTROLLERS | False | Special to the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/advertising-100340.html | ADVERTISING | False | Gulf Oil Will Sponsor "Discover" TV Special | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/sports-people-ainge-celtics-can-talk.html | SPORTS PEOPLE; Ainge, Celtics Can Talk | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/almy-co-reports-earnings-for-qtr-to-sept-30.html | ALMY CO reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/products-research-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | PRODUCTS RESEARCH & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/exploring-the-many-faces-of-riverdale.html | EXPLORING THE MANY FACES OF RIVERDALE | False | By Paul Goldberger | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/world/canada-denies-misdirecting-soviet-craft-over-eastern-us.html | Canada Denies Misdirecting Soviet Craft Over Eastern U.S. | False | AP | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/united-merchants-manufacturers-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED MERCHANTS & MANUFACTURERS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/us/power-of-courts-tested-in-2-suits.html | POWER OF COURTS TESTED IN 2 SUITS | False | By William Robbins, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/baker-brothers-inc-reports-earnings-for-qtr-to-oct-31.html | BAKER BROTHERS INC reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/executive-changes-100356.html | EXECUTIVE CHANGES | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/laclede-gas-co-reports-earnings-for-yr-to-sept-30.html | LACLEDE GAS CO reports earnings for Yr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/l-us-mail-delivery-has-come-a-long-way-100282.html | U.S. MAIL DELIVERY HAS COME A LONG WAY; * | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/knicks-lose-4th-straight.html | Knicks Lose 4th Straight | False | By Sam Goldaper | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/dow-up-a-bit-on-merger-news.html | DOW UP A BIT ON MERGER NEWS | False | By Alexander R. Hammer | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/transactions-100416.html | Transactions | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/the-region-swastikas-painted-in-fair-lawn.html | THE REGION; Swastikas Painted In Fair Lawn | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/silicon-systems-reports-earnings-for-qtr-to-sept-26.html | SILICON SYSTEMS reports earnings for Qtr to Sept 26 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/o-neill-presents-connecticut-tax-plan.html | ONEILL PRESENTS CONNECTICUT TAX PLAN | False | By Matthew L. Wald, Special To the New York Times | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/thoratec-laboratories-corp-reports-earnings-for-qtr-to-sept-30.html | THORATEC LABORATORIES CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/big-steel-s-moves-to-diversify.html | BIG STEEL'S MOVES TO DIVERSIFY | False | By Lydia Chavez | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/louvre-says-painting-sold-without-license.html | LOUVRE SAYS PAINTING SOLD WITHOUT LICENSE | False | By Frank J. Prial, Special To the New York Times | 1981-11-27 | TX 806434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/books/books.html | Books | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/sports-people-cards-get-lonnie-smith.html | SPORTS PEOPLE; Cards Get Lonnie Smith | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/notes-on-people-playwrights-spotlighted.html | NOTES ON PEOPLE; PLAYWRIGHTS SPOTLIGHTED | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/quotation-of-the-day-100307.html | Quotation of the Day | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/business/peoples-drug-stores-inc-reports-earnings-for-qtr-to-sept-26.html | PEOPLES DRUG STORES INC reports earnings for Qtr to Sept 26 | False | | 1981-11-27 | TX 806434 | | |
| 1981-11-20 | 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/district-attorney-tells-of-corruption-in-racing.html | District Attorney Tells Of Corruption in Racing | False | AP | 1981-11-27 | TX 806434 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/a-daughter-of-byrne-is-assaulted-on-upper-east-side-of-manhattan.html | A DAUGHTER OF BYRNE IS ASSAULTED ON UPPER EAST SIDE OF MANHATTAN | False | By Colin Campbell | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/gm-bond-rating-cut-by-s-p.html | G.M. BOND RATING CUT BY S&P. | False | By Kenneth B. Noble | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/charges-made-in-export-case.html | CHARGES MADE IN EXPORT CASE | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/1-speeders-and-liars-101732.html | SPEEDERS AND LIARS | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/patents-a-method-for-treating-malignancies-in-the-eye.html | Patents; A Method for Treating Malignancies in the Eye | False | By Stacy V. Jones | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/sports-people-owners-orders.html | Sports People; Owners' Orders | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/news-summary-saturday-november-21-1981.html | News Summary; SATURDAY, NOVEMBER 21, 1981 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/santa-fe-gives-data-to-the-us.html | Santa Fe Gives Data to the U.S. | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/information-displays-inc-reports-earnings-for-qtr-to-sept-30.html | INFORMATION DISPLAYS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/imm-energy-services-technology-inc-reports-earnings-for-qtr-to-sept-30.html | IMM ENERGY SERVICES & TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/for-democracy-in-spain-a-crucial-turning-point-news-analysis.html | FOR DEMOCRACY IN SPAIN, A CRUCIAL TURNING POINT; News Analysis | False | By James M. Markham, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/biofuel-inc-reports-earnings-for-qtr-to-sept-30.html | BIOFUEL INC reports earnings for QTr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/style/the-videogames-how-they-rate.html | THE VIDEOGAMES: HOW THEY RATE | False | By Bill Kunkel and Arnie Katz | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/national-gas-oil-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/futures-markets-battle-in-chicago.html | FUTURES MARKETS: BATTLE IN CHICAGO | False | By Winston Williams, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/matrix-corp-reports-earnings-for-qtr-to-aug-31.html | MATRIX CORP reports earnings for Qtr to Aug 31 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/canada-southern-petroleum-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADA SOUTHERN PETROLEUM LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/theater/lee-strasberg-dreams-of-a-national-theater.html | LEE STRASBERG DREAMS OF A NATIONAL THEATER | False | By John Corry | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/around-the-world-shcharansky-reported-to-be-back-in-prison.html | Around the World; Shcharansky Reported To Be Back in Prison | False | AP | 1981-11-27 | TX 806061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/federal-resources-corp-reports-earnings-for-qtr-to-oct-31.html | FEDERAL RESOURCES CORP reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/obituaries/anthony-s-o-connell.html | ANTHONY S. O'CONNELL | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/grandma-lees-inc-reports-earnings-for-qtr-to-sept-30.html | GRANDMA LEE'S INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/matriarch-draws-9.html | Matriarch Draws 9 | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/progroup-inc-reports-earnings-for-qtr-to-oct-3.html | PROGROUP INC reports earnings for Qtr to Oct 3 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/marathon-antitrust-suit-complex-issues-raised-news-analysis.html | MARATHON ANTITRUST SUIT: COMPLEX ISSUES RAISED; News Analysis | False | By Robert J. Cole | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/investex-inc-reports-earnings-for-qtr-to-sept-30.html | INVESTEX INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/2-assail-byrne-on-plans-to-alter-park.html | 2 ASSAIL BYRNE ON PLANS TO ALTER PARK | False | By Robert Hanley, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/compo-industries-inc-reports-earnings-for-qtr-to-oct-3.html | COMPO INDUSTRIES INC reports earnings for Qtr to Oct 3 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/bowl-scramble-is-settled-and-unsettled.html | BOWL SCRAMBLE IS SETTLED AND UNSETTLED | False | By Gordon S. White Jr. | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/patents-a-turbogenerator-for-thermal-power.html | Patents; A Turbogenerator For Thermal Power | False | By Stacy V. Jones | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/unimax-corp-reports-earnings-for-yr-to-aug-31.html | UNIMAX CORP reports earnings for Yr to Aug 31 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/grant-industries-inc-reports-earnings-for-yr-to-sept-30.html | GRANT INDUSTRIES INC reports earnings for Yr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/jazz-105-bulls-103.html | Jazz 105, Bulls 103 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/business-digest-saturday-november-21-1981-international.html | Business Digest; SATURDAY, NOVEMBER 21, 1981; International | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/bill-on-homosexual-rights-sparks-emotional-debates.html | BILL ON HOMOSEXUAL RIGHTS SPARKS EMOTIONAL DEBATES | False | By Michael Goodwin | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/poles-offer-deal-for-freeing-un-aide.html | POLES OFFER DEAL FOR FREEING U.N. AIDE | False | By Bernard D. Nossiter, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/turkish-ev-premier-to-be-jailed.html | TURKISH EX-PREMIER TO BE JAILED | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/walesa-appeals-to-the-west-for-food-aid.html | WALESA APPEALS TO THE WEST FOR FOOD AID | False | By John Darnton, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/semicon-inc-reports-earnings-for-qtr-to-oct-4.html | SEMICON INC reports earnings for Qtr to Oct 4 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/soviet-warns-finns-to-select-president-with-care.html | SOVIET WARNS FINNS TO SELECT PRESIDENT WITH CARE | False | By Werner Wiskari | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/election-plea-set-on-conservatives.html | ELECTION PLEA SET ON CONSERVATIVES | False | By Adam Clymer, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/sports-people-something-off-base.html | Sports People; Something Off Base? | False | | 1981-11-27 | TX 806061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/briefing-101651.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-11-21 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/sports-people-hero-without-hoopla.html | Sports People; Hero Without Hoopla | False | | 1981-11-21 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/the-kirkland-influence-news-analysis.html | THE KIRKLAND INFLUENCE; News Analysis | False | By William Serrin | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/style/de-gustibus-whose-dish-is-this-anyway.html | De Gustibus; WHOSE DISH IS THIS ANYWAY? | False | By Mimi Sheraton | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/city-seeking-to-stem-exodus-of-back-office-jobs.html | CITY SEEKING TO STEM EXODUS OF 'BACK OFFICE JOBS | False | By Peter Kihss | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/legislators-miss-midnight-deadline-on-spending-bill.html | LEGISLATORS MISS MIDNIGHT DEADLINE ON SPENDING BILL | False | By Martin Tolchin, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/bridge-fall-national-tournament-is-begun-in-san-francisco.html | Bridge: Fall National Tournament Is Begun in San Francisco | False | By Alan Truscott, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/the-coming-cry-for-help-on-housing.html | The Coming Cry for Help on Housing | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/reaganomics-yes.html | REAGANOMICS, YES | False | By Donald M. Kendall | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/indians-finding-gas-strike-is-bonanza.html | INDIANS FINDING GAS STRIKE IS BONANZA | False | By Douglas Martin, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/survey-finds-tax-incentives-doing-little-to-lure-business.html | SURVEY FINDS TAX INCENTIVES DOING LITTLE TO LURE BUSINESS | False | By John Herbers | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/obituaries/carl-badenhausen-87-ex-head-of-ballantine-s.html | Carl Badenhausen, 87; Ex-head of Ballantine's | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/patents-patent-treaty-updated.html | Patents; Patent Treaty Updated | False | By Stacy V. Jones | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/enquirer-charged-on-alien-laws.html | ENQUIRER CHARGED ON ALIEN LAWS | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/conferees-agree-to-lower-peanut-supports.html | CONFEREES AGREE TO LOWER PEANUT SUPPORTS | False | By Seth S. King, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/arrows-triumph.html | ARROWS TRIUMPH | False | By Alex Yannis, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/senior-soviet-aide-calls-reagan-plan-a-welcome-change.html | SENIOR SOVIET AIDE CALLS REAGAN PLAN A WELCOME CHANGE | False | By John F. Burns, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/human-fallibility-a-key-in-close-votes-news-analysis.html | HUMAN FALLIBILITY A KEY IN CLOSE VOTES; News Analysis | False | By Richard J. Meislin | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/sports-people-batter-beware.html | Sports People; Batter Beware | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/patents-conserving-energy-in-the-shower.html | Patents; Conserving Energy In the Shower | False | By Stacy V. Jones | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/mobil-defends-its-merger-bid.html | Mobil Defends Its Merger Bid | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/ara-services-inc-reports-earnings-for-qtr-to-oct-2.html | ARA SERVICES INC reports earnings for Qtr to Oct 2 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/sab-harmon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SAB HARMON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/observer-handling-things-nice.html | Observer; HANDLING THINGS NICE | False | By Russell Baker | 1981-11-27 | TX 806061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/us-helps-form-giant-thrift-unit.html | U.S. HELPS FORM GIANT THRIFT UNIT | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/murphy-oil-corp-reports-earnings-for-qtr-to-sept-30.html | MURPHY OIL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/us-steel-gives-loan-details.html | U.S. STEEL GIVES LOAN DETAILS | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/company-news-gm-and-ford-delay-steel-orders.html | COMPANY NEWS; G.M. and Ford Delay Steel Orders | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/u-fer-u-fer.html | 'U-FER! U-FER!' | False | By Michael D. Steere | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/c-corrections-101716.html | CORRECTIONS | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/playoff-spot-is-bonus-for-montclair-state.html | PLAYOFF SPOT IS BONUS FOR MONTCLAIR STATE | False | By Steven Crist, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/obituaries/george-b-higgins-ex-head-of-boy-scouts-council-717.html | George B. Higgins, Ex-Head Of Boy Scouts' Council, 717 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/celtics-112-bucks-89.html | Celtics 112, Bucks 89 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/lakers-win-johson-excels.html | Lakers Win, Johson Excels | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/edwards-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EDWARDS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/senators-urge-swift-action-to-block-naming-of-agents.html | Senators Urge Swift Action To Block Naming of Agents | False | Special to the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/india-and-china-to-open-border-talks-on-dec-10.html | INDIA AND CHINA TO OPEN BORDER TALKS ON DEC. 10 | False | By Michael T. Kaufman, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/l-letter-on-protectionism-is-big-steel-pampered-101720.html | Letter: On Protectionism Is Big Steel 'Pampered'? | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/notes-on-people-right-theater-wrong-play.html | Notes on People; Right Theater, Wrong Play | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/obituaries/leonard-c-rennie-78-dies-retired-graphics-consultant.html | Leonard C. Rennie, 78, Dies; Retired Graphics Consultant | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/relaxation-tanks-a-market-develops.html | RELAXATION TANKS: A MARKET DEVELOPS | False | Special to the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/sports-people-homecoming-day.html | Sports People; Homecoming Day | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/us-accused-of-favoring-curbs-on-free-press.html | U.S. ACCUSED OF FAVORING CURBS ON FREE PRESS | False | By Barbara Crossette, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/soviet-a-test-recorded.html | Soviet A-Test Recorded | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/modern-merchandising-inc-reports-earnings-for-qtr-to-oct-31.html | MODERN MERCHANDISING INC reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/books/books-of-the-times-101739.html | Books of The Times | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/prescription-for-dr-koop.html | Prescription for Dr. Koop | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/nuclear-power-dilemma-news-analysis.html | NUCLEAR POWER DILEMMA; News Analysis | False | By Judith Cummings, Special To the New York Times | 1981-11-27 | TX 806061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/tyson-foods-inc-reports-earnings-for-qtr-to-oct-3.html | TYSON FOODS INC reports earnings for Qtr to Oct 3 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/obituaries/marcellus-b-m-davitt.html | MARCELLUS B. M'DAVITT | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/jury-gets-point-shaving-case.html | Jury Gets Point-Shaving Case | False | By John Radosta | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/obituaries/frank-j-sheed-84-a-lay-theologian.html | FRANK J. SHEED, 84, A LAY THEOLOGIAN | False | By Shawn G. Kennedy | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/around-the-nation-woman-killed-by-sniper-on-highway-in-alabama.html | Around the Nation; Woman Killed by Sniper On Highway in Alabama | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/about-new-york-deja-vu-in-a-cluttered-bookshop.html | About New York; DEJA VU IN A CLUTTERED BOOKSHOP | False | By Anna Quindlen | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/arts/artists-donate-works-for-lobbying-effort.html | Artists Donate Works For Lobbying Effort | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/karpov-winner-in-chess-title-match.html | KARPOV WINNER IN CHESS TITLE MATCH | False | By Robert Byrne, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/your-money-pensioners-and-inflation.html | Your Money; Pensioners And Inflation | False | By Deborah Rankin | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/allied-stores-net-off-36.3.html | Allied Stores Net Off 36.3% | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/arts/music-child-alice.html | MUSIC: 'CHILD ALICE' | False | By Donal Henahan, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/college-speaks-their-language.html | COLLEGE SPEAKS THEIR LANGUAGE | False | By Raymond Bonner | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/skalbania-grants-option.html | Skalbania Grants Option | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-sept-30.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/obituaries/af-summer-is-dead-at-60-mississippi-attorney-general.html | A.F. SUMMER IS DEAD AT 60; MISSISSIPPI ATTORNEY GENERAL | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/coastal-industries-reports-earnings-for-qtr-to-sept-30.html | COASTAL INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/sales-top-125-million-at-keeneland-auction.html | Sales Top $125 Million At Keeneland Auction | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/connecticut-faces-the-tax-music.html | Connecticut Faces the Tax Music | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/notes-on-people-wagnerian-ring-cycle-is-once-again-complete.html | Notes on People; Wagnerian Ring Cycle Is Once Again Complete | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/designatronics-inc-reports-earnings-for-yr-to-aug31.html | DESIGNATRONICS INC reports earnings for Yr to Aug 31 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/excerpts-from-a-soviet-booklet-on-nuclear-war.html | EXCERPTS FROM A SOVIET BOOKLET ON NUCLEAR WAR | False | Special to the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/american-airlines-to-cut-454-jobs.html | American Airlines To Cut 454 Jobs | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/key-rates-101819.html | Key Rates | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/north-carolina-natural-gas-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH CAROLINA NATURAL GAS CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/l-why-taiwan-needs-american-fx-interceptors-101727.html | WHY TAIWAN NEEDS AMERICAN FX INTERCEPTORS | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/briefs-101823.html | BRIEFS | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/datapoint-corp-reports-earnings-for-qtr-to-oct-31.html | DATAPOINT CORP reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/l-the-catholic-hierarchy-s-devisive-new-activism-101734.html | THE CATHOLIC HIERARCHY'S DEVISIVE NEW ACTIVISM | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/greenman-bros-inc-reports-earnings-for-qtr-to-oct-31.html | GREENMAN BROS INC reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/ssp434-westhead-defends-coaching-record.html | ssp434Westhead Defends Coaching Record | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/slumping-islanders-will-play-rangers.html | Slumping Islanders Will Play Rangers | False | By Parton Keese | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/around-the-nation-judge-refuses-to-bar-evidence-in-atlanta-case.html | Around the Nation; Judge Refuses to Bar Evidence in Atlanta Case | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/city-bans-payroll-deductions-for-united-way.html | CITY BANS PAYROLL DEDUCTIONS FOR UNITED WAY | False | By Robin Herman | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/cushman-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/bonn-economic-gloom.html | Bonn Economic Gloom | False | Special to the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/sports-of-the-times-a-power-play-off-the-court.html | Sports of The Times; A Power Play, Off the Court | False | By George Vecsey | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/soviet-in-accord-on-sending-gas-to-west-europe.html | SOVIET IN ACCORD ON SENDING GAS TO WEST EUROPE | False | By John Tagliabue, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/allied-stores-corp-reports-earnings-for-qtr-to-oct-31.html | ALLIED STORES CORP reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-oct-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/ex-mayor-s-files-are-returned-to-bridgeport-city-hall.html | EX-MAYOR'S FILES ARE RETURNED TO BRIDGEPORT CITY HALL | False | By Robert E. Tomasson, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/l-thinkers-who-insist-on-risking-their-lives-101730.html | 'THINKERS WHO INSIST ON RISKING THEIR LIVES | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/penguins-and-maple-leafs-tie-3-3.html | Penguins and Maple Leafs Tie, 3-3 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/regan-suspects-goldin-cribs-off-state-reports.html | REGAN SUSPECTS GOLDIN CRIBS OFF STATE REPORTS | False | By Clyde Haberman | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/velcro-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | VELCRO INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/let-s-do-away-with-central-park-zoo.html | LET'S DO AWAY WITH CENTRAL PARK ZOO | False | By Alice Herrington | 1981-11-27 | TX 806061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/american-guaranty-financial-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN GUARANTY FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/2-rescued-from-hudson-after-a-helicopter-crash.html | 2 RESCUED FROM HUDSON AFTER A HELICOPTER CRASH | False | By David W. Dunlap | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/playboy-selling-2-resort-hotels-for-42-million.html | PLAYBOY SELLING 2 RESORT HOTELS FOR $42 MILLION | False | Special to the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/panel-acts-to-bar-wilderness-leases.html | PANEL ACTS TO BAR WILDERNESS LEASES | False | By Philip Shabecoff, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/texaco-unit-seeks-shares.html | Texaco Unit Seeks Shares | False | Special to the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/finance-briefs-101787.html | FINANCE BRIEFS | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/l-take-a-bus-instead-of-the-subway-and-save-101731.html | TAKE A BUS (INSTEAD OF THE SUBWAY) AND SAVE | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/quotation-of-the-day-101715.html | Quotation of the Day | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/donaldson-co-reports-earnings-for-qtr-to-oct-31.html | DONALDSON CO reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/kleinert-s-inc-reports-earnings-for-qtr-to-oct-3.html | KLEINERT'S INC reports earnings for Qtr to Oct 3 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/movies/lovers-exile.html | 'LOVERS' EXILE' | False | By Vincent Canby | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/no-cap-on-ira-interest.html | NO CAP ON I.R.A. INTEREST | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/westchester-medical-center-absolves-doctors-in-a-death.html | Westchester Medical Center Absolves Doctors in a Death | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/grand-auto-inc-reports-earnings-for-qtr-to-oct-25.html | GRAND AUTO INC reports earnings for Qtr to Oct 25 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/l-the-pleasurable-rides-on-the-mta-s-x18-101733.html | THE PLEASURABLE RIDES ON THE M.T.A.'S X18 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-oct-31.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/congress-lobbying-business-by-nuance-feint-and-gamble.html | Congress; LOBBYING: BUSINESS BY NUANCE, FEINT AND GAMBLE | False | By David Shribman, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/arts/editor-quitting-newspaper-for-entertainment-tonight.html | Editor Quitting Newspaper For 'Entertainment Tonight' | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/radice-corp-reports-earnings-for-qtr-to-sept-30.html | RADICE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/rookie-guard-is-a-jolly-giant.html | Rookie Guard Is a Jolly Giant | False | By Frank Litsky, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/no-headline-101663.html | No Headline | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/reagan-cuts-in-welfare-voided-in-pennsylvania.html | REAGAN CUTS IN WELFARE VOIDED IN PENNSYLVANIA | False | By William Robbins, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/oil-find-off-brazil.html | Oil Find Off Brazil | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/blazers-trounce-nets-106-86.html | Blazers Trounce Nets, 106-86 | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/money-up-by-modest-2.3-billion.html | MONEY UP BY MODEST $2.3 BILLION | False | By Thomas L. Friedman | 1981-11-27 | TX 806061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/index-international.html | Index; International | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/bache-assumes-stix-accounts.html | Bache Assumes Stix Accounts | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/rsi-corp-reports-earnings-for-yr-to-aug31.html | RSI CORP reports earnings for Yr to Aug31 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/8.18-rise-lifts-dow-to-852.93.html | 8.18 RISE LIFTS DOW TO 852.93 | False | By Alexander R. Hammer | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/kapok-tree-inns-corp-reports-earnings-for-qtr-to-sept-27.html | KAPOK TREE INNS CORP reports earnings for Qtr to Sept 27 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/text-of-brezhnev-s-letter-in-may-in-answer-to-one-sent-to-him-by-reagan.html | TEXT OF BREZHNEV'S LETTER IN MAY IN ANSWER TO ONE SENT TO HIM BY REAGAN | False | Special to the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/donovan-companies-reports-earnings-for-qtr-to-sept-30.html | DONOVAN COMPANIES reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/new-york-carey-and-cosell.html | New York; CAREY AND COSELL | False | By Sydney H. Schanberg | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/notes-on-people-brady-to-be-discharged-from-hospital-monday.html | Notes on People; Brady to Be Discharged From Hospital Monday | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/columbia-falls-in-finale-4-3.html | Columbia Falls In Finale, 4-3 | False | Special to the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/around-the-world-senate-confirms-abrams-in-rights-position.html | Around the World; Senate Confirms Abrams In Rights Position | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/patents-a-computer-to-help-motorists-navigate.html | Patents; A Computer to Help Motorists Navigate | False | By Stacy V. Jones | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/c-no-headline-101717.html | No Headline | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/sports-people-mcenroe-appeal-heard.html | Sports People; McEnroe Appeal Heard | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/gaf-head-steps-down-after-10-months-in-post.html | GAF HEAD STEPS DOWN AFTER 10 MONTHS IN POST | False | By Phillip H. Wiggins | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/agents-of-fbi-told-to-resume-inquiry-on-allen.html | AGENTS OF F.B.I. TOLD TO RESUME INQUIRY ON ALLEN | False | By Edward T. Pound, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/l-child-rearing-is-not-a-one-parent-job-101728.html | CHILD REARING IS NOT A ONE-PARENT JOB | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/toro-co-reports-earnings-for-qtr-to-oct-30.html | TORO CO reports earnings for Qtr to Oct 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/woodhead-daniel-inc-reports-earnings-for-yr-to-oct-3.html | WOODHEAD, DANIEL, INC reports earnings for Yr to Oct 3 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/around-the-world-ailing-argentine-chief-steps-down-temporarily.html | Around the World; Ailing Argentine Chief Steps Down Temporarily | False | Special to the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/arts/music-st-paul-chamber.html | MUSIC: ST. PAUL CHAMBER | False | By John Rockwell | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/carter-hawley-net-off.html | Carter Hawley Net Off | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/arts/prize-for-ansel-adams.html | Prize for Ansel Adams | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/fluke-john-manufacturing-co-reports-earnings-for-yr-to-sept-25.html | FLUKE, JOHN, MANUFACTURING CO reports earnings for Yr to Sept 25 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/ex-general-is-hurt-in-bolivia-as-gunmen-shoot-at-his-car.html | Ex-General Is Hurt in Bolivia As Gunmen Shoot at His Car | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/layoffs-by-gm.html | Layoffs by G.M. | False | AP | 1981-11-27 | TX 806061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/notes-on-people-a-basic-model-citizen-gets-a-break.html | Notes on People; A 'Basic Model Citizen' Gets a Break | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/top-aides-to-the-mayor-to-get-salary-increases.html | Top Aides to the Mayor To Get Salary Increases | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/theater/theater-mrs-warren-s-profession-at-yale-rep.html | THEATER: 'MRS. WARREN'S PROFESSION' AT YALE REP | False | By Mel Gussow, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/national-standard-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL STANDARD CO reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/scurry-rainbow-oil-ltd-reports-earnings-for-yr-to-sept30.html | SCURRY-RAINBOW OIL LTD reports earnings for Yr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/a-velveteen-da-vinci-made-in-china.html | A VELVETEEN DA VINCI: MADE IN CHINA | False | By Christopher S. Wren, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/sports-people-kenty-seeks-comeback.html | Sports People; Kenty Seeks Comeback | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/jets-ryan-ready-to-start-todd-status-is-uncertain.html | Jets' Ryan Ready to Start; Todd Status Is Uncertain | False | By Gerald Eskenazi, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/bl-ltd-to-cut-4100-jobs.html | BL Ltd. to Cut 4,100 Jobs | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/washington-state-doormat-of-coast-now-close-to-best.html | Washington State, Doormat of Coast, Now Close to Best | False | By Roy S. Johnson, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/world/brezhnev-rebuts-reagan-view-of-us-soviet-rivalry.html | BREZHNEV REBUTS REAGAN VIEW OF U.S.-SOVIET RIVALRY | False | By Hedrick Smith, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/rockets-95-bullets-94.html | Rockets 95, Bullets 94 | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/meyers-parking-system-reports-earnings-for-qtr-to-sept-30.html | MEYERS PARKING SYSTEM reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/sunair-electronics-inc-reports-earnings-for-yr-to-sept-30.html | SUNAIR ELECTRONICS INC reports earnings for Yr to Sept 30 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/zenith-closing.html | Zenith Closing | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/obituaries/dorothy-rothschild-violinist-with-the-american-symphony.html | Dorothy Rothschild, Violinist With the American Symphony | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/business/cray-s-speed-being-raised.html | Cray's Speed Being Raised | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/perjury-indictment-focuses-on-questions-about-expert-in-criminal.html | PERJURY INDICTMENT FOCUSES ON QUESTIONS ABOUT EXPERT IN CRIMINAL | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/sonics-90-mavericks-89.html | Sonics 90, Mavericks 89 | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/style/consumer-saturday-women-without-pensions.html | Consumer Saturday; WOMEN WITHOUT PENSIONS | False | By Elizabeth M. Fowler | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/76ers-99-cavaliers-94.html | 76ers 99, Cavaliers 94 | False | AP | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/us/michael-reagan-cleared-of-stock-fraud-charge.html | MICHAEL REAGAN CLEARED OF STOCK FRAUD CHARGE | False | By Robert Lindsey, Special To the New York Times | 1981-11-27 | TX 806061 | | |
| 1981-11-21 | 1981-11-21 | https://www.nytimes.com/1981/11/21/obituaries/arthur-hanna.html | ARTHUR HANNA | False | | 1981-11-27 | TX 806061 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/college-bowl-schedule.html | COLLEGE BOWL SCHEDULE | False | | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/obituaries/dr-frederick-reiss-90-dies-taught-dermatology-in-china.html | Dr. Frederick Reiss, 90, Dies; Taught Dermatology in China | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/march-bridal-set-by-miss-glodstein.html | March Bridal Set By Miss Glodstein | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-nation-labor-tries-out-themes-for-84.html | The Nation; Labor Tries Out Themes for '84 | False | By Michael Wright and Caroline Rand Herron | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/susan-wilkinson-is-bride-of-banker.html | Susan Wilkinson Is Bride of Banker | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/a-beachcomber-s-baedeker.html | A BEACHCOMBER'S BAEDEKER | False | By Claire Walter | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/leslie-anne-berdolt-married.html | Leslie Anne Berdolt Married | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-view-adventurer-in-criticism.html | Music View; 'ADVENTURER' IN CRITICISM | False | By Donal Henahan | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/city-ballet-balanchine-and-robbins-works.html | CITY BALLET: BALANCHINE AND ROBBINS WORKS | False | By Jack Anderson | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/activists-switch-tactics.html | ACTIVISTS SWITCH TACTICS | False | By Jonathan Towell | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/l-gifts-big-and-small-to-us-officials-102422.html | GIFTS BIG AND SMALL TO U.S. OFFICIALS | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/a-plan-to-end-hasty-boxing-decisions.html | A PLAN TO END HASTY BOXING DECISIONS | False | By Seth Berkowitz | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/theater/how-two-english-actors-display-their-art-of-interaction.html | HOW TWO ENGLISH ACTORS DISPLAY THEIR ART OF INTERACTION | False | By John Corry | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/gregory-nelson-executive-weds-tris-states-designer.html | Gregory Nelson, Executive, Weds Tris States, Designer | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/southern-cal-stops-ucla.html | SOUTHERN CAL STOPS U.C.L.A. | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/dartmouth-downs-penn-33-13.html | DARTMOUTH DOWNS PENN, 33-13 | False | By Steven Crist, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/stockman-appears-on-capitol-hill.html | STOCKMAN APPEARS ON CAPITOL HILL | False | Special to the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/severe-cuts-in-rail-service-anger-canadians.html | SEVERE CUTS IN RAIL SERVICE ANGER CANADIANS | False | By Andrew H. Malcolm, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/publicity-rights-of-stars-the-living-and-the-dead.html | PUBLICITY RIGHTS OF STARS: THE LIVING, AND THE DEAD | False | By N.r. Kleinfield | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/how-3-young-men-got-into-trouble.html | HOW 3 YOUNG MEN GOT INTO TROUBLE | False | By Sandra Gardner | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/50-years-of-memories-in-a-steamer-trunk.html | 50 YEARS OF MEMORIES IN A STEAMER TRUNK | False | By Elaine Grohman | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/heritage-foundation-disappointed-by-reagan.html | HERITAGE FOUNDATION DISAPPOINTED BY REAGAN | False | By Phil Gailey, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/antiques-funcional-or-fanciful-it-s-all-glass-in-millville.html | Antiques; FUNCIONAL OR FANCIFUL, IT'S ALL GLASS IN MILLVILLE | False | By Carolyn Darrow | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/on-both-sides-passions-in-ulster-are-at-a-flash.html | ON BOTH SIDES, PASSIONS IN ULSTER ARE AT A FLASH | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/non-catholics-rally-to-aid-diocesan-schools.html | NON-CATHOLICS RALLY TO AID DIOCESAN SCHOOLS | False | Special to the New York Times | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/un-vote-supports-plo.html | U.N. Vote Supports P.L.O. | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/sheryl-ellis-is-engaged.html | SHERYL ELLIS IS ENGAGED | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-debuts-in-review-panocha-string-quartet-formed-in-prague-in-68.html | Music: Debuts in Review; Panocha String Quartet, Formed in Prague in '68 | False | By Theodore W. Libbey | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/topics-consciousness-raised-rights-and-wrongs.html | Topics Consciousness Raised Rights and Wrongs | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/art-earth-sculpture-inspired-by-indian-ceremonies.html | Art; EARTH SCULPTURE INSPIRED BY INDIAN CEREMONIES | False | By John Caldwell | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/narciso-yepes-and-his-10-string-guitar.html | NARCISO YEPES AND HIS 10-STRING GUITAR | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/the-new-york-times-sara-krulwich-winter-on-the-horizon.html | The New York Times/Sara Krulwich WINTER ON THE HORIZON | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/l-ex-im-102021.html | Ex-Im | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/here-come-the-help-mopeds.html | HERE COME THE - HELP! - MOPEDS | False | By Jacqueline Shaheen | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/critics-choices-102826.html | Critics' Choices | False | By John S. Wilson | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/ms-dreux-fiance-of-joan-h-albert.html | M.S. Dreux Fiance Of Joan H. Albert | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/mississippi-21-miss-st-17.html | Mississippi 21, Miss. St. 17 | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/l-tv-stereotypes-102017.html | TV Stereotypes | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/politics-schwenk-lifts-lid-on-party-patronage.html | Politics; SCHWENK LIFTS LID ON PARTY PATRONAGE | False | By Frank Lynn | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/2-li-schools-capture-titles.html | 2 L.I. Schools Capture Titles | False | Special to the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/katya-laric-engaged-to-james-j-brennan.html | Katya Laric Engaged To James J. Brennan | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/steven-salop-fiance-of-judith-r-gelman.html | Steven Salop Fiance Of Judith R. Gelman | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/children-s-books-101909.html | Children's Books | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/allen-inquiry-strips-white-house-gears.html | ALLEN INQUIRY STRIPS WHITE HOUSE GEARS | False | By Howell Raines | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/realestate/l-glowing-account-101987.html | Glowing Account | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/l-the-nature-center-and-volunteers-102807.html | The Nature Center And Volunteers | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/slow-burn-in-centralia-pa.html | SLOW BURN IN CENTRALIA, PA. | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/salvador-limps-on-with-aid-from-us.html | SALVADOR LIMPS ON WITH AID FROM U.S. | False | By Raymond Bonner, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/realestate/jersey-city-house-auctions-lure-buyers.html | JERSEY CITY HOUSE AUCTIONS LURE BUYERS | False | By Maggie Kleinman | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/headliners-hinckley-s-second-attempt.html | Headliners Hinckley's Second Attempt | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/bruins-5-maple-leafs-3.html | Bruins 5, Maple Leafs 3 | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/uconn-captures-title-in-new-england-soccer.html | UConn Captures Title In New England Soccer | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/buckley-aboard-the-orient-express.html | BUCKLEY ABOARD THE ORIENT EXPRESS | False | | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/the-us-shouldn-t-aid-repression-in-haiti.html | THE U.S. SHOULDN'T AID REPRESSION IN HAITI | False | By James Traub | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/princeton-loses-holly-but-routs-cornell.html | PRINCETON LOSES HOLLY BUT ROUTS CORNELL | False | By James Tuite, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/business-woos-scientists-at-cold-spring-harbor-lab.html | BUSINESS WOOS SCIENTISTS AT COLD SPRING HARBOR LAB | False | By Frances Cerra | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/realestate/l-many-participated-101986.html | Many Participated | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/l-health-precautions-101955.html | HEALTH PRECAUTIONS | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/l-london-101953.html | LONDON | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/napa-valley-high.html | NAPA VALLEY HIGH | False | By Wayne King | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/canadian-rail-runs-in-maine-come-to-end-after-century.html | CANADIAN RAIL RUNS IN MAINE COME TO END AFTER CENTURY | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/domestic-novels.html | DOMESTIC NOVELS | False | By Valerie Miner | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/israelis-urging-us-to-create-a-swing-force-military-analysis.html | ISRAELIS URGING U.S. TO CREATE A 'SWING FORCE'; Military Analysis | False | By Drew Middleton | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/realestate/more-women-take-key-co-op-posts.html | MORE WOMEN TAKE KEY CO-OP POSTS | False | By Andrea Jolles | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/westchester-journal-102772.html | Westchester Journal | False | By Lena Williams | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/sunday-observer-by-russell-baker-cheap-heating-sources-patrick-mcdonnell.html | Sunday Observer By Russell Baker, Cheap Heating Sources Patrick McDonnell | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/excerpts-from-president-s-interview.html | EXCERPTS FROM PRESIDENT'S INTERVIEW | False | Special to the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/miss-mcdonnell-will-be-the-bride-of-john-a-otoshi.html | Miss McDonnell Will Be the Bride Of John A. Otoshi | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-nation-in-congress-more-bucks-for-the-bang.html | The Nation; In Congress, More Bucks For the Bang | False | By Michael Wright and Caroline Rand Herron | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/ideas-and-trends-flank-attack-on-prayer-ban.html | Ideas and Trends; Flank Attack On Prayer Ban | False | By Margot Slade and Eva Hoffman | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/how-the-first-thanksgiving-might-have-been.html | HOW THE FIRST THANKSGIVING MIGHT HAVE BEEN | False | By Michael Strauss | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/a-special-day-a-special-guest.html | A SPECIAL DAY, A SPECIAL GUEST | False | By Leon Gersten | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/historian-links-freud-and-wife-s-sister-as-lovers.html | HISTORIAN LINKS FREUD AND WIFE'S SISTER AS LOVERS | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/leisure-the-vegetable-garden-as-a-melting-pot.html | Leisure; THE VEGETABLE GARDEN AS A MELTING POT | False | By Joan Lee Faust | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/best-sellers.html | Best Sellers | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/fashion-a-critical-look-at-spring-82.html | Fashion; A CRITICAL LOOK AT SPRING '82 | False | By Carrie Donovan | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/tv-view-congress-a-whale-of-a-show.html | TV View; CONGRESS- A WHALE OF A SHOW | False | By John J. O'Connor | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/jill-n-beasley-is-married-to-charles-s-johnson-3d.html | Jill N. Beasley Is Married to Charles S. Johnson 3d | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/learning-how-to-build-a-home.html | LEARNING HOW TO BUILD A HOME | False | By Judy Green | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/rail-line-spending-expected-to-aid-new-york-commuters-first-of-two-articles.html | RAIL LINE SPENDING EXPECTED TO AID NEW YORK COMMUTERS; First of two articles. | False | By Ralph Blumenthal | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/state-s-dispute-with-tenant-stalls-atomic-dump-cleanup.html | STATE'S DISPUTE WITH TENANT STALLS ATOMIC DUMP CLEANUP | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/conscience-to-his-age-plague-to-himself.html | CONSCIENCE TO HIS AGE, PLAGUE TO HIMSELF | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/jodi-lee-perlmuth-is-wed.html | Jodi Lee Perlmuth Is Wed | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-world-argentine-chief-takes-sick-leave.html | The World; Argentine Chief Takes Sick Leave | False | By Milt Freudenheim and Barbara Slavin | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/washington-hope-in-hamburg.html | Washington; HOPE IN HAMBURG | False | By James Reston | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/nuclear-arms-by-the-numbers.html | NUCLEAR ARMS, BY THE NUMBERS | False | By Leslie H. Gelb | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/c-no-headline-102363.html | No Headline | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/11-0-clemson-tops-s-carolina-29-13.html | 11-0 CLEMSON TOPS S. CAROLINA, 29-13 | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-world-poland-gets-down-to-business.html | The World; Poland Gets Down to Business | False | By Milt Freudenheim and Barbara Slavin | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/lakers-are-gearing-up-to-play-showtime-basketball-again.html | Lakers Are Gearing Up to Play 'Showtime' Basketball Again | False | By Roy S. Johnson, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/future-events-auctions-parties-disco.html | Future Events Auctions, Parties, Disco | False | By Phyllis A. Ehrlich | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/olivia-larisch-wed-to-warren-hogue.html | Olivia Larisch Wed to Warren Hogue | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/kheel-dropping-the-libel-suit-abainst-murdoch.html | KHEEL DROPPING THE LIBEL SUIT ABAINST MURDOCH | False | By Jonathan Friendly | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/food-thanks-be-to-croquettes.html | Food; THANKS BE TO CROQUETTES | False | By Craig Claiborne and Pierre Franey | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/the-time-to-study-election-reform.html | THE TIME TO STUDY ELECTION REFORM | False | By Barbara B. Kennelly | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/other-business-for-pipe-smokers-something-to-chew-on.html | Other Business; FOR PIPE SMOKERS, SOMETHING TO CHEW ON | False | By Jane Danto | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/drs-lori-jalens-and-william-sternheim-affianced.html | Drs. Lori Jalens and William Sternheim Affianced | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/decisions-of-regents-other-input-is-needed.html | DECISIONS OF REGENTS: OTHER INPUT IS NEEDED | False | By Lewis Lyman | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/practical-traveler-getting-mileage-from-your-fare.html | Practical Traveler; GETTING MILEAGE FROM YOUR FARE | False | By Paul Grimes | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/l-chicano-literature-101917.html | Chicano Literature | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/l-bridging-america-s-drug-gap-101945.html | Bridging America's Drug Gap | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/thelma-petrie-bride-of-alfred-o-hara.html | Thelma Petrie Bride of Alfred O'Hara | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/about-long-island.html | About Long Island | False | By Fred McMorrow | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/fancy-stepping.html | FANCY STEPPING | False | By John Duka | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/realestate/builders-widen-purchase-incentives-in-slow-market.html | BUILDERS WIDEN PURCHASE INCENTIVES IN SLOW MARKET | False | By Diana Shaman | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/ruth-snowdon-hoopes-wed.html | Ruth Snowdon Hoopes Wed | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/nj-transit-trying-new-ways-to-curb-crime-on-buses.html | NJ TRANSIT TRYING NEW WAYS TO CURB CRIME ON BUSES | False | By Anthony Depalma | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/cubans-alter-hudson-politics.html | CUBANS ALTER HUDSON POLITICS | False | By Joseph Laura | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/l-inevitable-question-gets-more-answers-102797.html | 'Inevitable Question' Gets More Answers | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/behind-the-best-sellers-howard-fast.html | Behind the Best Sellers: Howard Fast | False | By Edwin McDowell | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/a-rutgers-troupe-packs-the-children-in.html | A RUTGERS TROUPE PACKS THE CHILDREN IN | False | By Louise Saul | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/nebraska-37-oklahoma-14.html | Nebraska 37, Oklahoma 14 | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/sarah-cosby-married-to-theodore-h-yoh.html | Sarah Cosby Married To Theodore H. Yoh | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/business-tax-remains-the-main-event.html | BUSINESS TAX REMAINS THE MAIN EVENT | False | By Richard L. Madden | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/business-conditions-foreign-investment-up.html | Business Conditions; FOREIGN INVESTMENT UP | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/airlines-expect-no-unusual-problem-over-holiday.html | AIRLINES EXPECT NO UNUSUAL PROBLEM OVER HOLIDAY | False | By Richard Witkin | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/connecticut-players-set-pace-in-mixed-pairs-at-title-bridge.html | CONNECTICUT PLAYERS SET PACE IN MIXED PAIRS AT TITLE BRIDGE | False | By Alan Truscott, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/business-conditions-the-lure-of-cognac.html | Business Conditions; THE LURE OF COGNAC | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/antiques-elusive-painter-began-1796-museum.html | Antiques; ELUSIVE PAINTER BEGAN 1796 MUSEUM | False | By Frances Phipps | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/antiques-view-a-blockbuster-sale-of-european-art.html | Antiques View; A BLOCKBUSTER SALE OF EUROPEAN ART | False | By Rita Reif | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/l-mailbox-don-t-stereotype-102540.html | Mailbox; Don't Stereotype | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/susan-n-eckstein-engaged-to-wed.html | Susan N. Eckstein Engaged to Wed | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/children-s-books-101908.html | Children's Books | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/huntington-sewers-debated.html | HUNTINGTON SEWERS DEBATED | False | By Judy Glass | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/transit-fare-cuts-dividing-london-s-leaders.html | TRANSIT FARE CUTS DIVIDING LONDON'S LEADERS | False | By William Borders, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/lakers-119-clippers-117.html | Lakers 119, Clippers 117 | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/rita-sluka-nurse-is-wed.html | Rita Sluka, Nurse, Is Wed | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/theater/joseph-will-double-capacity-at-entermedia.html | 'Joseph' Will Double Capacity at Entermedia | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/dali-untangles-his-life.html | DALI UNTANGLES HIS LIFE | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/a-fire-in-bedford-stuyvesant-kills-2-children-in-brownstone.html | A Fire in Bedford-Stuyvesant Kills 2 Children in Brownstone | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/congress-keeps-them-guessing.html | Congress Keeps Them Guessing | False | | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/papandreou-to-reveal-policies-today.html | PAPANDREOU TO REVEAL POLICIES TODAY | False | By Marvine Howe, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/jersey-s-rise-in-violent-crime-exceeded-national-rise-in-80.html | JERSEY'S RISE IN VIOLENT CRIME EXCEEDED NATIONAL RISE IN '80 | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/point-man-for-the-right.html | POINT MAN FOR THE RIGHT | False | By Steven V. Roberts | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/obituaries/george-yamaoka-lawyer-named-to-post-by-macarthur-dies-at-78.html | GEORGE YAMAOKA, LAWYER NAMED TO POST BY MACARTHUR, DIES AT 78 | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/politics-critical-issues-face-legislature-as-it-nears-end.html | Politics; CRITICAL ISSUES FACE LEGISLATURE AS IT NEARS END | False | By Joseph F.sullivan | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/miss-braga-j-a-figg-3d-to-be-wed.html | Miss Braga, J. A. Figg 3d To Be Wed | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/painting-by-noland-sets-record-at-auction.html | Painting by Noland Sets Record at Auction | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/l-venice-101960.html | VENICE | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/food-chicken-cooked-to-many-tastes.html | Food; CHICKEN COOKED TO MANY TASTES | False | By Nancy Arum | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/copiague-stops-west-islip-8-0.html | Copiague Stops West Islip, 8-0 | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/island-hideaways-a-sampler.html | ISLAND HIDEAWAYS: A SAMPLER | False | By Paul Grimes | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/l-japan-must-not-lose-its-nuclear-allergy-102427.html | JAPAN MUST NOT LOSE ITS 'NUCLEAR ALLERGY' | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/jamie-g-kantrowitz-wed-to-mark-b-lorberbaum.html | Jamie G. Kantrowitz Wed To Mark B. Lorberbaum | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/juvenile-justice-system-critics-say-it-is-a-failure.html | JUVENILE JUSTICE SYSTEM: CRITICS SAY IT IS A FAILURE | False | By Sandra Gardner | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/realestate/wanted-tenant-for-empty-subways.html | WANTED: TENANT FOR EMPTY SUBWAYS | False | By Elizabeth Amsden | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/wine-notes-from-the-underground.html | Wine; NOTES FROM THE UNDERGROUND | False | By Terry Robards | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/business-conditions-a-deeper-tax-bite.html | Business Conditions; A DEEPER TAX BITE | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/folksy-characters.html | FOLKSY CHARACTERS | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/toronto-movie-bazaar.html | TORONTO MOVIE BAZAAR | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/critics-choices-102825.html | Critics' Choices | False | By Grace Glueck | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/other-business-business-on-trial-a-textbook-view.html | Other Business; BUSINESS ON TRIAL: A TEXTBOOK VIEW | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/solar-riddle-of-an-ancient-earthwork.html | SOLAR RIDDLE OF AN ANCIENT EARTHWORK | False | By Frances Frank Marcus | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/the-italian-art-of-survival.html | THE ITALIAN ART OF SURVIVAL | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/photography-view-cindy-sherman-a-playful-and-political-post-modernist.html | Photography View; CINDY SHERMAN: A PLAYFUL AND POLITICAL POST-MODERNIST | False | By Andy Grundberg | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/deliberations-continue.html | Deliberations Continue | False | | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/cuba-aided-doomed-haitians.html | CUBA AIDED DOOMED HAITIANS | False | By Robert Pear, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/st-joseph-s-triumphs-7-6.html | ST. JOSEPH'S TRIUMPHS, 7-6 | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/carey-silent-intentions-cranking-up-fund-raising-drive-new-york-political-notes.html | CAREY, SILENT ON INTENTIONS, CRANKING UP FUND-RAISING DRIVE; New York Political Notes | False | By Frank Lynn | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-region-a-big-food-bill-for-con-edison.html | The Region; A Big Food Bill For Con Edison | False | By Milt Freudenheim and Barbara Slavin | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/movies/lured-by-satan-he-attacks-the-cults.html | LURED BY 'SATAN,' HE ATTACKS THE CULTS | False | By Leslie Bennetts | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/55-dispensers-of-food-cited-on-health-code.html | 55 Dispensers of Food Cited on Health Code | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/design-fashion-flowers.html | Design; FASHION FLOWERS | False | By Marilyn Bethany | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/yale-to-offer-ba-in-women-s-studies.html | YALE TO OFFER B.A. IN WOMEN'S STUDIES | False | Special to the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/obituaries/ralph-w-brown-88-a-retired-phone-aide.html | Ralph W. Brown, 88; A Retired Phone Aide | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/theater/dance-jazz-and-show.html | DANCE: JAZZ AND SHOW | False | By Jennifer Dunning | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/around-the-world-gains-against-insurgents-reported-in-afghanistan.html | Around the World; Gains Against Insurgents Reported in Afghanistan | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/connecticut-housing-home-prices-down-sales-still-lag.html | Connecticut Housing HOME PRICES DOWN; SALES STILL LAG | False | By Andree Brooks | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-debuts-in-review-laura-hamilton-plays-mozart-violin-sonata.html | Music: Debuts in Review; Laura Hamilton Plays Mozart Violin Sonata | False | By Bernard Holland | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/numismatics-model-for-the-silver-dollar-now-has-silver-hair.html | Numismatics; MODEL FOR THE SILVER DOLLAR NOW HAS SILVER HAIR | False | By Ed Reiter | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/movies/film-view-free-spirits-versus-generalizers.html | Film View; FREE SPIRITS VERSUS GENERALIZERS | False | By Vincent Canby | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/business-lobby-to-widen-aim.html | BUSINESS LOBBY TO WIDEN AIM | False | By Fran Wenograd | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/pop-the-blends-of-alabama.html | POP: THE BLENDS OF ALABAMA | False | By Stephen Holden | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/how-the-lenapes-celebrated.html | HOW THE LENAPES CELEBRATED | False | By Leo H. Carney | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/grumman-sighs-relief-and-so-does-li.html | GRUMMAN SIGHS RELIEF AND SO DOES L.I. | False | By James Barron | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-debuts-in-review-galina-heifetz-performs-program-for-violin.html | Music: Debuts in Review; Galina Heifetz Performs Program for Violin | False | By Theodore W. Libbey | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/american-settings.html | AMERICAN SETTINGS | False | By John D. Casey | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/sounds-and-mushrooms.html | SOUNDS AND MUSHROOMS | False | By Edward Rothstein | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/government-its-spending-unauthorized-grinds-on-and-on.html | GOVERNMENT, ITS SPENDING UNAUTHORIZED, GRINDS ON AND ON | False | By Irvin Molotsky, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-debuts-in-review-new-divertimento-for-piano-four-hands.html | Music: Debuts in Review; New Divertimento For Piano Four Hands | False | By Theodore W. Libbey | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/a-feast-at-the-fireside.html | A FEAST AT THE FIRESIDE | False | By Patricia Brooks | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/article-102290-no-title.html | Article 102290 -- No Title | False | AP | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/acoustics-still-playing-it-by-ear.html | ACOUSTICS: STILL PLAYING IT BY EAR | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-region-the-worst-things-in-life-aren-t-free.html | The Region; The Worst Things In Life Aren't Free | False | By Richard Levine and Carlyle C. Douglas | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/smu-32-arkansas-18.html | S.M.U. 32, Arkansas 18 | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/richard-todd-is-basking-in-new-jet-age.html | RICHARD TODD IS BASKING IN NEW JET AGE | False | By Gerald Eskenazi | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/proposed-budget-is-undergoing-heated-review.html | PROPOSED BUDGET IS UNDERGOING HEATED REVIEW | False | By James Feron | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/new-york-times-magazine-november-22-1981.html | New York Times Magazine November 22, 1981 | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/making-bikes-faster-won-t-make-them-play-in-peoria.html | MAKING BIKES FASTER WON'T MAKE THEM PLAY IN PEORIA | False | By Robert Lindsey | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/high-suicide-rate-in-prisons.html | High Suicide Rate in Prisons | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/laura-friedland-is-fiancee-of-leonard-rosenblatt.html | Laura Friedland Is Fiancee of Leonard Rosenblatt | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/ellen-jean-ackerman-aide-of-ibm-engaged-to-william-hudson-eyre-jr.html | Ellen Jean Ackerman, Aide of I.B.M., Engaged to William Hudson Eyre Jr. | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/wagner-s-ring-resounds-anew.html | WAGNER'S 'RING' RESOUNDS ANEW | False | By John Rockwell | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/l-venice-101961.html | VENICE | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/chamber-i-solisti-di-zagreb.html | CHAMBER: I SOLISTI DI ZAGREB | False | By Bernard Holland | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/arafat-s-challenge-as-usual-is-to-pick-the-next.html | ARAFAT'S CHALLENGE, AS USUAL, IS TO PICK THE NEXT | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/l-money-competition-and-the-colleges-102709.html | Money, Competition And the Colleges | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/76ers-win-135-106-for-7th-in-a-row.html | 76ERS WIN, 135-106, FOR 7TH IN A ROW | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/business-forum-business-is-asking-for-trouble-again.html | Business Forum; BUSINESS IS ASKING FOR TROUBLE AGAIN | False | By Robert B. Reich | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/islanders-win-4-3-on-potvin-s-2d-goal.html | ISLANDERS WIN, 4-3, ON POTVIN'S 2D GOAL | False | By Parton Keese, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/l-the-question-of-sex-bias-at-harvard-101926.html | The Question of Sex Bias At Harvard | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/cos-cob-spells-trouble-for-40000-commuters.html | COS COB SPELLS TROUBLE FOR 40,000 COMMUTERS | False | Special to the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/beethoven-is-big-beat-on-w-side.html | BEETHOVEN IS BIG BEAT ON W. SIDE | False | By David W. Dunlap | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/mr-reagan-s-other-cheek.html | Mr. Reagan's Other Cheek | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/hawks-107-pacers-100.html | Hawks 107, Pacers 100 | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/seton-hall-crushes-delbarton-gains-final.html | Seton Hall Crushes Delbarton, Gains Final | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/inmate-sues-on-wedding-bid.html | INMATE SUES ON WEDDING BID | False | By Betsy Brown | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/tourist-with-gun-arrested.html | Tourist With Gun Arrested | False | AP | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/l-the-question-of-sex-bias-at-harvard-101932.html | The Question of Sex Bias at Harvard | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/charges-dismissed-in-bribery-cases.html | CHARGES DISMISSED IN BRIBERY CASES | False | By Joseph P. Fried | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/connecticut-guide-live-turkey-olympics.html | Connecticut Guide; LIVE TURKEY OLYMPICS | False | By Eleanor Charles | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/c-a-correction-102736.html | A Correction | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/l-the-costakis-collection-101924.html | The Costakis Collection | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/the-week-in-business-the-white-house-trims-its-growth-projections.html | The Week in Business; THE WHITE HOUSE TRIMS ITS GROWTH PROJECTIONS | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/l-i-m-with-munro-102018.html | I'm With Munro | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/crime-101905.html | Crime | False | By Newgate Callendar | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/children-s-books-101907.html | Children's Books | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/quotation-of-the-day-102365.html | Quotation of the Day | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/consumer-rates.html | CONSUMER RATES | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/israeli-arabs-lag-in-school-a-study-says.html | ISRAELI ARABS LAG IN SCHOOL, A STUDY SAYS | False | Special to the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/art-creating-beautiful-shapes-that-dance-in-the-sky.html | Art; CREATING BEAUTIFUL SHAPES THAT DANCE IN THE SKY | False | By Helen A. Harrison | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/leaf-burning-ritual-evokes-many-constraints-across-us.html | LEAF-BURNING RITUAL EVOKES MANY CONSTRAINTS ACROSS U.S. | False | By United Press International | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/conferees-reach-tentative-accord-on-spending-bill.html | CONFEREES REACH TENTATIVE ACCORD ON SPENDING BILL | False | By Steven V. Roberts, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/inquiry-on-allen-is-said-to-focus-on-whether-he-received-10000.html | INQUIRY ON ALLEN IS SAID TO FOCUS ON WHETHER HE RECEIVED $10,000 | False | By Stephen R. Weisman, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/volunteer-work-by-the-employed-increases-on-li.html | VOLUNTEER WORK BY THE EMPLOYED INCREASES ON L.I. | False | By Steve Schneider | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/l-mailbox-tearing-up-baseball-rules-102541.html | Mailbox; Tearing Up Baseball Rules | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/television-week-102824.html | Television Week | False | By C. Gerald Fraser | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/2-killed-in-bus-car-collision.html | 2 Killed in Bus-Car Collision | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/l-london-101954.html | LONDON | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/action-on-lost-children-urged.html | ACTION ON LOST CHILDREN URGED | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/fiction-briefs.html | FICTION BRIEFS | False | By Mel Watkins | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/l-mailbox-seaver-was-best-102542.html | Mailbox; Seaver Was Best | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-debuts-in-review-paul-cox-john-myers-in-bill-for-2-guitars.html | Music: Debuts in Review; Paul Cox, John Myers In Bill for 2 Guitars | False | By Bernard Holland | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/morosco-gains-as-landmark.html | MOROSCO GAINS AS LANDMARK | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/companies-in-race-for-tv-franchises.html | COMPANIES IN RACE FOR TV FRANCHISES | False | By Joyce Purnick | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/the-amazon-a-new-search-for-el-dorado.html | THE AMAZON: A NEW SEARCH FOR EL DORADO | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/l-joint-governorship-proposed-for-the-state-102819.html | Joint Governorship Proposed for the State | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/l-conques-101958.html | CONQUES | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/theater/why-investors-in-broadway-hits-are-often-losers.html | WHY INVESTORS IN BROADWAY HITS ARE OFTEN LOSERS | False | By Sandra Salmans | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/ideas-and-trends-mad-scientist-gets-her-due.html | Ideas and Trends; 'Mad' Scientist Gets Her Due | False | By Margot Slade and Eva Hoffman | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/l-the-question-of-sex-bias-at-harvard-101928.html | The Question of Sex Bias At Harvard | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/legislative-calls-for-boating-safety.html | LEGISLATIVE CALLS FOR BOATING SAFETY | False | By Dick Davies | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/realestate/roosevelt-island-to-add-new-units.html | ROOSEVELT ISLAND TO ADD NEW UNITS | False | By Kenneth B. Noble | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/the-dance-joffrey-in-2-by-arpino.html | THE DANCE: JOFFREY IN 2 BY ARPINO | False | By Jack Anderson | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/new-york-vs-london.html | NEW YORK VS. LONDON | False | By Steven Rattner | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/let-s-hear-it-for-today-s-students.html | LET'S HEAR IT FOR TODAY'S STUDENTS | False | By Dimitrios Tassios | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/prudence-in-paradise.html | PRUDENCE IN PARADISE | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/pete-johnson-of-bengals-barrels-along.html | Pete Johnson of Bengals Barrels Along | False | By Malcolm Moran, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/what-s-doing-in-montreal.html | WHAT'S DOING IN MONTREAL | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/l-cx-for-rx-is-offered-by-two-pharmacists-102695.html | Cx for Rx Is Offered By Two Pharmacists | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/in-the-modernist-grain.html | IN THE MODERNIST GRAIN | False | By Gilbert Sorrentino | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/meals-on-wheels-scrimps-to-feed-aged.html | MEALS ON WHEELS SCRIMPS TO FEED AGED | False | By Dorothy J. Gaiter | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/illinois-49-northwestern-12.html | Illinois 49, Northwestern 12 | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/lisa-dillon-plans-may-8-wedding.html | Lisa Dillon Plans May 8 Wedding | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/gardening-the-sweet-side-of-the-tart-cranberry.html | Gardening; THE SWEET SIDE OF THE TART CRANBERRY | False | By Carl Totemeier | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/camera-taking-family-pictures.html | Camera; TAKING FAMILY PICTURES | False | By Fred Rosen and George Schaub | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/stamps-america-s-desert-plants.html | Stamps; AMERICA'S DESERT PLANTS | False | By Samuel A. Tower | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/embracing-democracy-asia-tends-to-crush-it.html | EMBRACING DEMOCRACY, ASIA TENDS TO CRUSH IT | False | By Michael T. Kaufman | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/epa-s-changes-defended-by-aide.html | E.P.A.'S CHANGES DEFENDED BY AIDE | False | By Leo H. Carney | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/murphy-s-law-meets-reagan-s-economy.html | MURPHY'S LAW MEETS REAGAN'S ECONOMY | False | By Edward Cowan | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/l-a-communicator-is-remembered-102710.html | A Communicator Is Remembered | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/a-scholar-of-visions.html | A SCHOLAR OF VISIONS | False | By Robert S. Ellwood | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/the-unfriendly-skies-of-united.html | THE UNFRIENDLY SKIES OF UNITED | False | By Agis Salpukas | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/cable-tv-the-time-is-prime-for-regulation.html | CABLE TV- THE TIME IS PRIME FOR REGULATION | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/hollywood-correspondent.html | HOLLYWOOD CORRESPONDENT | False | By John Houseman | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/elizabeth-defeats-barringer-by-36-0.html | Elizabeth Defeats Barringer by 36-0 | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/how-to-lose-chess-and-a-war-of-nerves.html | HOW TO LOSE CHESS- AND A WAR OF NERVES | False | By Robert Byrne | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/l-sabbaticals-102016.html | Sabbaticals | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/follow-up-on-the-news-surgical-stamina.html | Follow-Up on the News; Surgical Stamina | False | By Richard Haitch | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/chess-wishful-thinking.html | Chess; WISHFUL THINKING? | False | By Robert Byrne | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/two-brothers-are-convicted-of-defrauding-jobs-program.html | Two Brothers Are Convicted Of Defrauding Jobs Program | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/obituaries/arthur-gershwin-81-composer-and-producer.html | ARTHUR GERSHWIN, 81, COMPOSER AND PRODUCER | False | By Ronald Sullivan | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/c-correction-102015.html | Correction | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/new-zealand-election-a-test-for-maoris-party.html | NEW ZEALAND ELECTION A TEST FOR MAORIS PARTY | False | By Pamela G. Hollie, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/moscow-says-us-deceives-on-arms.html | MOSCOW SAYS U.S. DECEIVES ON ARMS | False | By John F. Burns, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/long-island-journal-102766.html | Long Island Journal | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/report-tells-of-malnutrition-in-27-deer-slain-in-harriman.html | REPORT TELLS OF MALNUTRITION IN 27 DEER SLAIN IN HARRIMAN | False | By Edward Hudson, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/do-we-suffer-from-a-feminist-mystique.html | DO WE SUFFER FROM A FEMINIST MYSTIQUE? | False | By Herma Hill Kay | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/saving-lives-by-being-there.html | SAVING LIVES BY BEING THERE | False | By Judith Hoopes | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/3-alarm-fire-destroys-central-hoboken-hotel.html | 3-Alarm Fire Destroys Central Hoboken Hotel | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/movies/heartland-a-triumph-of-true-grit.html | 'HEARTLAND'- A TRIUMPH OF TRUE GRIT | False | By Fred Ferretti | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/louisville-13-southern-mississippi-10.html | Louisville 13 Southern Mississippi 10 | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-nation-panels-endorse-jets-for-pakistan.html | The Nation; Panels Endorse Jets for Pakistan | False | By Michael Wright and Caroline Rand Herron | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-now-and-future-ills-of-the-nuclear-giant.html | THE NOW AND FUTURE ILLS OF THE NUCLEAR GIANT | False | By Douglas Martin | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/nonfiction-in-brief-101883.html | Nonfiction in Brief | False | By Charles Kaiser | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/america-s-debut-in-offshore-banking.html | AMERICA'S DEBUT IN OFFSHORE BANKING | False | By Robert A. Bennett | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/metro-bowl-rematch.html | Metro Bowl Rematch | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/topics-consciousness-raised-what-women-want.html | Topics; CONSCIOUSNESS RAISED; What Women Want | False | | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/l-conques-101956.html | CONQUES | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/bayside-takes-third-psal-crown-in-row.html | BAYSIDE TAKES THIRD P.S.A.L. CROWN IN ROW | False | By Al Harvin | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/november-22-1981.html | 1981-11-22 00:00:00 | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/brunner-is-ready-to-test-his-future.html | Brunner Is Ready To Test His Future | False | By Frank Litsky | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/the-second-stage.html | 'The Second Stage' | False | Review by Herma Hill Kay | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/a-threat-to-jobs.html | A THREAT TO JOBS | False | By Emma Rothschild | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/theater/stage-view-when-actors-triumph.html | Stage View; WHEN ACTORS TRIUMPH | False | By Walter Kerr | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/playing-games-with-pollution.html | Playing Games With Pollution | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/cabaret-originality-by-catherine-cox.html | CABARET: ORIGINALITY BY CATHERINE COX | False | By John S. Wilson | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/judge-as-statesman-judge-as-pol.html | JUDGE AS STATESMAN, JUDGE AS POL | False | By Alan M. Dershowitz | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/writing-romances-is-a-family-effort.html | WRITING ROMANCES IS A FAMILY EFFORT | False | By Andy Edelstein | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/realestate/abrams-replaces-deputy-in-real-estate-bureau.html | ABRAMS REPLACES DEPUTY IN REAL ESTATE BUREAU | False | By Diane Henry | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/l-britain-s-new-look-at-the-irish-question-101920.html | Britain's New Look At The Irish Question | False | | | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/adding-up-the-zero-option-will-take-time.html | Adding Up the 'Zero Option' Will Take Time | False | | | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/historical-tomb-to-be-spared-ravages-of-time.html | HISTORICAL TOMB TO BE SPARED RAVAGES OF TIME | False | By Michael Strauss | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/theater/critics-choices-102828.html | Critics' Choices | False | By Frank Rich | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/sports-of-the-times-another-coach-is-an-undercut-victim.html | Sports of The Times; Another Coach Is an Undercut Victim | False | DAVE ANDERSON | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/regents-seek-increase-of-13-in-education-aid.html | REGENTS SEEK INCREASE OF 13% IN EDUCATION AID | False | By Dorothy J. Gaiter | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/witness-testifies-in-jersey-bribery.html | WITNESS TESTIFIES IN JERSEY BRIBERY | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/penn-state-overtakes-notre-dame-24-21.html | PENN STATE OVERTAKES NOTRE DAME, 24-21 | False | By Deane McGowen, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/red-smith-what-s-wrong-with-baseball.html | RED SMITH; What's Wrong With Baseball | False | By Sports of the Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/capitals-10-flyers-4.html | Capitals 10, Flyers 4 | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/other-business-as-detroit-goes-so-go-model-cars.html | Other Business; AS DETROIT GOES, SO GO MODEL CARS | False | By Andrew L. Yarrow | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/marci-arons-engaged-to-harvey-weinberg.html | Marci Arons Engaged To Harvey Weinberg | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/hearings-end-on-westchester-sheriff-s-ouster.html | HEARINGS END ON WESTCHESTER SHERIFF'S OUSTER | False | By James Feron, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-world-concern-rises-over-situation-in-central-america.html | The World; Concern Rises Over Situation in Central America | False | By Milt Freudenheim and Barbara Slavin | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/canarsie-tops-midwood-wins-b-title.html | CANARSIE TOPS MIDWOOD, WINS 'B' TITLE | False | | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/you-could-say-she-had-a-calling-for-death.html | YOU COULD SAY SHE HAD A CALLING FOR DEATH | False | By Denis Donoghue | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/l-maastricht-101959.html | MAASTRICHT | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/reading-and-writing-being-a-character.html | Reading and Writing; BEING A CHARACTER | False | By Anatole Broyard | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/anatolia-s-magic-carpets.html | ANATOLIA'S MAGIC CARPETS | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/miss-heilmann-david-wilkinson-will-be-married.html | Miss Heilmann, David Wilkinson Will Be Married | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/comment-the-100-mpg-car.html | Comment; THE 100 M.P.G. CAR | False | By Sherwood L Fawcett | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/topics-consciousness-raised-the-134000-baby.html | Topics; CONSCIOUSNESS RAISED; The $134,000 Baby | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/a-voice-for-design-widens-range.html | A VOICE FOR DESIGN WIDENS RANGE | False | By Enid Nemy | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/westchester-housing-greetins-with-a-personal-touch.html | Westchester Housing; GREETINS WITH A PERSONAL TOUCH | False | By Betsy Brown | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/governor-o-neill-put-in-hospital-after-suffering-mild-heart-attack.html | GOVERNOR O'NEILL PUT IN HOSPITAL AFTER SUFFERING MILD HEART ATTACK | False | By Matthew L. Wald, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/2-1-viva-sec-takes-sprint.html | 2-1 Viva Sec Takes Sprint | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/around-the-nation-coast-officials-find-first-fruit-fly-in-3-weeks.html | Around the Nation; Coast Officials Find First Fruit Fly in 3 Weeks | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/pulitzer-prize-board-adopts-new-procedures.html | PULITZER PRIZE BOARD ADOPTS NEW PROCEDURES | False | By Jonathan Friendly | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/travel-advisory-holiday-lights-free-stopovers-niagara-falls-lights-up-for.html | Travel Advisory; HOLIDAY LIGHTS, FREE STOPOVERS; Niagara Falls Lights Up For Christmas | False | By Stanley Carr | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/stuart-f-walker-and-katie-grimm-will-be-married.html | Stuart F. Walker And Katie Grimm Will Be Married | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/theater-in-review-poetic-power-sustains-iguana.html | Theater in Review; POETIC POWER SUSTAINS 'IGUANA' | False | By Alvin Klein | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/theater/nederlander-announces-executive-changes.html | Nederlander Announces Executive Changes | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/raise-taxes-o-neill-has-boll-weevils-in-hartford.html | RAISE TAXES? O'NEILL HAS BOLL WEEVILS IN HARTFORD | False | By Matthew L. Wald | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-mccabe-variations.html | MUSIC: MCCABE VARIATIONS | False | By John Rockwell | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/food-fish-a-timesaver-and-change-from-the-rich-fall-dishes.html | Food; FISH: A TIMESAVER AND CHANGE FROM THE RICH FALL DISHES | False | By Moira Hodgson | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/ann-brooks-student-wed.html | Ann Brooks, Student, Wed | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/jamaica-high-with-pride-awaiting-macchiarola.html | JAMAICA HIGH, WITH PRIDE, AWAITING MACCHIAROLA | False | By Gene I. Maeroff | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/l-the-question-of-sex-bias-at-harvard-101931.html | The Question of Sex Bias At Harvard | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/l-war-is-a-very-private-agony-102428.html | WAR IS A VERY PRIVATE AGONY | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/queens-and-manhattan-in-tournament-final.html | Queens and Manhattan In Tournament Final | False | | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/around-the-world-walesa-food-plea-gives-warsaw-mixed-feelings.html | Around the World; Walesa Food Plea Gives Warsaw Mixed Feelings | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/the-vocal-odyssey-of-jose-carreras.html | THE VOCAL ODYSSEY OF JOSE CARRERAS | False | By Theodore W. Libbey Jr. | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/us-scientists-appeal-to-brezhnev-over-sakharov.html | U.S. SCIENTISTS APPEAL TO BREZHNEV OVER SAKHAROV | False | By Fox Butterfield, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/l-no-headline-102425.html | No Headline | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/north-carolina-gets-top-billing-but-not-by-much.html | NORTH CAROLINA GETS TOP BILLING, BUT NOT BY MUCH | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/reagn-budget-cuts-termed-threat-to-great-lakes-cleanup-effort.html | REAGAN BUDGET CUTS TERMED THREAT TO GREAT LAKES CLEANUP EFFORT | False | By John Holusha, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/62-fight-to-keep-status-address.html | 62 FIGHT TO KEEP 'STATUS' ADDRESS | False | By Andree Brooks | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/jews-act-to-stop-young-from-defecting-to-cults.html | JEWS ACT TO STOP YOUNG FROM DEFECTING TO CULTS | False | By Dudley Clendinen, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/outdoors-new-hampshire-deer-hunt.html | OUTDOORS; New Hampshire Deer Hunt | False | By Nelson Bryant | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/leslie-smith-is-engaged-to-dale-florio.html | Leslie Smith Is Engaged to Dale Florio | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/boston-college-27-rutgers-21.html | Boston College 27 Rutgers 21 | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/bulls-117-bullets-105.html | Bulls 117, Bullets 105 | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/texas-a-m-37-tcu-7.html | Texas A & M 37, T.C.U. 7 | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/index-international.html | Index; International | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/dining-out-giving-it-the-old-schoolhouse-try.html | Dining Out; GIVING IT THE OLD SCHOOLHOUSE TRY | False | By Valerie Sinclair | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/fire-delays-subway-travel.html | Fire Delays Subway Travel | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/frederick-smith-potter-to-wed-katalin-szule.html | FREDERICK SMITH POTTER TO WED KATALIN SZULE | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/uconn-behind-private-schools-in-attracting-minorities.html | UCONN BEHIND PRIVATE SCHOOLS IN ATTRACTING MINORITIES | False | By Robert E. Tomasson | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/cruel-art-brings-out-the-best-in-nutmeg-dancers.html | 'CRUEL ART' BRINGS OUT THE BEST IN NUTMEG DANCERS | False | By Laurie A. O'Neill | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-world-making-too-much-of-saudi-plan.html | The World; Making Too Much Of Saudi Plan | False | By Milt Freudenheim and Barbara Slavin | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/environmentalists-seek-new-funds.html | ENVIRONMENTALISTS SEEK NEW FUNDS | False | By Leo H. Carney | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/the-j-geils-band-s-fresh-new-album.html | THE J. GEILS BAND'S FRESH NEW ALBUM | False | By Robert Palmer | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/solvent-syracuse-an-envy-to-some-cities.html | SOLVENT SYRACUSE AN ENVY TO SOME CITIES | False | By Richard D. Lyons, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/indiana-20-purdue-17.html | Indiana 20, Purdue 17 | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/investing-in-france-by-patricia-h-painton-paris.html | INVESTING IN FRANCE; BY PATRICIA H. PAINTON PARIS | False | | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/long-islanders-paintings-and-films-are-all-one-to-her.html | Long Islanders; PAINTINGS AND FILMS ARE ALL ONE TO HER | False | By Lawrence Van Gelder | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/bartok-a-life-bared-on-disks.html | BARTOK- A LIFE BARED ON DISKS | False | By Bernard Holland | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/dance-ballet-today-presents-a-showcase.html | DANCE: BALLET TODAY PRESENTS A SHOWCASE | False | By Jack Anderson | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/minimusical-varies-the-chapin-s-season.html | MINIMUSICAL VARIES THE CHAPIN'S SEASON | False | By Alvin Klein | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/movies/body-and-soul-remake-of-ring-saga.html | 'BODY AND SOUL,' REMAKE OF RING SAGA | False | By Janet Maslin | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/editors-choice.html | Editors' Choice | False | E.P. Dutton, $13.95. | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/drunken-driving-faces-a-nemesis.html | DRUNKEN DRIVING FACES A NEMESIS | False | By Tom Lederer | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/life-in-lake-benton-after-harvest-prairie-town-settles-in-for-long-winter.html | LIFE IN LAKE BENTON: AFTER HARVEST, PRAIRIE TOWN SETTLES IN FOR LONG WINTER | False | By Tom Stites, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/musings-of-an-arkansas-traveler.html | MUSINGS OF AN ARKANSAS TRAVELER | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/a-debate-does-nato-really-need-those-missiles.html | A DEBATE- DOES NATO REALLY NEED THOSE MISSILES? | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/preppies-from-abroad.html | PREPPIES FROM ABROAD | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-houston-that-was-loses-its-hold.html | THE HOUSTON THAT WAS LOSES ITS HOLD | False | By William K. Stevens | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/marla-m-roth-is-the-fiancee-of-morris-newman.html | Marla M. Roth Is the Fiancee of Morris Newman | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/li-economy-gains-despite-recession-bank-s-study-finds.html | L.I. ECONOMY GAINS DESPITE RECESSION, BANK'S STUDY FINDS | False | By John T. McQuiston | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/crafts.html | Crafts | False | By Patricia Malacher | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/washington-gets-rose-berth.html | WASHINGTON GETS ROSE BERTH | False | Special to the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/personal-finance-con-games-at-the-cash-machine.html | Personal Finance; CON GAMES AT THE CASH MACHINE | False | By Deborah Rankin | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/around-the-nation-snowstorm-moves-east-into-ohio-and-maryland.html | Around the Nation; Snowstorm Moves East Into Ohio and Maryland | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/l-the-costakis-question-101922.html | The Costakis Question | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/bridge-enter-big-brother.html | Bridge; ENTER BIG BROTHER | False | By Alan Truscott | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/the-careful-shopper-tasty-holiday-gifts-cheeses-and-nuts.html | The Careful Shopper; Tasty Holiday Gifts: Cheeses and Nuts | False | By Jeanne Clare Feron | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-world-guns-and-butter-in-the-kremlin.html | The World; Guns and Butter In the Kremlin | False | By Milt Freudenheim and Barbara Slavin | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/l-other-hospitals-share-perinatal-designation-102692.html | Other Hospitals Share Perinatal Designation | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/houston-15-texas-tech-7.html | Houston 15, Texas Tech 7 | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/around-the-nation-3-convicted-in-nashville-in-plot-against-temple.html | Around the Nation; 3 Convicted in Nashville In Plot Against Temple | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/coghlan-is-winner-in-cross-country.html | Coghlan Is Winner in Cross-Country | False | | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/opening-gambit-brezhnev-trip-to-bonn-sets-the-stage-for-missile-talks.html | OPENING GAMBIT BREZHNEV TRIP TO BONN SETS THE STAGE FOR MISSILE TALKS | False | By John Vinocur | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/harrison-beats-rye.html | HARRISON BEATS RYE | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/gail-shapiro-teacher-bride-of-steven-goldman.html | Gail Shapiro, Teacher, Bride of Steven Goldman | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/no-headline-102308.html | No Headline | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/dance-view-schaufuss-s-bournonville-in-canada.html | Dance View; SCHAUFUSS'S BOURNONVILLE IN CANADA | False | By Anna Kisselgoff | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/children-s-books-101906.html | Children's Books | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/some-books-about-the-state.html | SOME BOOKS ABOUT THE STATE | False | By S.j.horner | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/thousands-of-canadians-rally-to-protest-high-interest-rate.html | Thousands of Canadians Rally To Protest High Interest Rate | False | Special to the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/shepko-of-lafayette-helps-upset-lehigh.html | SHEPKO OF LAFAYETTE HELPS UPSET LEHIGH | False | Special to the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/oklahoma-state-27-iowa-state-7.html | Oklahoma State 27 Iowa State 7 | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/how-the-system-processes-juveniles.html | HOW THE SYSTEM PROCESSES JUVENILES | False | By Sandra Gardner | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/joffrey-massine-parade.html | JOFFREY; MASSINE 'PARADE' | False | By Jack Anderson | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/l-the-president-and-mr-stockman-102426.html | THE PRESIDENT AND MR. STOCKMAN | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/kentucky-21-tennessee-10.html | Kentucky 21, Tennessee 10 | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/hilary-neal-cole-to-marry-feb-20.html | Hilary Neal Cole To Marry Feb. 20 | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/a-francophile-s-guadeloupez.html | A FRANCOPHILE'S GUADELOUPEZ | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/can-a-board-of-ethics-have-a-real-effect.html | CAN A BOARD OF ETHICS HAVE A REAL EFFECT? | False | By C.herbert Hyman | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/mark-dugan-to-marry-maria-cristina-vales.html | MARK DUGAN TO MARRY MARIA CRISTINA VALES | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/fund-set-up-to-help-haitians.html | FUND SET UP TO HELP HAITIANS | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/soccer-upsets-park-s-balance.html | SOCCER UPSETS PARK'S BALANCE | False | By Ellen Mitchell | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/l-the-question-of-sex-bias-at-harvard-101925.html | The Question of Sex Bias At Harvard | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/crafts-weaver-s-textiles-a-framework.html | Crafts; WEAVER'S TEXTILES A FRAMEWORK | False | By Ruth J. Katz | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/the-seeds-of-terror.html | THE SEEDS OF TERROR | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/6-civil-servants-win-the-city-s-nobel-prize.html | 6 CIVIL SERVANTS WIN THE CITY'S 'NOBEL PRIZE' | False | By Glenn Fowler | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/clustering-looms-in-3-towns.html | CLUSTERING LOOMS IN 3 TOWNS | False | By Barbara Delatiner | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/chaplains-assail-rutgers-cutback.html | CHAPLAINS ASSAIL RUTGERS CUTBACK | False | By Lawrence Kling | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/q-a-101973.html | Q&A | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/writers-organizing-on-issues-worries.html | WRITERS ORGANIZING ON ISSUES, WORRIES | False | By Beverly Jacobson | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/spain-s-premier-takes-over-splintered-party.html | SPAIN'S PREMIER TAKES OVER SPLINTERED PARTY | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/art-martha-ryther-retrospective-to-provide-aid-to-fund.html | Art; MARTHA RYTHER RETROSPECTIVE TO PROVIDE AID TO FUND | False | By John Caldwell | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/state-inquiry-set-on-liberty-park.html | STATE INQUIRY SET ON LIBERTY PARK | False | By Robert Diamond | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/edward-davie-jr-to-wed-urling-iselin.html | Edward Davie Jr. to Wed Urling Iselin | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/theater/theater-shop-at-the-folksbiene.html | THEATER: 'SHOP' AT THE FOLKSBIENE | False | By Richard F. Shepard | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/public-library-seeks-to-buy-apartment-for-its-president.html | PUBLIC LIBRARY SEEKS TO BUY APARTMENT FOR ITS PRESIDENT | False | By David Bird | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/investing-you-just-won-5-million-now-what.html | Investing; YOU JUST WON $5 MILLION. NOW WHAT? | False | By Eric Pace | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/nightclub-tests-a-press-issue.html | NIGHTCLUB TESTS A PRESS ISSUE | False | By Andrea Aurichio | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/look-to-the-island-and-find-america.html | LOOK TO THE ISLAND AND FIND AMERICA | False | By John E. Swain | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/westchester-guide-campus-money-raiser.html | Westchester Guide; CAMPUS MONEY-RAISER | False | By Eleanor Charles | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/dining-out-quality-and-old-time-verities.html | Dining Out; QUALITY AND OLD-TIME VERITIES | False | By Patricia Brooks | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/judy-ann-stutz-to-be-bride.html | Judy Ann Stutz to Be Bride | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/skitch-henderson-emphasizes-musical-life-again.html | SKITCH HENDERSON EMPHASIZES MUSICAL LIFE AGAIN | False | By Ian T. MacAuley | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/chamber-music-society-postpones-wilderness.html | Chamber Music Society Postpones 'Wilderness' | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/dance-medley-of-india-art-comes-to-elmsford.html | Dance; MEDLEY OF INDIA ART COMES TO ELMSFORD | False | By Jill Silverman | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/economic-affairs-david-stockman-s-story.html | Economic Affairs; DAVID STOCKMAN'S STORY | False | By Paul MacAvoy | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/access-to-cable-television-opens-new-lines-of-communications.html | ACCESS TO CABLE TELEVISION OPENS NEW LINES OF COMMUNICATIONS | False | By Franklin Whitehouse | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/trial-of-24-in-sadat-assassination-opens-in-cairo.html | TRIAL OF 24 IN SADAT ASSASSINATION OPENS IN CAIRO | False | By William E. Farrell, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/dance-theater-of-harlem-cuts-back.html | DANCE THEATER OF HARLEM CUTS BACK | False | By C. Gerald Fraser | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/yale-wins-ties-for-ivy-title.html | YALE WINS, TIES FOR IVY TITLE | False | By William N. Wallace, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/bedford-weighs-armed-private-guards.html | BEDFORD WEIGHS ARMED PRIVATE GUARDS | False | By Edward Hudson | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/l-britain-s-new-look-at-the-irish-question-101921.html | Britain's New Look at The Irish Question | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/entering-another-age.html | ENTERING ANOTHER AGE | False | By Stephen H. Levine | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/news-summary-sunday-november-22-1981.html | News Summary; SUNDAY, NOVEMBER 22, 1981 | False | | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/transportation-it-s-decision-time.html | TRANSPORTATION: IT'S DECISION TIME | False | By Anthony Depalma | 1981-11-22 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/ankara-assembly-asks-for-increase-in-power.html | Ankara Assembly Asks For Increase in Power | False | Special to the New York Times | 1981-11-22 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-debuts-in-review-carol-davidson-pianist-plays-early-beethoven.html | Music: Debuts in Review; Carol Davidson, Pianist, Plays Early Beethoven | False | By Bernard Holland | 1981-11-22 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/nordiques-7-whalers-3.html | Nordiques 7, Whalers 3 | False | | 1981-11-22 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/l-venice-101964.html | VENICE | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/ideas-and-trends-can-the-shuttle-earn-its-keep.html | Ideas and Trends; Can the Shuttle Earn Its Keep? | False | By Margot Slade and Eva Hoffman | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/reagan-reaffirms-determination-to-cut-federal-aid-even-further.html | REAGAN REAFFIRMS DETERMINATION TO CUT FEDERAL AID EVEN FURTHER | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/scientists-say-a-million-species-are-in-danger.html | SCIENTISTS SAY A MILLION SPECIES ARE IN DANGER | False | By Philip Shabecoff, Special to the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/sound-the-record-shop-of-the-future-may-be-in-your-parlor.html | Sound; THE RECORD SHOP OF THE FUTURE MAY BE IN YOUR PARLOR | False | By Hans Fantel | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/around-the-world-tin-workers-in-bolivia-gain-support-in-strike.html | Around the World; Tin Workers in Bolivia Gain Support in Strike | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/soviet-press-hails-karpov-victory.html | SOVIET PRESS HAILS KARPOV VICTORY | False | By Serge Schmemann, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/a-class-focuses-on-the-hyperactive.html | A CLASS FOCUSES ON THE HYPERACTIVE | False | By Diane Greenberg | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/culinary-way-to-save-african-wildlife-offered.html | CULINARY WAY TO SAVE AFRICAN WILDLIFE OFFERED | False | By Bayard Webster | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/topics-consciousness-raised-open-door.html | Topics; CONSCIOUSNESS RAISED; Open Door | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/ideas-and-trends-bishops-deplore-arms-spending-at-expense-of-needy.html | Ideas and Trends; Bishops Deplore Arms Spending at Expense of Needy | False | By Margot Slade and Eva Hoffman | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/boston-university-38-northeastern-0.html | Boston University 38 Northeastern 0 | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/l-conques-101957.html | CONQUES | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/group-seeks-to-buy-neighbor-s-land.html | GROUP SEEKS TO BUY NEIGHBOR'S LAND | False | By Andrea Jolles | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/iowa-wins-trip-to-rose-bowl.html | IOWA WINS TRIP TO ROSE BOWL | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/catherine-hull-to-be-bride-of-john-m-lizzul-lawyer.html | Catherine Hull to Be Bride Of John M. Lizzul, Lawyer | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/susanne-lilly-bank-trainee-engaged.html | Susanne Lilly, Bank Trainee, Engaged | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/louisiana-seeking-us-aid-to-save-wetland.html | LOUISIANA SEEKING U.S. AID TO SAVE WETLAND | False | Special to the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/miss-welch-is-affianced.html | Miss Welch Is Affianced | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/stanford-42-california-21.html | Stanford 42, California 21 | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/l-no-headline-102423.html | No Headline | False | | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/amy-jo-rosenblum-wed.html | Amy Jo Rosenblum Wed | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/quake-predicting-worries-scientists.html | QUAKE-PREDICTING WORRIES SCIENTISTS | False | By Robert Lindsey, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/obituaries/dr-laszlo-auer-80-is-dead-an-expert-in-paint-chemistry.html | Dr. Laszlo Auer, 80, Is Dead ; An Expert in Paint Chemistry | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/l-the-route-traveled-to-greet-eisenhower-102708.html | The Route Traveled To Greet Eisenhower | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-region-old-frying-pan-and-a-new-fire-for-city-council.html | The Region; Old Frying Pan And a New Fire For City Council | False | By Richard Levine and Carlyle C. Douglas | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/jets-1-blues-1.html | Jets 1, Blues 1 | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/panama-troubled-passage-for-a-us-ally.html | PANAMA: TROUBLED PASSAGE FOR A U.S. ALLY | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/brigham-young-56-utah-28.html | Brigham Young 56, Utah 28 | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-region-seven-indicted-in-brink-s-case.html | The Region; Seven Indicted In Brink's Case | False | By Richard Levine and Carlyle C. Douglas | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/hero-of-a-lost-cause.html | HERO OF A LOST CAUSE | False | By Geoffrey C. Ward | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-debuts-in-review-cho-liang-lin-violinist-plays-the-kreutzer.html | Music: Debuts in Review; Cho-Liang Lin, Violinist, Plays the 'Kreutzer' | False | By Bernard Holland | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/ohio-st-beats-michigan-but-iowa-is-in-rose-bowl.html | OHIO ST. BEATS MICHIGAN, BUT IOWA IS IN ROSE BOWL | False | By Malcolm Moran, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/no-headline-101857.html | No Headline | False | JOAN LEE FAUST | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/somerville-beats-wall.html | Somerville Beats Wall | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/could-oil-drills-appear-close-to-shore.html | COULD OIL DRILLS APPEAR CLOSE TO SHORE? | False | By John T. McQuiston | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/how-elf-works-for-france.html | HOW ELF WORKS FOR FRANCE | False | By John Carson-Parker | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/kentuckians-like-governor-s-style.html | KENTUCKIANS LIKE GOVERNOR'S STYLE | False | By Reginald Stuart, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/wesleyan-student-a-whiz-at-jai-alai.html | WESLEYAN STUDENT A WHIZ AT JAI ALAI | False | By Michael Strauss | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/long-run-wins-for-montclair.html | LONG RUN WINS FOR MONTCLAIR | False | Special to the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/environews.html | Environews | False | By Leo H. Carney | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/us-expects-soviet-relations-to-enter-a-productive-period.html | U.S. EXPECTS SOVIET RELATIONS TO ENTER A PRODUCTIVE PERIOD | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/four-islands-a-la-carte.html | FOUR ISLANDS A LA CARTE | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/long-island-housing-new-law-makes-first-time-homeownership-easier.html | Long Island Housing; NEW LAW MAKES FIRST-TIME HOMEOWNERSHIP EASIER | False | By Diana Shaman | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/a-la-recherche-de-proust.html | A LA RECHERCHE DE PROUST | False | By Susan Rava | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/us/eased-rules-on-energy-use-surveys-opposed.html | EASED RULES ON ENERGY-USE SURVEYS OPPOSED | False | By Michael Decourcy Hinds, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/essay-three-inside-phrases.html | Essay; THREE INSIDE PHRASES | False | By William Safire | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/scott-leads-13-2-triumph.html | Scott Leads 13-2 Triumph | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/new-jersey-housing-learning-to-run-a-condominium.html | New Jersey Housing; LEARNING TO RUN A CONDOMINIUM | False | By Ellen Rand | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/l-no-headline-102424.html | No Headline | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/state-group-moves-to-combat-racism.html | STATE GROUP MOVES TO COMBAT RACISM | False | By Fran Wenograd | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/cw-post-45-merchant-marine-36.html | C.W. Post 45 Merchant Marine 36 | False | Special to the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/c-correction-102362.html | CORRECTION | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/follow-up-on-the-news-at-loggerheads.html | Follow-Up on the News; At Loggerheads | False | By Richard Haitch | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/critics-choices-102827.html | Critics' Choices | False | By Jennifer Dunning | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/rosalind-rivin-to-be-wed-in-april-to-carl-chernoff.html | ROSALIND RIVIN TO BE WED IN APRIL TO CARL CHERNOFF | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/southern-stories.html | SOUTHERN STORIES | False | By Katha Pollitt | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/women-s-networks-come-of-age.html | WOMEN'S NETWORKS COME OF AGE | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/new-twist-in-a-hair-fashion.html | NEW TWIST IN A HAIR-FASHION | False | By Ann B. Silverman | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/qaddafi-is-reported-to-prepare-gunmen-to-kill-the-president.html | QADDAFI IS REPORTED TO PREPARE GUNMEN TO KILL THE PRESIDENT | False | By United Press International | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/qaddafi-s-dream-of-islamic-empire-is-still-a-mirage.html | QADDAFI'S DREAM OF ISLAMIC EMPIRE IS STILL A MIRAGE | False | By Alan Cowell, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/regan-office-warns-city-to-cut-back-on-spending.html | REGAN OFFICE WARNS CITY TO CUT BACK ON SPENDING | False | By A. O. Sulzberger Jr. | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/home-clinic-safety-tips-for-operating-a-snow-thrower.html | Home Clinic; SAFETY TIPS FOR OPERATING A SNOW THROWER | False | By Bernard Gladstone | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/elaine-bonilla-engaged-to-maj-arthur-alphin.html | ELAINE BONILLA ENGAGED TO MAJ. ARTHUR ALPHIN | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/long-island-guide-flying-high.html | Long Island Guide; FLYING HIGH | False | By Barbara Delatiner | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/speaking-personally-must-every-dinner-party-bring-thanks-giving.html | Speaking Personally; MUST EVERY DINNER PARTY BRING THANKS-GIVING? | False | By Irving Kamil | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/follow-up-on-the-news-gracie-solar-plan.html | Follow-Up on the News; Gracie Solar Plan | False | By Richard Haitch | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/music-philip-glass-s-music-comes-to-hartford.html | Music; PHILIP GLASS'S MUSIC COMES TO HARTFORD | False | By Robert Sherman | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/st-john-the-baptist-captures-catholic-title.html | St. John the Baptist Captures Catholic Title | False | By William J. Miller, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/theater/theater-2-strikingly-visual-shows.html | THEATER: 2 STRIKINGLY VISUAL SHOWS | False | By Mel Gussow | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/marian-levin-is-married.html | Marian Levin Is Married | False | | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/realestate/warhol-has-plans-for-substation.html | WARHOL HAS PLANS FOR SUBSTATION | False | By William R. Greer | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/wisconsin-26-minnesota-21.html | Wisconsin 26, Minnesota 21 | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-region-the-straits-of-westchester.html | The Region; The Straits of Westchester | False | By Richard Levine and Carlyle C. Douglas | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/ideas-and-trends-soon-money-will-prevent-hepatitis.html | Ideas and Trends; Soon, Money Will Prevent Hepatitis | False | By Margot Slade and Eva Hoffman | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/widener-10-west-georgia-3.html | Widener 10, West Georgia 3 | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/scanlon-triumphs.html | Scanlon Triumphs | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/nun-held-up-on-bronx-street.html | Nun Held Up on Bronx Street | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/discussion-planned-on-regents-order.html | DISCUSSION PLANNED ON REGENTS ORDER | False | By Tessa Melvin | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/pitt-in-sugar-bowl-after-romping-35-0.html | PITT IN SUGAR BOWL AFTER ROMPING, 35-0 | False | By Gordon S. White Jr., Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-nation-a-reagn-man-on-civil-rights.html | The Nation; A Reagan Man On Civil Rights | False | By Michael Wright and Caroline Rand Herron | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/art-view-beguiling-tools-of-the-writer-s-craft.html | Art View; BEGUILING TOOLS OF THE WRITER'S CRAFT | False | By Hilton Kramer | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/if-you-get-ill-in-britain.html | IF YOU GET ILL IN BRITAIN | False | By Betsy Rubiner | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/dining-out-northern-italian-fare-with-style.html | Dining Out; NORTHERN ITALIAN FARE WITH STYLE | False | By Florence Fabricant | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/china-gets-a-glimpse-of-american-indian-life.html | CHINA GETS A GLIMPSE OF AMERICAN INDIAN LIFE | False | By Christopher S. Wren, Special To the New York Times | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/rebels-kill-6-thai-officials.html | Rebels Kill 6 Thai Officials | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/the-blessings-that-have-been-our-common-lot.html | 'THE BLESSINGS THAT HAVE BEEN OUR COMMON LOT' | False | By Bernard J. Malahan | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/rehiring-retirees.html | REHIRING RETIREES | False | By Thomas McCarroll | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/a-rush-to-batten-down-the-hatches.html | A RUSH TO BATTEN DOWN THE HATCHES | False | By Lori Dillman | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/city-to-add-600-police-officers-as-losses-outspace-estimates.html | CITY TO ADD 600 POLICE OFFICERS AS LOSSES OUTSPACE ESTIMATES | False | By Leonard Buder | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/new-jersey-journal-102777.html | New Jersey Journal | False | By Robert Hanley | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/in-hartsdale-3-stars-for-french-cuisine.html | IN HARTSDALE, 3 STARS FOR FRENCH CUISINE | False | By M. H. Reed | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/syracuse-27-w-va-24.html | Syracuse 27, W. Va. 24 | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/conservatives-open-an-anti-moynihan-drive.html | CONSERVATIVES OPEN AN ANTI-MOYNIHAN DRIVE | False | By Maurice Carroll | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/behind-the-best-sellers-howard-fast-101913.html | Behind the Best Sellers; HOWARD FAST | False | By Edwin McDowell | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/l-chicano-literature-101918.html | Chicano Literature | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/williams-stars-in-final-game.html | Williams Stars In Final Game | False | | 1981-11-27 | TX 806455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/l-a-near-miss-101919.html | A Near Miss | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/on-language-heavy-weather.html | On Language; Heavy Weather | False | By William Safire | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/get-togethers-aid-adoptive-parents.html | GET-TOGETHERS AID ADOPTIVE PARENTS | False | By Lynn Ames | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/new-jersey-guide-center-to-celebrate.html | New Jersey Guide; CENTER TO CELEBRATE | False | By Martha G. Wilson | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/books/health-report.html | HEALTH REPORT | False | By Henry F. Graff | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/chapin-s-music-carries-on.html | CHAPIN'S MUSIC CARRIES ON | False | By Alvin Klein | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/miss-goldenberg-to-wed-in-spring.html | Miss Goldenberg To Wed in Spring | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/business/the-patron-regulator-of-the-beleaguered-thrifts.html | THE PATRON-REGULATOR OF THE BELEAGUERED THRIFTS | False | By Clyde H. Farnsworth | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/running-away-from-fantasies-and-to-reality.html | RUNNING AWAY FROM FANTASIES, AND TO REALITY | False | By Vince Cartier | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/follow-up-on-the-news-mystery-at-yale.html | Follow-Up on the News; Mystery at Yale | False | By Richard Haitch | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/officer-asks-to-keep-youth-he-rescued.html | OFFICER ASKS TO KEEP YOUTH HE RESCUED | False | By Robert A. Williams | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/l-let-pilots-assume-a-greater-share-of-air-traffic-control-102429.html | LET PILOTS ASSUME A GREATER SHARE OF AIR TRAFFIC CONTROL | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/style/pamela-w-handy-will-be-married.html | Pamela W. Handy Will Be Married | False | | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/knicks-end-loss-streak-at-4.html | KNICKS END LOSS STREAK AT 4 | False | By Sam Goldaper | 1981-11-27 | TX 806455 | | |
| 1981-11-22 | 1981-11-22 | https://www.nytimes.com/1981/11/22/world/around-the-world-pope-bids-bishops-help-italy-s-earthquake-zone.html | Around the World; Pope Bids Bishops Help Italy's Earthquake Zone | False | AP | 1981-11-27 | TX 806455 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/style/betty-newman-is-married-to-steven-l-newman.html | Betty Newman Is Married to Steven L. Newman | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/growth-brings-pain-to-dresdner-bank.html | GROWTH BRINGS PAIN TO DRESDNER BANK | False | By John Tagliabue, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/piano-recital-siegel-at-92d-st-y.html | PIANO RECITAL: SIEGEL AT 92D ST Y | False | By Donal Henahan | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/city-seeks-a-federal-waiver-to-aid-health-plan-for-poor.html | CITY SEEKS A FEDERAL WAIVER TO AID HEALTH PLAN FOR POOR | False | By Ronald Sullivan | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/l-egypt-s-economy-needs-more-fat-cats-103602.html | EGYPT'S ECONOMY NEEDS MORE "FAT CATS' | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/group-goes-from-exile-to-influence.html | GROUP GOES FROM EXILE TO INFLUENCE | False | By David Shribman, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/tv-insists-ad-outlook-is-bright.html | TV INSISTS AD OUTLOOK IS BRIGHT | False | By Eric Pace | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/wage-rise-moderation-seen-for-82.html | WAGE RISE MODERATION SEEN FOR '82 | False | By Damon Stetson | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/business-digest-monday-november-23-1981-the-economy.html | BUSINESS DIGEST; MONDAY, NOVEMBER 23, 1981; The Economy | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/late-kick-by-49ers-tops-rams-33-31.html | LATE KICK BY 49ERS TOPS RAMS, 33-31 | False | AP | 1981-11-27 | TX 806394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/brooklyn-boy-13-is-accused-in-postal-employee-s-slaying.html | Brooklyn Boy, 13, Is Accused In Postal Employee's Slaying | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/music-noted-in-brief-buddy-tate-at-66-plays-as-saxophonist-of-yore.html | MUSIC NOTED IN BRIEF; Buddy Tate, at 66, Plays As Saxophonist of Yore | False | By John S. Wilson | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/oklahoma-vs-houston-in-sun.html | OKLAHOMA VS. HOUSTON IN SUN | False | By Gordon S. White Jr. | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/todd-s-pass-in-last-16-seconds-beats-dolphins-16-15.html | TODD'S PASS IN LAST 16 SECONDS BEATS DOLPHINS, 16-15 | False | By Gerald Eskenazi | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/music-noted-in-brief-tafelmusik-orchestra-plays-baroque-program.html | MUSIC NOTED IN BRIEF; Tafelmusik Orchestra Plays Baroque Program | False | By Edward Rrothstein | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/the-un-today-nov-23-1981-general-assembly.html | The U.N. Today; Nov. 23, 1981; GENERAL ASSEMBLY | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/red-smith-heismans-get-a-home.html | Red Smith Heismans Get a Home | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/met-opera-carreras-sings-cavaradossi.html | MET OPERA: CARRERAS SINGS CAVARADOSSI | False | By Bernard Holland | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/music-noted-in-brief-resurgent-hall-oates-play-a-paladium-date.html | MUSIC NOTED IN BRIEF; Resurgent Hall & Oates Play a Paladium Date | False | By Stephen Holden | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/mail-call-at-the-oval-office.html | MAIL CALL AT THE OVAL OFFICE | False | Special to the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/cia-s-casey-departs-from-practice-in-keeping-control-of-his-own-stocks.html | C.I.A.'S CASEY DEPARTS FROM PRACTICE IN KEEPING CONTROL OF HIS OWN STOCKS | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/steel-to-diversify-or-rebuild.html | STEEL: TO DIVERSIFY OR REBUILD | False | By Winston Williams, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/man-seized-in-holdup-is-a-suspect-in-2d-case.html | Man Seized in Holdup Is a Suspect in 2d Case | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/notes-on-people-a-klan-country-greeting-for-benjamin-hooks.html | NOTES ON PEOPLE; A 'Klan Country' Greeting for Benjamin Hooks | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/uninvited-guest-in-many-workers-homes-unemployment.html | UNINVITED GUEST IN MANY WORKERS' HOMES: UNEMPLOYMENT | False | By Iver Peterson, Special to the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/commodities-the-weak-market-in-platinum.html | Commodities; The Weak Market In Platinum | False | By H.j. Maidenberg | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/faltering-nets-beaten-by-sonics-109-92.html | Faltering Nets Beaten by Sonics, 109-92 | False | By Roy S. Johnson, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/books/books-of-the-times-103616.html | Books Of The Times | False | By John Leonard | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/advertising-coca-cola-to-be-placed-in-the-midwest-by-mzb.html | ADVERTISING; Coca-Cola to be Placed In the Midwest by MZB | False | By Philip H. Dougherty | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/vast-mexican-pawnshop-is-a-friend-in-need.html | VAST MEXICAN PAWNSHOP IS A FRIEND IN NEED | False | By Alan Riding, Special to the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/style/vivian-lucienne-belmont-wed-to-jason-rosenfield.html | Vivian Lucienne Belmont Wed to Jason Rosenfield | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/music-noted-in-brief-jon-hassell-in-program-of-new-jazz-at-public.html | MUSIC NOTED IN BRIEF; Jon Hassell in Program Of New Jazz at Public | False | By John Rockwell | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/notes-on-people-ed-asner-editorializes-about-the-press.html | NOTES ON PEOPLE; Ed Asner Editorializes About the Press | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-27 | TX 806394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/l-city-creditors-in-need-103605.html | CITY CREDITORS IN NEED | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/the-region-flea-markets-tied-to-revenue-loss.html | THE REGION; Flea Markets Tied To Revenue Loss | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/bills-20-patriots-17.html | Bills 20, Patriots 17 | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/chiefs-rout-seahwaks-40-13.html | CHIEFS ROUT SEAHWAKS, 40-13 | False | By Thomas Rogers | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/philarmonic-newland-on-posium.html | PHILARMONIC: NEWLAND ON POSIUM | False | By John Rockwell | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/briefing-103524.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/books/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/sanchez-winner-in-squash-racquets.html | SANCHEZ WINNER IN SQUASH RACQUETS | False | By Edward B. Fiske | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/l-reischauer-s-mislabeled-reply-to-an-interview-103606.html | REISCHAUER'S MISLABELED REPLY TO AN INTERVIEW | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/l-space-program-all-our-eggs-in-four-baskets-103599.html | SPACE PROGRAM: ALL OUR EGGS IN FOUR BASKETS | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/pop-audrey-thomas-sings.html | POP: AUDREY THOMAS SINGS | False | By John S. Wilson | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/greeks-are-told-timetable-is-due-to-oust-us-bases.html | GREEKS ARE TOLD TIMETABLE IS DUE TO OUST U.S. BASES | False | By Marvine Howe, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/election-night-fever-rises-in-jersey-again.html | ELECTION NIGHT FEVER RISES IN JERSEY AGAIN | False | By Leslie Maitland | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/begin-vs-begin.html | BEGIN VS. BEGIN | False | By Orrin G. Hatch | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/the-region-daughter-held-in-doctor-s-death.html | THE REGION; Daughter Held In Doctor's Death | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/indiana-wins-5-1.html | Indiana Wins, 5-1 | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/notes-on-people-an-affluent-nobody.html | NOTES ON PEOPLE; An Affluent Nobody | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/a-377000-family-on-chicago-s-payroll.html | A $377,000 Family On Chicago's Payroll | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/study-by-3-unions-faults-tv-as-unfair-toward-workers.html | STUDY BY 3 UNIONS FAULTS TV AS UNFAIR TOWARD WORKERS | False | By Herbert Mitgang | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/neofascists-pay-tribute-to-franco.html | NEOFASCISTS PAY TRIBUTE TO FRANCO | False | By James M. Markham, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/congress-votes-budget-bill-reagan-warns-veto-president-summons-cabinet-analysis.html | CONGRESS VOTES BUDGET BILL AS REAGAN WARNS OF A VETO; PRESIDENT SUMMONS CABINET; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/advertising-chipwich-goes-indoors-to-advertise-on-tv.html | ADVERTISING; Chipwich Goes Indoors To Advertise on TV | False | By Philip H. Dougherty | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/work-rules-hinder-gains-on-commuter-lines.html | WORK RULES HINDER GAINS ON COMMUTER LINES | False | By Ralph Blumenthal | 1981-11-27 | TX 806394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/around-the-nation-boston-hospital-curbs-experiments-on-children.html | AROUND THE NATION; Boston Hospital Curbs Experiments on Children | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/meese-defends-actions-of-administration-aides-in-allen-case.html | MEESE DEFENDS ACTIONS OF ADMINISTRATION AIDES IN ALLEN CASE | False | By Howell Raines, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/abroad-at-home-disarming-but-not-serious.html | ABROAD AT HOME; DISARMING BUT NOT SERIOUS | False | By Anthony Lewis | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/in-ulster-middle-ground-is-vanishing-news-analysis.html | IN ULSTER, MIDDLE GROUND IS VANISHING; News Analysis | False | By William Borders, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/advertising-not-just-another-book.html | Advertising Not Just Another Book | False | By Philip H. Dougherty | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/nassau-college-trustees-to-name-interim-president.html | NASSAU COLLEGE TRUSTEES TO NAME INTERIM PRESIDENT | False | By John T. McQuiston | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/notes-on-people-royal-couple-sends-out-for-a-chef-and-gets-one.html | NOTES ON PEOPLE; Royal Couple Sends Out for a Chef, and Gets One | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/the-dance-larry-hyman-s-time-pieces.html | THE DANCE: LARRY HYMAN'S TIME PIECES | False | By Jennifer Dunning | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/gracie-mansion-subject-of-museum-exhibition.html | Gracie Mansion Subject Of Museum Exhibition | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/barnard-president-stresses-school-s-independence.html | BARNARD PRESIDENT STRESSES SCHOOL'S INDEPENDENCE | False | By David W. Dunlap | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/sports-world-specials-taxing-problem.html | Sports World Specials; Taxing Problem | False | By Thomas Rogers | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/braniff-sets-more-layoffs.html | Braniff Sets More Layoffs | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/quotation-of-the-day-103548.html | Quotation of the Day | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/israeli-s-trial-starts.html | Israeli's Trial Starts | False | Special to the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/the-editorial-notebook-the-solid-gold-mini-car.html | The Editorial Notebook; The Solid Gold Mini-Car | False | By Peter Passell | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/virgil-fans-find-his-pedestal-secure.html | VIRGIL FANS FIND HIS PEDESTAL SECURE | False | By Colin Campbell | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/plans-for-reviving-dubuque-sink-with-economy.html | PLANS FOR REVIVING DUBUQUE SINK WITH ECONOMY | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/us-boy-12-arrives-for-moscow-eye-aid.html | U.S. Boy, 12, Arrives For Moscow Eye Aid | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/picking-up-the-pieces-at-indiana-u.html | PICKING UP THE PIECES AT INDIANA U. | False | By Malcolm Moran | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/plane-crashes-near-marines.html | Plane Crashes Near Marines | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/bridge-retiring-president-shares-title-in-mixed-pairs-event.html | Bridge: Retiring President Shares Title in Mixed Pairs Event | False | By Alan Truscott, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/movies/columbia-to-distribute-attenborough-gandhi.html | COLUMBIA TO DISTRIBUTE ATTENBOROUGH 'GANDHI' | False | By Aljean Harmetz, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/news-summary-monday-november-23-1981.html | News Summary; MONDAY, NOVEMBER 23, 1981 | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/style/royal-couple-private-lives-in-public-eye.html | ROYAL COUPLE: PRIVATE LIVES IN PUBLIC EYE | False | By John Duka | 1981-11-27 | TX 806394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/world-watches-waldheim-reruns-at-general-assembly-notes-on-the-un.html | WORLD WATCHES WALDHEIM; RERUNS AT GENERAL ASSEMBLY; Notes on the U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/high-chilean-official-reports-that-terrorism-is-increasing.html | High Chilean Official Reports That Terrorism Is Increasing | False | Special to the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/sports-world-specials-from-court-to-court.html | SPORTS WORLD SPECIALS; From Court to Court | False | By Thomas Rogers | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/around-the-world-dissident-soviet-couple-believed-to-begin-fast.html | AROUND THE WORLD; Dissident Soviet Couple Believed to Begin Fast | False | Special to the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/new-debt-issue-in-comeback.html | NEW DEBT ISSUE IN COMEBACK | False | By Michael Quint | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/giants-upset-eagles.html | GIANTS UPSET EAGLES | False | By Frank Litsky, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/marriott-offer-for-host.html | Marriott Offer for Host | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/cabaret-patti-labelle-pop-and-soul.html | CABARET: PATTI LABELLE, POP AND SOUL | False | By Stephen Holden | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/honors-to-allison-waltrip.html | Honors to Allison, Waltrip | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/lurkers-under-londen-streets.html | LURKERS UNDER LONDEN STREETS | False | By Russell Hoban | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/steelers-21-browns-10.html | Steelers 21, Browns 10 | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/executive-changes-103695.html | EXECUTIVE CHANGES | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/salvadoran-refugees-suffer-as-war-spills-into-honduras.html | SALVADORAN REFUGEES SUFFER AS WAR SPILLS INTO HONDURAS | False | By Raymond Bonner, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/the-jets-moment.html | The Jets' Moment | False | Dave Anderson | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/profiles-of-transit-leaders-in-new-york-city-area.html | PROFILES OF TRANSIT LEADERS IN NEW YORK CITY AREA | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/outdoors-trail-riding-near-home.html | OUTDOORS: TRAIL RIDING NEAR HOME | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/blame-for-budget-delay-tossed-around.html | BLAME FOR BUDGET DELAY TOSSED AROUND | False | Special to the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/test-the-enterprise-zones.html | Test the Enterprise Zones | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/the-bishops-take-a-risk-news-analysis.html | THE BISHOPS TAKE A RISK; News Analysis | False | By Kenneth A. Briggs | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/no-headline-103663.html | No Headline | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/index-international.html | Index; International | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/obituaries/wiliam-rosenblatt-company-founder-and-financier-88.html | WILIAM ROSENBLATT, COMPANY FOUNDER AND FINANCIER, 88 | False | By Alfred E. Clark | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/music-noted-in-brief-arthur-ozolins-pianist-celebrates-latvian-day.html | MUSIC NOTED IN BRIEF; Arthur Ozolins, Pianist, Celebrates Latvian Day | False | By Bernard Holland | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/1-one-jerusalem-103603.html | ONE JERUSALEM | False | | 1981-11-27 | TX 806394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/haig-warns-time-is-growing-short-in-nicaragua.html | HAIG WARNS TIME IS GROWING SHORT IN NICARAGUA | False | By Bernard Gwertzman, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/broncos-trounced-by-bengals-38-to-21.html | Broncos Trounced By Bengals, 38 to 21 | False | By William N. Wallace, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/style/uncertain-future-for-curbs-on-sex-bias.html | UNCERTAIN FUTURE FOR CURBS ON SEX BIAS | False | By Nadine Brozan | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/sahara-rebel-official-warns-us-on-military-aid-to-morocco.html | SAHARA REBEL OFFICIAL WARNS U.S. ON MILITARY AID TO MOROCCO | False | By Barbara Crossette | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/l-east-bloc-armies-think-nuclear-war-103604.html | EAST BLOC ARMIES THINK NUCLEAR WAR | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/buccaneers-37-packers-3-tampa-fla-ap.html | Buccaneers 37 Packers 3 TAMPA, Fla. (AP) | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/plea-by-4-gop-governors-was-rejected-by-president.html | PLEA BY 4 G.O.P. GOVERNORS WAS REJECTED BY PRESIDENT | False | By Adam Clymer, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/syrian-killed-in-spain.html | Syrian Killed in Spain | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/around-the-world-pope-resumes-schedule-with-pilgrimage-in-italy.html | AROUND THE WORLD; Pope Resumes Schedule With Pilgrimage in Italy | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/miss-d-aleo-hurt-at-meadowlands.html | Miss D'Aleo Hurt At Meadowlands | False | Special to the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/obituaries/harry-von-zell-is-dead-at-75-actor-and-comic-announcer.html | HARRY VON ZELL IS DEAD AT 75; ACTOR AND COMIC ANNOUNCER | False | By Wolfgang Saxon | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/no-headline-103503.html | No Headline | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/cardinals-35-colts-24.html | Cardinals 35, Colts 24 | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/market-place-fighting-raids-is-costly-task.html | Market Place; Fighting Raids Is Costly Task | False | By Robert Metz | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/easing-of-rules-pressed-on-conference-on-aging.html | EASING OF RULES PRESSED ON CONFERENCE ON AGING | False | By Warren Weaver Jr., Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/notes-on-people-a-parents-hope.html | NOTES ON PEOPLE; A Parents' Hope | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/virgil-s-will-new-account.html | VIRGIL'S WILL: NEW ACCOUNT | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/power-system-bonds-delayed.html | Power System Bonds Delayed | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/bayonne-captures-schoolboy-playoff.html | Bayonne Captures Schoolboy Playoff | False | Special to the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/secret-service-aware-of-libyan-plot-reports.html | Secret Service 'Aware' Of Libyan Plot Reports | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/early-morning-fire-destroys-several-stores-in-larchmont.html | Early Morning Fire Destroys Several Stores in Larchmont | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/c-corrections-103547.html | CORRECTIONS | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/tv-samson-and-delilah.html | TV: 'SAMSON AND DELILAH' | False | By John J. O'Connor | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/congress-votes-budget-bill-as-reagan-warns-of-a-veto-president-summons-cabinet.html | CONGRESS VOTES BUDGET BILL AS REAGAN WARNS OF A VETO: PRESIDENT SUMMONS CABINET | False | By Martin Tolchin, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/college-bowl-schedule.html | COLLEGE BOWL SCHEDULE | False | | 1981-11-27 | TX 806394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/burtnett-to-coach-purdue-football.html | Burtnett to Coach Purdue Football | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/islanders-defeat-rangers-7-2.html | ISLANDERS DEFEAT RANGERS, 7-2 | False | By James F. Clarity | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/brezhnev-arrives-in-bonn-to-talk-with-schmidt-on-atom-arms-cuts.html | BREZHNEV ARRIVES IN BONN TO TALK WITH SCHMIDT ON ATOM ARMS CUTS | False | By John Vinocur, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/blood-and-fear-in-ulster.html | Blood, and Fear, in Ulster | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/style/pamela-jarvis-lawyer-is-bride.html | Pamela Jarvis, Lawyer, Is Bride | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/new-jersey-to-open-the-files-on-the-lindbergh-kidnapping.html | New Jersey to Open the Files On the Lindbergh Kidnapping | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/community-boards-in-new-york-filling-gap-in-social-services.html | COMMUNITY BOARDS IN NEW YORK FILLING GAP IN SOCIAL SERVICES | False | By Laurie Johnston | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/business-people-associated-names-president-of-caldor.html | BUSINESS PEOPLE; ASSOCIATED NAMES PRESIDENT OF CALDOR | False | By Leonard Sloane | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/saints-27-oilers-24.html | Saints 27, Oilers 24 | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/l-space-program-all-our-eggs-in-four-baskets-103600.html | SPACE PROGRAM: ALL OUR EGGS IN FOUR BASKETS | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/us-peking-relations-called-delicate.html | U.S.-PEKING RELATIONS CALLED DELICATE | False | By Christopher S. Wren, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/plan-permits-many-agencies-to-run-without-new-funds.html | PLAN PERMITS MANY AGENCIES TO RUN WITHOUT NEW FUNDS | False | By Edward C. Burks, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/stress-centers-use-doctors-to-prescribe-disputed-drug.html | 'STRESS' CENTERS USE DOCTORS TO PRESCRIBE DISPUTED DRUG | False | By Michael Oreskes | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/frustrated-house-at-work.html | FRUSTRATED HOUSE AT WORK | False | By Lynn Rosellini, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/on-tour-in-louisiana-swamp.html | ON TOUR IN LOUISIANA SWAMP | False | United Press International | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/transit-authority-s-lawyers-said-to-do-outside-work.html | TRANSIT AUTHORITY'S LAWYERS SAID TO DO OUTSIDE WORK | False | By Ari L. Goldman | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/city-ballet-balanchine-s-mozartiana.html | CITY BALLET: BALANCHINE'S 'MOZARTIANA' | False | By Anna Kisselgoff | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/style/raising-gifted-children.html | RAISING GIFTED CHILDREN | False | By Nan Robertson | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/business-people-new-chief-at-cowles.html | BUSINESS PEOPLE; NEW CHIEF AT COWLES | False | By Leonard Sloane | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/phone-forecasts-for-travelers-set.html | PHONE FORECASTS FOR TRAVELERS SET | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/obituaries/august-lanoix.html | AUGUST LANOIX | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/arab-aides-urge-europe-to-back-palestinian-state.html | ARAB AIDES URGE EUROPE TO BACK PALESTINIAN STATE | False | AP | 1981-11-27 | TX 806394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/dance-pilobolus-reaches-10.html | DANCE: PILOBOLUS REACHES 10 | False | By Jennifer Dunning | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/29-1-shot-captures-nashua-stakes.html | 29-1 Shot Captures Nashua Stakes | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/around-the-nation-hinckley-in-new-cell-is-under-closer-guard.html | AROUND THE NATION; Hinckley, in New Cell, Is Under Closer Guard | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/style/betsy-l-bliss-is-married-to-rev-james-nicholls-jr.html | Betsy L. Bliss Is Married To Rev. James Nicholls Jr. | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/cowboys-24-redskins-10.html | Cowboys 24 Redskins 10 | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/mitterrand-s-rule-is-taxed-by-a-fractious-france.html | MITTERRAND'S RULE IS TAXED BY A FRACTIOUS FRANCE | False | By Richard Eder, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/scholars-face-a-challenge-by-feminists.html | SCHOLARS FACE A CHALLENGE BY FEMINISTS | False | By Edward B. Fiske | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/style/mary-behling-married-to-dr-jay-bock-pathologist.html | Mary Behling Married to Dr. Jay Bock, Pathologist | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/for-new-york-wine-makers-optimism-on-the-vine.html | FOR NEW YORK WINE MAKERS, OPTIMISM ON THE VINE | False | By Richard D. Lyons, Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/damage-is-put-at-100000-after-melee-at-texas-prison.html | Damage Is Put at $100,000 After Melee at Texas Prison | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/business-people-kearney-announces-job-shift.html | BUSINESS PEOPLE; KEARNEY ANNOUNCES JOB SHIFT | False | By Leonard Sloane | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/financing-calender-is-still-full.html | FINANCING CALENDER IS STILL FULL | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/foreign-affairs-propaganda-and-arms.html | FOREIGN AFFAIRS; PROPAGANDA AND ARMS | False | By Flora Lewis | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/liu-triumphs-over-columbia-1-0.html | L.I.U. Triumphs Over Columbia, 1-0 | False | By Steven Crist | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/world/destruction-of-homes-in-west-bank-assailed.html | Destruction of Homes In West Bank Assailed | False | Special to the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/us/around-the-nation-ex-guard-held-in-theft-of-1.85-million-in-1980.html | AROUND THE NATION; Ex-Guard Held in Theft Of $1.85 Million in 1980 | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/tokyo-record-set-by-mairzy-doates.html | Tokyo Record Set By Mairzy Doates | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/lions-23-bears-7.html | Lions 23, Bears 7 | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/opera-janacek-two-actor.html | OPERA: JANACEK TWO-ACTOR | False | By Theodore W. Libbey Jr., Special To the New York Times | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/ballet-theater-names-head-of-media-projects.html | Ballet Theater Names Head of Media Projects | False | | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/ford-plant-closing.html | Ford Plant Closing | False | AP | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/theater/the-stage-my-sister-by-wendy-kesselman.html | THE STAGE: 'MY SISTER' BY WENDY KESSELMAN | False | By Frank Rich | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/sports-world-specials-dead-or-alive.html | SPORTS WORLD SPECIALS; Dead or Alive? | False | By Thomas Rogers | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/serkin-protege-opens-series-at-white-house.html | SERKIN PROTEGEE OPENS SERIES AT WHITE HOUSE | False | By Irvin Molotsky | 1981-11-27 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/washington-watch-bankers-goal-more-leeway.html | Washington Watch; Bankers' Goal: More Leeway | False | By Clyde H. Farnsworth | 1981-11-27 | TX 806394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/advertising-color-tile-at-doner.html | ADVERTISING; Color Tile at Doner | False | By Philip H. Dougherty | 1981-11-23 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/business/libya-presssed-to-revise-tough-oil-price-policy.html | LIBYA PRESSSED TO REVISE TOUGH OIL-PRICE POLICY | False | By Alan Cowell, Special To the New York Times | 1981-11-23 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/landmarks-commission-to-vote-on-status-of-the-jewish-museum.html | LANDMARKS COMMISSION TO VOTE ON STATUS OF THE JEWISH MUSEUM | False | By Deirdre Carmody | 1981-11-23 | TX 806394 | | |
| 1981-11-23 | 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/the-reckless-war-on-health-costs.html | The Reckless War on Health Costs | False | | 1981-11-23 | TX 806394 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/no-headline-105023.html | No Headline | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/movies/carpenter-a-maverick-in-spendthrift-filmland.html | CARPENTER: A MAVERICK IN SPENDTHRIFT FILMLAND | False | By Aljean Harmetz | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/unitog-co-reports-earnings-for-qtr-to-oct-25.html | UNITOG CO reports earnings for Qtr to Oct 25 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/arts/tv-simon-simon-cbs-series.html | TV. SIMON & SIMON,' CBS SERIES | False | By John J. O'Connor | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/south-africa-troops-report-killing-114-namibian-rebels.html | South Africa Troops Report Killing 114 Namibian Rebels | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/alcoa-continuing-production-cuts.html | Alcoa Continuing Production Cuts | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/bookkeeper-63-found-slain-in-her-office-on-the-east-side.html | Bookkeeper, 63, Found Slain In Her Office on the East Side | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/sports-people-enough-says-judge.html | SPORTS PEOPLE; Enough, Says Judge | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/sports-people-another-dismissal.html | SPORTS PEOPLE; Another Dismissal | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/l-selective-justice-105173.html | SELECTIVE JUSTICE | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/murphy-g-c-co-reports-earnings-for-13-weeks-to-sept-29.html | MURPHY, G C, CO reports earnings for 13 weeks to Sept 29 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/florida-gulf-realty-trust-reports-earnings-for-qtr-to-oct-31.html | FLORIDA GULF REALTY TRUST reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/armatron-international-inc-reports-earnings-for-qtr-to-sept-30.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/4-european-nations-agree-to-contribute-to-sinai-peace-force.html | 4 EUROPEAN NATIONS AGREE TO CONTRIBUTE TO SINAI PEACE FORCE | False | By Richard Eder, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/federal-offices-shut-down-as-workers-are-sent-home.html | FEDERAL OFFICES SHUT DOWN AS WORKERS ARE SENT HOME | False | By David Shribman, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/business-people-reliance-job-to-brother-of-founder.html | BUSINESS PEOPLE; RELIANCE JOB TO BROTHER OF FOUNDER | False | By Leonard Sloane | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/l-regents-find-a-millstone-for-high-schools-105184.html | REGENTS FIND A 'MILLSTONE' FOR HIGH SCHOOLS | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/court-permits-deer-hunting-in-harriman-park-to-resume.html | COURT PERMITS DEER HUNTING IN HARRIMAN PARK TO RESUME | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/roll-call-vote-in-house.html | ROLL-CALL VOTE IN HOUSE | False | AP | 1981-11-27 | TX 806062 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/bankamerica-realty-investors-reports-earnings-for-qtr-to-oct-31.html | BANKAMERICA REALTY INVESTORS reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/obituaries/myra-kinch-77-choreographer.html | MYRA KINCH, 77, CHOREOGRAPHER | False | By Jennifer Dunning | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/new-york-testing-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | NEW YORK TESTING LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/navy-upgrades-florida-force.html | NAVY UPGRADES FLORIDA FORCE | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/in-the-nation-a-threatened-harvest.html | IN THE NATION; A THREATENED HARVEST | False | By Tom | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/mobil-short-of-goal-on-marathon.html | MOBIL SHORT OF GOAL ON MARATHON | False | By Robert J. Cole | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/commonwealth-edison-co-reports-earnings-for-yr-to-sept-30.html | COMMONWEALTH EDISON CO reports earnings for Yr-to Sept 30 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/theater/play-fay-weldon-s-after-the-prize.html | PLAY: FAY WELDON'S 'AFTER THE PRIZE' | False | By Frank Rich | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/the-budget-circus.html | The Budget Circus | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/guidry-stands-firm-in-yank-bargaining.html | GUIDRY STANDS FIRM IN YANK BARGAINING | False | By Murray Chass | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/around-the-nation-nurse-held-and-charged-in-coast-hospital-deaths.html | AROUND THE NATION; Nurse Held and Charged In Coast Hospital Deaths | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/a-new-no-1-for-perkins.html | A NEW NO. 1 FOR PERKINS | False | By Frank Litsky, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/the-un-today-nov-24-1981-general-assembly.html | The U.N. Today; Nov. 24, 1981; GENERAL ASSEMBLY | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/old-programs-new-problems.html | OLD PROGRAMS, NEW PROBLEMS | False | By Andrew Pollack | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/credit-markets-rates-up-but-fall-is-expected.html | CREDIT MARKETS; RATES UP, BUT FALL IS EXPECTED | False | By Michael Quint | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/state-leaders-meet-to-seek-an-accord-on-assessment-bill.html | STATE LEADERS MEET TO SEEK AN ACCORD ON ASSESSMENT BILL | False | By E. J. Dionne Jr. | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/frederick-herrud-inc-reports-earnings-for-qtr-to-sept-18.html | FREDERICK & HERRUD INC reports earnings for Qtr to Sept 18 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/books/kennedy-book-awards-sets-dec-31-deadline.html | Kennedy Book Awards Sets Dec. 31 Deadline | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/todd-is-optimistic-about-facing-colts.html | TODD IS OPTIMISTIC ABOUT FACING COLTS | False | By Gerald Eskenazi, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/executive-pay-seen-up-12.3.html | Executive Pay Seen Up 12.3% | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/service-for-samuel-rosen.html | Service for Samuel Rosen | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/around-the-world-105018.html | AROUND THE WORLD | False | Iranian Shot in Paris, By Consulate Guard, Upi | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/briefing-105040.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-11-27 | TX 806062 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/company-will-rebury-toxic-chemical-drums.html | Company Will Rebury Toxic Chemical Drums | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/falcons-rally-in-2d-half-thwarts-vikings-31-30.html | FALCONS' RALLY IN 2D HALF THWARTS VIKINGS, 31-30 | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/mexicans-caution-haig-on-nicaragua.html | MEXICANS CAUTION HAIG ON NICARAGUA | False | By Alan Riding, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/am-international-completes-sale.html | AM International Completes Sale | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/advertising-2-page-ad-impact-studied.html | Advertising; 2-Page Ad Impact Studied | False | By Philip H. Dougherty | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/bohemia-inc-reports-earnings-for-qtr-to-oct-31.html | BOHEMIA INC reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/a-panel-kills-bill-that-aids-homosexuals.html | A PANEL KILLS BILL THAT AIDS HOMOSEXUALS | False | By Michael Goodwin | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/asmussen-back-in-time-for-another-victory.html | Asmussen Back in Time For Another Victory | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/l-true-peace-via-a-strong-nato-105171.html | TRUE PEACE VIA A STRONG NATO | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/around-the-nation-judge-throws-out-case-on-ex-congressman.html | AROUND THE NATION; Judge Throws Out Case On Ex-Congressman | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/c-corrections-105087.html | CORRECTIONS | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/bridge-woolsey-s-side-sets-pace-in-life-master-men-s-pairs.html | Bridge: Woolsey's Side Sets Pace In Life Master Men's Pairs | False | By Alan Truscott, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/meat-processor-gets-7-year-prison-term-in-hijacking-of-food.html | MEAT PROCESSOR GETS 7-YEAR PRISON TERM IN HIJACKING OF FOOD | False | By Glenn Fowler | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/science/are-the-russians-using-yellow-rain-in-asia-experts-debate-the-data.html | ARE THE RUSSIANS USING 'YELLOW RAIN' IN ASIA? EXPERTS DEBATE THE DATA | False | By Philip M. Boffey | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/quotation-of-the-day-105089.html | Quotation of the Day | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/around-the-nation-convicted-spy-indicted-in-coast-prison-escape.html | AROUND THE NATION; Convicted Spy Indicted In Coast Prison Escape | False | Special to the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/finance-briefs-105226.html | FINANCE BRIEFS | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/duro-test-preparing-new-light-bulb.html | DURO-TEST PREPARING NEW LIGHT BULB | False | Special to the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/sports-people-dryer-seeks-redress.html | SPORTS PEOPLE; Dryer Seeks Redress | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/facet-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | FACET ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/micros-systems-inc-reports-earnings-for-qtr-to-sept-26.html | MICROS SYSTEMS INC reports earnings for Qtr to Sept 26 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/nabisco-purchase.html | Nabisco Purchase | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/cave-in-suit-219-million.html | Cave-In Suit: $219 Million | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/webcor-electronics-reports-earnings-for-qtr-to-sept-30.html | WEBCOR ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806062 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/katherine-boudin-roommate-dismissed-by-stamford-paper.html | KATHERINE BOUDIN ROOMMATE DISMISSED BY STAMFORD PAPER | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/style/a-two-politician-family.html | A TWO POLITICIAN FAMILY | False | By Barbara Gamarekian, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/wr-grace-sets-stock-repurchase.html | W.R. Grace Sets Stock Repurchase | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/salvador-parties-begin-campaigning.html | SALVADOR PARTIES BEGIN CAMPAIGNING | False | By Raymond Bonner, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/arts/music-eduardo-rahn-leads-the-maracaibo-symphony.html | MUSIC: EDUARDO RAHN LEADS THE MARACAIBO SYMPHONY | False | By Donal Henahan | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/key-rates-105209.html | Key Rates | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/notes-on-people-well-known-theme-little-known-composer.html | NOTES ON PEOPLE; Well-Known Theme, Little-Known Composer | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/nato-and-a-arms.html | NATO AND A-ARMS | False | By Cecil A. Currey | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/beatrice-and-china-in-joint-venture.html | Beatrice and China In Joint Venture | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/sec-is-busy-on-new-issues.html | S.E.C. Is Busy On New Issues | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/american-fletcher-mortgage-investors-reports-earnings-for-qtr-to-oct-30.html | AMERICAN FLETCHER MORTGAGE INVESTORS reports earnings for Qtr to Oct 30 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/sun-to-sell-assets-of-ship-unit.html | SUN TO SELL ASSETS OF SHIP UNIT | False | Special to the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/urban-librarians-seek-ways-to-deal-with-disturbed-patrons.html | URBAN LIBRARIANS SEEK WAYS TO DEAL WITH 'DISTURBED PATRONS' | False | By Gregory Jaynes, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/failure-to-pass-12-bills-led-to-stopgap-action.html | Failure to Pass 12 Bills Led to Stopgap Action | False | Special to the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/racing-board-sets-up-new-rule-for-refunds.html | Racing Board Sets Up New Rule for Refunds | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/science/new-tissue-will-be-implanted-in-brain-to-treat.html | NEW TISSUE WILL BE IMPLANTED IN BRAIN TO TREAT | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/british-government-seeks-to-curb-unions.html | BRITISH GOVERNMENT SEEKS TO CURB UNIONS | False | By Steven Rattner, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/l-the-last-flurry-105181.html | THE LAST FLURRY | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/budget-impasse-at-a-glance-history.html | Budget Impasse At a Glance; History | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/broker-loan-rate-cut.html | Broker Loan Rate Cut | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/witness-says-margiotta-received-a-5000-insurance-commission.html | WITNESS SAYS MARGIOTTA RECEIVED A $5,000 INSURANCE COMMISSION | False | By Arnold H. Lubasch, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/sargent-industries-inc-reports-earnings-for-qtr-to-oct-31.html | SARGENT INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/l-the-un-secretariat-needs-new-life-105172.html | THE U.N. SECRETARIAT NEEDS 'NEW LIFE' | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/two-in-the-money-want-us-to-let-them-out.html | TWO, IN THE MONEY, WANT U.S. TO LET THEM OUT | False | By Warren Weaver Jr., Special To the New York Times | 1981-11-27 | TX 806062 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/theater/hirschfeld-is-honored-as-theater-s-historian.html | HIRSCHFELD IS HONORED AS THEATER'S HISTORIAN | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/united-illuminating-co-reports-earnings-for-yr-to-oct-31.html | UNITED ILLUMINATING CO reports earnings for Yr to Oct 31 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/household-to-sell-wien-air-alaska.html | Household to Sell Wien Air Alaska | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/notes-on-people-no-takers-for-plimpton-and-f-lee-bailey-gifts.html | NOTES ON PEOPLE; No Takers for Plimpton and F. Lee Bailey Gifts | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/city-asks-a-judge-to-validate-council-s-acts-despite-ruling.html | CITY ASKS A JUDGE TO VALIDATE COUNCIL'S ACTS DESPITE RULING | False | By Joseph P. Fried | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/washington-follow-up-tavern-crusade.html | WASHINGTON FOLLOW-UP; Tavern Crusade | False | By Marjorie Hunter | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/koch-is-poised-to-curb-hirings-in-new-budget.html | KOCH IS POISED TO CURB HIRINGS IN NEW BUDGET | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/arts/opera-falsettos-in-gowns.html | OPERA: FALSETTOS IN GOWNS | False | By Bernard Holland | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/index-international.html | Index; International | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/security-capital-corp-reports-earnings-for-qtr-to-sept-30.html | SECURITY CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/bangladesh-hunger-linked-feudal-system-world-feed-16th-article-series-appearing.html | BANGLADESH HUNGER LINKED TO FEUDAL SYSTEM; A World to Feed 16th article of a series appearing periodically | False | By Ann Crittenden, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/curbs-on-files-fought-in-the-lindbergh-case.html | Curbs on Files Fought In the Lindbergh Case | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/books/books-of-the-times-105152.html | Books Of The Times | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/suave-shoe-corp-reports-earnings-for-qtr-to-sept-30.html | SUAVE SHOE CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/ulster-militants-roused-by-paisley.html | ULSTER MILITANTS ROUSED BY PAISLEY | False | By William Borders, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/oakwood-homes-reports-earnings-for-yr-to-sept-30.html | OAKWOOD HOMES reports earnings for Yr to Sept 30 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/market-place-semiconductor-investments.html | Market Place; Semiconductor Investments | False | By Robert Metz | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/brezhnev-revives-missile-freeze-bid-pending-us-talks.html | BREZHNEV REVIVES MISSILE-FREEZE BID PENDING U.S. TALKS | False | By John Vinocur, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/sports-people-parker-is-bitter.html | SPORTS PEOPLE; Parker Is Bitter | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/executive-changes-105224.html | EXECUTIVE CHANGES | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/movies/4-in-show-business-plan-enlarged-astoria-studio.html | 4 IN SHOW BUSINESS PLAN ENLARGED ASTORIA STUDIO | False | By Eleanor Blau | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/required-reading-sealed-with-a-kiss.html | REQUIRED READING; Sealed With a Kiss | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/topless-dancing-in-bars-upheld-for-2d-time-by-high-state-court.html | TOPLESS DANCING IN BARS UPHELD FOR 2D TIME BY HIGH STATE COURT | False | AP | 1981-11-27 | TX 806062 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/jacobson-stores-inc-reports-earnings-for-qtr-to-oct-24.html | JACOBSON STORES INC reports earnings for Qtr to Oct 24 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/notes-on-people-chicago-priest-plans-a-second-adoption.html | NOTES ON PEOPLE; Chicago Priest Plans a Second Adoption | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/china-to-relieve-unemployment-gives-private-sector-more-leeway.html | CHINA, TO RELIEVE UNEMPLOYMENT, GIVES PRIVATE SECTOR MORE LEEWAY | False | By Christopher S. Wren, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/sports-people-the-breaking-point.html | SPORTS PEOPLE; The Breaking Point | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/l-roller-coaster-usa-105175.html | ROLLER COASTER U.S.A. | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/greek-opposition-defends-links-to-west.html | GREEK OPPOSITION DEFENDS LINKS TO WEST | False | By Marvine Howe, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/self-inflicted-questions.html | Self-Inflicted Questions | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/science/science-watch-a-blood-test-succeeds.html | SCIENCE WATCH; A Blood Test Succeeds | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/reagn-vetoes-finance-bill-congress-agrees-extend-old-spending-limit-dec-15.html | REAGAN VETOES FINANCE BILL; CONGRESS AGREES TO EXTEND OLD SPENDING LIMIT TO DEC. 15 | False | By Martin Tolchin, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/detroit-edison-co-reports-earnings-for-yr-to-oct-31.html | DETROIT EDISON CO reports earnings for Yr to Oct 31 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/mobil-merger-opposed-by-off-brand-dealers.html | MOBIL MERGER OPPOSED BY OFF-BRAND DEALERS | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/around-the-world-15-prominent-members-of-solidarity-resign.html | AROUND THE WORLD; 15 Prominent Members Of Solidarity Resign | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/what-caused-the-recession.html | WHAT CAUSED THE RECESSION | False | By Karen W. Arenson | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/harnischfeger-corp-reports-earnings-for-qtr-to-oct-31.html | HARNISCHFEGER CORP reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/us-job-exam-to-be-changed.html | U.S. JOB EXAM TO BE CHANGED | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/senate-eases-foreign-bribery-law.html | SENATE EASES FOREIGN BRIBERY LAW | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/talking-business-with-cray-of-cray-research-board-room-to-laboratory.html | Talking Business with Cray of Cray Research; Board Room To Laboratory | False | By Andrew Pollack | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/9th-gambling-casino-open-in-atlantic-city.html | 9th Gambling Casino Open in Atlantic City | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/the-long-range-cost-of-veto-politics-news-analysis.html | THE LONG-RANGE COST OF VETO POLITICS; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/all-5-convicted-in-shave-case.html | ALL 5 CONVICTED IN SHAVE CASE | False | By John Radosta | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/james-river-corp-reports-earnings-for-qtr-to-oct-25.html | JAMES RIVER CORP reports earnings for Qtr to Oct 25 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/silver-refining-off.html | Silver Refining Off | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/steel-production-falls.html | Steel Production Falls | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/marathon-warns-court-on-takeover-trigger.html | MARATHON WARNS COURT ON TAKEOVER 'TRIGGER' | False | AP | 1981-11-27 | TX 806062 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/ex-guard-pleads-not-guilty-in-robbery-of-brink-s.html | EX-GUARD PLEADS NOT GUILTY IN ROBBERY OF BRINK'S | False | By Wayne King, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/tough-yet-benign-mayor-news-analysis.html | TOUGH, YET BENIGN MAYOR; News Analysis | False | By Clyde Haberman | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/american-pacific-international-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PACIFIC INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/advertising-burell-advertising-wins-3-ceba-awards.html | ADVERTISING; Burell Advertising Wins 3 CEBA Awards | False | By Philip H. Dougherty | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/sports-people-postgame-confusion.html | SPORTS PEOPLE; Postgame Confusion | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/chess-a-press-box-view-faults-play-in-korchnoi-victories.html | Chess: A Press Box View Faults Play in Korchnoi Victories | False | By Robert Byrne | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/science/q-a-105200.html | Q&A | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/counties-renew-plea-to-albany-on-social-aid.html | COUNTIES RENEW PLEA TO ALBANY ON SOCIAL AID | False | By David W. Dunlap, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/theater/donny-osmond-to-star-in-broadway-musical.html | Donny Osmond to Star In Broadway Musical | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/city-to-collect-us-tax-refunds-of-laggards-in-child-support.html | CITY TO COLLECT U.S. TAX REFUNDS OF LAGGARDS IN CHILD SUPPORT | False | By A. O. Sulzberger Jr. | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/traffic-survey-plane-is-ditched-in-hudson.html | Traffic Survey Plane Is Ditched in Hudson | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/new-mobil-well.html | New Mobil Well | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/city-judges-assailed-by-cooke-on-backlog-he-terms-shocking.html | CITY JUDGES ASSAILED BY COOKE ON BACKLOG HE TERMS 'SHOCKING' | False | By E. R. Shipp | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/l-stop-proliferating-the-weapon-of-the-coward-105174.html | STOP PROLIFERATING THE 'WEAPON OF THE COWARD' | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/theater/merrily-we-roll-along-may-close-on-saturday.html | 'Merrily We Roll Along' May Close on Saturday | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/roan-consolidated-mines-reports-earnings-for-qtr-to-sept-30.html | ROAN CONSOLIDATED MINES reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/arts/city-ballet-to-honor-stravinsky.html | CITY BALLET TO HONOR STRAVINSKY | False | By Jennifer Dunning | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/science/for-some-people-studies-find-one-true-self-isn-t-enough.html | FOR SOME PEOPLE, STUDIES FIND, 'ONE TRUE SELF' ISN'T ENOUGH | False | By Dava Sobel | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/dow-off-1.14-as-volume-drops.html | Dow Off 1.14 as Volume Drops | False | By Vartanig G. Vartan | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/transit-inquiry-is-confirmed-on-outside-work-by-lawyers.html | TRANSIT INQUIRY IS CONFIRMED ON OUTSIDE WORK BY LAWYERS | False | By Ari L. Goldman | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/the-rustic-joys-of-pushing-deer.html | THE RUSTIC JOYS OF 'PUSHING DEER' | False | By William E. Geist, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/c-corrections-105088.html | CORRECTIONS | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/henry-aaron-hall-candidate.html | Henry Aaron Hall Candidate | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/police-asked-to-close-case-on-susan-byrne.html | Police Asked to Close Case on Susan Byrne | False | Special to the New York Times | 1981-11-27 | TX 806062 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/republic-corp-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/obituaries/william-potter-a-lawyer-76-delaware-democratic-official.html | William Potter, a Lawyer, 76; Delaware Democratic Official | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/the-editorial-notebook-the-best-propaganda.html | The Editorial Notebook; The Best Propaganda | False | By Fred M. Hechinger | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/business-people-schlitz-president-resigns-his-post.html | BUSINESS PEOPLE; SCHLITZ PRESIDENT RESIGNS HIS POST | False | By Leonard Sloane | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/africa-s-special-farming-problems.html | AFRICA'S SPECIAL FARMING PROBLEMS | False | By Richard Critchfield | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/navy-secretary-says-allen-voiced-resolve-to-hand-in-1000.html | NAVY SECRETARY SAYS ALLEN VOICED RESOLVE TO HAND IN $1,000 | False | By Edward T. Pound, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/around-the-world-danish-politician-convicted-of-tax-evasion.html | AROUND THE WORLD; Danish Politician Convicted of Tax Evasion | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-oct-31.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/gain-in-economy-seen.html | Gain in Economy Seen | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/haley-industries-ltd-reports-earnings-for-yr-to-sept-30.html | HALEY INDUSTRIES LTD reports earnings for Yr to Sept 30 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/sfn-cos-reports-earnings-for-qtr-to-oct-31.html | SFN COS reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/arts/tv-notebook-abc-and-nbc-press-for-hour-news.html | TV NOTEBOOK; ABC AND NBC PRESS FOR HOUR NEWS | False | By Tony Schwartz | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/8.5-jobless-in-eec.html | 8.5% Jobless In E.E.C. | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/new-york-mr-pleasant-regrets.html | NEW YORK; MR. PLEASANT REGRETS... | False | By Sydney H. Schanberg | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/aid-for-afghan-refugees.html | Aid for Afghan Refugees | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/dfs-group-ltd-to-acquire-host.html | DFS Group Ltd. To Acquire Host | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/news-summary-tuesday-november-24-1981.html | News Summary; TUESDAY, NOVEMBER 24, 1981 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/dome-set-to-sell-off-properties.html | Dome Set To Sell Off Properties | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/fabled-moroccan-city-polishes-up-for-arab-chiefs.html | FABLED MOROCCAN CITY POLISHES UP FOR ARAB CHIEFS | False | By James M. Markham, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/chippendale-and-billy-beer.html | Chippendale and Billy Beer | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/advertising-zlotnick-gets-5-new-clients.html | ADVERTISING; Zlotnick Gets 5 New Clients | False | By Philip H. Dougherty | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/malaysia-cocoa-output.html | Malaysia Cocoa Output | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/science/dna-research-raises-stature-of-big-agricultural-schools.html | DNA RESEARCH RAISES STATURE OF BIG AGRICULTURAL SCHOOLS | False | By Richard D. Lyons | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/burger-king-warns-of-move.html | Burger King Warns of Move | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/valle-family-plans-steak-chain-sale.html | Valle Family Plans Steak Chain Sale | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/manhattan-democratic-chief-challenged-for-bolting-party.html | MANHATTAN DEMOCRATIC CHIEF CHALLENGED FOR BOLTING PARTY | False | | 1981-11-27 | TX 806062 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/albertson-s-inc-reports-earnings-for-qtr-to-oct-29.html | ALBERTSON'S INC reports earnings for Qtr to Oct 29 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/un-team-in-doubt-on-yellow-rain.html | U.N. TEAM IN DOUBT ON 'YELLOW RAIN' | False | By Bernard D. Nossiter, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/no-headline-105036.html | No Headline | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/democrats-district-plan-for-illinois-is-accepted.html | DEMOCRATS' DISTRICT PLAN FOR ILLINOIS IS ACCEPTED | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/advertising-highwire-magazine-set-for-high-schools.html | ADVERTISING; Highwire Magazine Set For High Schools | False | By Philip H. Dougherty | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/around-the-world-turkey-jails-33-kurds-on-subversion-charges.html | AROUND THE WORLD; Turkey Jails 33 Kurds On Subversion Charges | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/gap-stores-inc-the-reports-earnings-for-qtr-to-oct-31.html | GAP STORES INC, THE reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/style/holiday-dressing-easy-looks.html | HOLIDAY DRESSING: EASY LOOKS | False | By Bernadine Morris | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/thousands-of-workers-idled-by-abrupt-budget-furloughs.html | THOUSANDS OF WORKERS IDLED BY ABRUPT BUDGET FURLOUGHS | False | By David Bird | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/obituaries/ilya-bolotowsky-74-dies-a-neo-plasticist-painter.html | ILYA BOLOTOWSKY, 74, DIES; A NEO-PLASTICIST PAINTER | False | By Grace Glueck | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/raven-industries-reports-earnings-for-qtr-to-oct-31.html | RAVEN INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/briefs-105256.html | BRIEFS | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/desert-maneuvers-continue-in-egypt.html | DESERT MANEUVERS CONTINUE IN EGYPT | False | United Press International | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/quadrex-corp-reports-earnings-for-qtr-to-sept-30.html | QUADREX CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/sports-of-the-times-105128.html | Sports of The Times | False | DAVE ANDERSON | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/gop-chiefs-plan-single-mindedly-for-82.html | G.O.P. CHIEF'S PLAN SINGLE-MINDEDLY FOR '82 | False | By Maurice Carroll | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-oct-31.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to Oct 31 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/overlap-is-found-in-oil-concerns-tie.html | 'OVERLAP' IS FOUND IN OIL CONCERNS TIE | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/business-digest-tuesday-november-24-1981-companies.html | BUSINESS DIGEST; TUESDAY, NOVEMBER 24, 1981; Companies | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/notes-on-people-some-memories-of-the-president-s-father.html | NOTES ON PEOPLE; Some Memories of the President's Father | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/italian-prison-guards-strike.html | Italian Prison Guards Strike | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/bird-d-old-school-rebuilds.html | BIRD'D OLD SCHOOL REBUILDS | False | By Malcolm Moran, Special To the New York Times | 1981-11-27 | TX 806062 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/oilers-rout-wings-8-4.html | Oilers Rout Wings, 8-4 | False | AP | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/storm-in-the-north-sea-endangers-3-oil-rigs.html | Storm in the North Sea Endangers 3 Oil Rigs | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/rangers-defiant-of-islanders.html | Rangers Defiant of Islanders | False | By James F. Clarity | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/witco-seeking-richardson.html | Witco Seeking Richardson | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/world/cuts-in-foreign-aid-suddenly-worry-reagan.html | CUTS IN FOREIGN AID SUDDENLY WORRY REAGAN | False | BY Barbara Crossette Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/sparkman-energy-corp-reports-earnings-for-qtr-to-sept-30.html | SPARKMAN ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/us/budget-impasse-origins-why-a-crisis-developed.html | BUDGET IMPASSE ORIGINS: WHY A CRISIS DEVELOPED | False | By Steven V. Roberts, Special To the New York Times | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/business-people-acf-industries-election.html | BUSINESS PEOPLE; ACF INDUSTRIES ELECTION | False | By Leonard Sloane | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/manhattan-guard-is-shot-3-times-in-one-of-5-bank-holdups-in-city.html | MANHATTAN GUARD IS SHOT 3 TIMES IN ONE OF 5 BANK HOLDUPS IN CITY | False | By Leonard Buder | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/business/altec-corp-reports-earnings-for-qtr-to-sept-27.html | ALTEC CORP reports earnings for Qtr to Sept 27 | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/l-ill-advised-objection-to-a-loan-to-india-105183.html | ILL-ADVISED OBJECTION TO A LOAN TO INDIA | False | | 1981-11-27 | TX 806062 | | |
| 1981-11-24 | 1981-11-24 | https://www.nytimes.com/1981/11/24/arts/tv-small-killing-romance-on-skid-row.html | TV: 'SMALL KILLING,' ROMANCE ON SKID ROW | False | By Janet Maslin | 1981-11-27 | TX 806062 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/wine-talk-106759.html | WINE TALK | False | By Terry Robards | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/fbi-agent-seized-on-cocaine-sale-charges.html | F.B.I. AGENT SEIZED ON COCAINE-SALE CHARGES | False | By Josh Barbanel | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/a-chefs-day-out-at-a-quail-farm.html | A CHEF'S DAY OUT AT A QUAIL FARM | False | By Moira Hodgson | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/obituaries/john-rague-a-leader-of-world-federalism.html | John Rague, a Leader Of World Federalism | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/world/us-pressing-israel-to-accept-europeans-on-the-sinai-force.html | U.S. PRESSING ISRAEL TO ACCEPT EUROPEANS ON THE SINAI FORCE | False | Special to the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/l-albert-shanker-s-tonic-for-a-racist-society-106639.html | ALBERT SHANKER'S TONIC FOR A RACIST SOCIETY | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/texscan-corp-reports-earnings-for-qtr-to-oct-31.html | TEXSCAN CORP reports earnings for Qtr to Oct 31 | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/topics-protecting-the-neighborhood-park-avenue.html | Topics; Protecting the Neighborhood; Park Avenue | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/soviet-gymnasts-lead.html | Soviet Gymnasts Lead | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/the-region-judge-orders-sale-of-house-to-state.html | THE REGION; Judge Orders Sale Of House to State | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/advertising-jwt-chief-optimistic-over-new-business.html | ADVERTISING; JWT Chief Optimistic Over New Business | False | By Philip H. Dougherty | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/strategy-studied-for-fiscal-impasse.html | STRATEGY STUDIED FOR FISCAL IMPASSE | False | By Martin Tolchin, Special To the New York Times | 1981-11-30 | TX 806444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/around-the-nation-girl-14-accused-in-fire-fatal-to-four-in-family.html | AROUND THE NATION; Girl, 14, Accused in Fire Fatal to Four in Family | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/the-city-elevator-workers-ratify-3-year-pact.html | THE CITY; Elevator Workers Ratify 3-Year Pact | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/governor-o-neill-s-illness-and-its-political-implications-news-analysis.html | GOVERNOR O'NEILL'S ILLNESS AND ITS POLITICAL IMPLICATIONS; News Analysis | False | By Richard L. Madden, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/arts/series-on-stress-to-begin-on-cable.html | Series on Stress to Begin on Cable | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/islanders-top-bruins-3-1-bossy-scores-two-goals.html | ISLANDERS TOP BRUINS, 3-1; BOSSY SCORES TWO GOALS | False | By Parton Keese, Special to the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/obituaries/isabel-o-neil73-an-authority-on-decorative-painting-dead.html | ISABEL O'NEIL,73, AN AUTHORITY ON DECORATIVE PAINTING, DEAD | False | By Suzanne Slesin | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/obituaries/allan-m-wilson-82-is-dead-advertising-council-official.html | ALLAN M. WILSON, 82, IS DEAD; ADVERTISING COUNCIL OFFICIAL | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/getting-the-job-done-right.html | GETTING THE JOB DONE RIGHT | False | By Hyman G. Rickover | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/columbia-heads-home.html | COLUMBIA HEADS HOME | False | United Press International | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/advertising-hard-sell-at-burger-king.html | Advertising; Hard Sell At Burger King | False | By Philip H. Dougherty | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/world/a-tribute-to-a-spry-brezhnev-brings-an-edgy-soviet-reply.html | A TRIBUTE TO A SPRY BREZHNEV BRINGS AN EDGY SOVIET REPLY | False | Special to the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/levitt-plans-venezuelan-housing.html | LEVITT PLANS VENEZUELAN HOUSING | False | By Eric Pace | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/arts/tv-ratings.html | TV RATINGS | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/arts/cockburn-loads-rock-with-issues.html | COCKBURN LOADS ROCK WITH ISSUES | False | By Stephen Holden | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/the-region-doctor-surrenders-on-jersey-charge.html | THE REGION; Doctor Surrenders On Jersey Charge | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/watt-presses-offshore-leasing-despite-opposition.html | WATT PRESSES OFFSHORE LEASING DESPITE OPPOSITION | False | By Philip Shabecoff, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/metropolitan-diary-style-advisory.html | METROPOLITAN DIARY; STYLE ADVISORY | False | By Glenn Collins | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/world/around-the-world-2-american-nuns-found-unharmed-in-guatemala.html | AROUND THE WORLD; 2 American Nuns Found Unharmed in Guatemala | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/cutbacks-hamper-census-bureau-some-reports-delayed-or-canceled.html | CUTBACKS HAMPER CENSUS BUREAU; SOME REPORTS DELAYED OR CANCELED | False | By John Herbers, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/bridge-us-women-s-team-stars-capture-life-master-event.html | Bridge; U.S. Women's Team Stars Capture Life Master Event | False | By Alan Truscott, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/mcmahon-college-game-s-magic-arm.html | MCMAHON: COLLEGE GAME'S MAGIC ARM | False | By James Tuite | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/bulls-109-clippers-102.html | Bulls 109, Clippers 102 | False | | 1981-11-30 | TX 806444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/europeans-to-launch-ge-unit-satellite.html | EUROPEANS TO LAUNCH GE UNIT SATELLITE | False | By John Noble Wilford | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/periodicals-from-cuba-held-in-boston-are-the-subject-of-a-suit.html | PERIODICALS FROM CUBA HELD IN BOSTON ARE THE SUBJECT OF A SUIT | False | By Dudley Clendinen, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/coast-police-say-callous-youths-viewed-girl-s-body-and-stoned-it.html | COAST POLICE SAY 'CALLOUS YOUTHS VIEWED GIRL'S BODY AND STONED IT | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/key-rates-106696.html | Key Rates | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/personal-health-106741.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/around-the-nation-classified-data-reported-in-new-england-dump.html | AROUND THE NATION; Classified Data Reported In New England Dump | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/rose-kennedy-enters-hospital-heart-unit.html | Rose Kennedy Enters Hospital Heart Unit | False | Special to the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/nets-rout-rockets-snap-3-game-slide.html | NETS ROUT ROCKETS, SNAP 3-GAME SLIDE | False | By Roy S. Johnson, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/movies/richard-foreman-s-strong-medicine.html | RICHARD FOREMAN'S 'STRONG MEDICINE' | False | By Vincent Canby | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/3-are-sentenced-for-fronting-for-gang-figures-in-a-casino.html | 3 Are Sentenced for Fronting For Gang Figures in a Casino | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/world/18-democrats-ask-special-prosecutor-in-allen-case.html | 18 DEMOCRATS ASK SPECIAL PROSECUTOR IN ALLEN CASE | False | By Edward T. Pound, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/consumer-prices-rose-in-october-by-a-slight-0.4.html | CONSUMER PRICES ROSE IN OCTOBER BY A SLIGHT 0.4% | False | By Edward Cowan, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/careers-advanced-study-for-engineers.html | Careers; Advanced Study for Engineers | False | By Elizabeth M. Fowler | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/the-right-stick-for-nicaragua.html | The Right Stick for Nicaragua | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/the-european-protests.html | THE EUROPEAN PROTESTS | False | By Michiel Bicker Caarten | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/georgia-pacific-purchase-approval.html | Georgia-Pacific Purchase Approval | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/real-estate-soho-loft-for-use-as-galleries.html | Real Estate; SoHo Loft For Use as Galleries | False | By Alan S. Oser | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/world/quake-shakes-north-japan.html | Quake Shakes North Japan | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/economic-scene-budgetary-brouhaha.html | Economic Scene; Budgetary Brouhaha | False | By Leonard Silk | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/sports-people-man-on-the-move.html | SPORTS PEOPLE; Man on the Move | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-sept-30.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/jets-defense-beset-by-mounting-injuries.html | Jets' Defense Beset by Mounting Injuries | False | By Gerald Eskenazi | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/the-bets-ride-on-used-horses.html | The Bets Ride on Used Horses | False | STEVEN CRIST | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/world/schmidt-reports-he-is-persuaded-brezhnev-wants-europe-arms-cut.html | SCHMIDT REPORTS HE IS PERSUADED BREZHNEV WANTS EUROPE ARMS CUT | False | By John Vinocur, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/best-buys.html | BEST BUYS | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/sports-people-rubbing-it-in.html | SPORTS PEOPLE; Rubbing It In | False | | 1981-11-30 | TX 806444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/issue-and-debate-passbook-rates-too-low.html | ISSUE AND DEBATE; PASSBOOK RATES: TOO LOW? | False | By Robert A. Bennett | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/the-city-businesses-facing-strike-by-carters.html | THE CITY; Businesses Facing Strike by Carters | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/tea-men-get-backing-for-82-outdoor-soccer.html | Tea Men Get Backing For '82 Outdoor Soccer | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/briefs-106714.html | BRIEFS | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/obituaries/robert-philipp-86-portraitist-and-instructor-of-painting.html | Robert Philipp, 86, Portraitist And Instructor of Painting | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/sports-people-rangers-return-larose.html | SPORTS PEOPLE; Rangers Return Larose | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/executive-changes-106672.html | EXECUTIVE CHANGES | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/world/in-egypt-elegant-tents-tea-and-b-52-s.html | IN EGYPT, ELEGANT TENTS, TEA AND B-52'S | False | By William E. Farrell, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/c-corrections-106554.html | CORRECTIONS | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/he-knows-the-names-that-matter.html | HE KNOWS THE NAMES THAT MATTER | False | By Barbara Crossette, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/public-library-puts-off-plan-for-buying-co-op.html | PUBLIC LIBRARY PUTS OFF PLAN FOR BUYING CO-OP | False | By David Bird | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/moynihan-bars-expanded-inquiry-on-stock-dealings-by-cia-head.html | MOYNIHAN BARS EXPANDED INQUIRY ON STOCK DEALINGS BY C.I.A. HEAD | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/how-auto-dealers-are-coping.html | HOW AUTO DEALERS ARE COPING | False | By John Holusha, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/sports-people-the-ax-falls.html | SPORTS PEOPLE; The Ax Falls | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/60-minute-gourmet-106755.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/world/greek-parliament-approves-policy-outlined-by-socialists.html | GREEK PARLIAMENT APPROVES POLICY OUTLINED BY SOCIALISTS | False | By Marvine Howe, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/business-people-research-cottrell-head.html | BUSINESS PEOPLE; RESEARCH-COTTRELL HEAD | False | By Leeanrd Sloane | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/williams-electronics-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/bt-mortgage-investors-reports-earnings-for-yr-to-sept-30.html | BT MORTGAGE INVESTORS reports earnings for Yr to Sept 30 | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/world/outlook-bright-for-british-alliance-on-eve-of-vote.html | OUTLOOK BRIGHT FOR BRITISH ALLIANCE ON EVE OF VOTE | False | By R.w. Apple Jr., Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/c-corrections-106555.html | CORRECTIONS | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/mrs-roosevelt-loved-doctor-article-says.html | MRS. ROOSEVELT LOVED DOCTOR, ARTICLE SAYS | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/weinberger-contends-states-must-defer-to-military-need.html | WEINBERGER CONTENDS STATES MUST DEFER TO MILITARY NEED | False | By Adam Clymer, Special To the New York Times | 1981-11-30 | TX 806444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/arts/holography-anniversary.html | Holography Anniversary | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/big-10-is-striving-for-balance.html | BIG 10 IS STRIVING FOR BALANCE | False | By Gordon S. White Jr., Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/aminoil-sale.html | Aminoil Sale | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/mccarthy-ponders-return-to-politics.html | MCCARTHY PONDERS RETURN TO POLITICS | False | By David Shribman, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/world/europe-allies-vex-us-on-salvador.html | EUROPE ALLIES VEX U.S. ON SALVADOR | False | By Bernard D. Nossiter, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/sanders-associates-inc-reports-earnings-for-qtr-to-oct-30.html | SANDERS ASSOCIATES INC reports earnings for Qtr to Oct 30 | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/discoveries-29-days-left.html | DISCOVERIES; 29 Days Left | False | By Angela Taylor | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/the-city-hijacker-draws-second-sentence.html | THE CITY; Hijacker Draws Second Sentence | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/briefing-106516.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/by-leonard-sloane-business-people-the-seamen-s-bank-elects-a-president.html | By Leonard Sloane; BUSINESS PEOPLE; The Seamen's Bank Elects a President | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/sports-people-surgery-for-rocket.html | SPORTS PEOPLE; Surgery for Rocket | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/arts/concert-musical-elements.html | CONCERT: MUSICAL ELEMENTS | False | By John Rockwell | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/world/accord-on-rights-for-canada.html | ACCORD ON RIGHTS FOR CANADA | False | By Henry Giniger, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/when-spouses-play-same-game.html | WHEN SPOUSES PLAY SAME GAME | False | By Judy Klemesrud | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/theater/dispute-between-equity-and-off-broadway-is-resolved-out-of-court.html | DISPUTE BETWEEN EQUITY AND OFF BROADWAY IS RESOLVED OUT OF COURT | False | By Mel Gussow | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/fordham-triumphs.html | Fordham Triumphs | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/no-headline-106615.html | No Headline | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/notes-on-people-karpov-honored.html | NOTES ON PEOPLE; Karpov Honored | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/durables-orders-off-8-big-3-car-sales-plunge.html | DURABLES ORDERS OFF 8%; BIG 3 CAR SALES PLUNGE | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/world/newspapers-in-soviet-publish-glowing-accounts-of-the-trip.html | Newspapers in Soviet Publish Glowing Accounts of the Trip | False | Special to the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/world/japanese-writer-says-allen-knew-he-was-getting-money.html | JAPANESE WRITER SAYS ALLEN KNEW HE WAS GETTING MONEY | False | By Henry Scott Stokes, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/notes-on-people-warts-and-all.html | NOTES ON PEOPLE; Warts and All | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/lakers-125-mavericks-110.html | Lakers 125, Mavericks 110 | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/moog-inc-reports-earnings-for-yr-to-sept-30.html | MOOG INC reports earnings for Yr to Sept 30 | False | | 1981-11-30 | TX 806444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/a-new-catholic-diocese-formed-in-central-jersey.html | A NEW CATHOLIC DIOCESE FORMED IN CENTRAL JERSEY | False | By Charles Austin | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/quotation-of-the-day-106552.html | Quotation of the Day | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/cymaticolor-corp-reports-earnings-for-qtr-to-sept-30.html | CYMATICOLOR CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/books/books-of-the-times-106772.html | Books Of The Times | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/arts/farm-workers-in-photos.html | Farm Workers in Photos | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/auto-sales-by-big-3-fall-29.8.html | AUTO SALES BY BIG 3 FALL 29.8% | False | Special to the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/us-may-cut-poor-nations-loan-aid.html | U.S. MAY CUT POOR NATIONS' LOAN AID | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-oct-31.html | LONGS DRUG STORES INC reports earnings for Qtr to Oct 31 | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/agreement-on-use-of-nonunion-shops-ends-strike-by-furriers-in-manhattan.html | AGREEMENT ON USE OF NONUNION SHOPS ENDS STRIKE BY FURRIERS IN MANHATTAN | False | By Peter Kihss | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/world/haig-winds-up-cordial-talks-with-mexicans.html | HAIG WINDS UP 'CORDIAL' TALKS WITH MEXICANS | False | By Alan Riding, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/movies/usc-breaks-ground-for-a-film-tv-school.html | U.S.C. BREAKS GROUND FOR A FILM-TV SCHOOL | False | By Aljean Harmetz, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/sports-people-coach-s-lament.html | SPORTS PEOPLE; Coach's Lament | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | Pierre Franey | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/thanksgiving-when-cuisines-meet-it-s-a-changeable-feast.html | THANKSGIVING; WHEN CUISINES MEET, IT'S A CHANGEABLE FEAST | False | By Eileen Yin-Fei Lo | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/macy-s-plans-to-expand-in-sun-belt.html | MACY'S PLANS TO EXPAND IN SUN BELT | False | By Isadore Barmash | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/as-demand-grows-food-shops-expand.html | AS DEMAND GROWS, FOOD SHOPS EXPAND | False | By Florence Fabricant | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/transactions-baseball-new-york-mets-nl-sent-dave-von-ohlen-pitcher-tidewater.html | Transactions; BASEBALL NEW YORK METS (NL) - Sent Dave von Ohlen, pitcher, to Tidewater of Inter- national League. | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/arts/the-pop-life-latest-british-invasion-the-new-tribalism.html | THE POP LIFE; LATEST BRITISH INVASION: 'THE NEW TRIBALISM' | False | BY Robert Palmer | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/opec-price-policy-review.html | OPEC Price Policy Review | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/theater/music-new-amsterdam-s-new-moon.html | MUSIC: NEW AMSTERDAM'S 'NEW MOON' | False | By Stephen Holden | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/in-jersey-school-us-and-soviet-life-entwine.html | IN JERSEY SCHOOL, U.S. AND SOVIET LIFE ENTWINE | False | By Robin Herman, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/credit-markets-rates-register-broad-drop.html | CREDIT MARKETS Rates Register Broad Drop | False | By Michael Quint | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/advertising-a-new-set-of-billings-for-shaw-koulermos.html | ADVERTISING; A New Set of Billings For Shaw & Koulermos | False | By Philip H. Dougherty | 1981-11-30 | TX 806444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/eip-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | EIP MICROWAVE INC reports earnings for Qtr to Sept 30 | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-oct-31.html | WILEY, JOHN, & SONS INC reports earnings for Qtr to Oct 31 | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/l-clouded-image-of-tolerance-in-old-jerusalem-106642.html | CLOUDED IMAGE OF TOLERANCE IN OLD JERUSALEM | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/news-summary-wednesday-november-25-1981.html | News Summary; WEDNESDAY, NOVEMBER 25, 1981 | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/budget-device-enables-us-to-pay-employees.html | Budget Device Enables U.S. to Pay Employees | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/chase-cuts-prime-rate-to-15-3-4.html | CHASE CUTS PRIME RATE TO 15 3/4% | False | By Phillip H. Wiggins | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/fred-r-conrad-new-kit-in-town.html | Fred R. Conrad New Kit in Town | False | The New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/business-digest-wednesday-november-25-1981-the-economy.html | BUSINESS DIGEST; WEDNESDAY, NOVEMBER 25, 1981; The Economy | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/l-flawed-alternative-to-institutions-for-the-elderly-106636.html | FLAWED ALTERNATIVE TO INSTITUTIONS FOR THE ELDERLY | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/bank-bids-53-million-for-broker.html | BANK BIDS $53 MILLION FOR BROKER | False | By Thomas L Friedman | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/index-international.html | Index; International | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/observer-another-revision.html | OBSERVER; ANOTHER REVISION | False | By Russell Baker | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/caso-denies-knowledge-of-split-insurance-fees.html | CASO DENIES KNOWLEDGE OF SPLIT INSURANCE FEES | False | By Arnold H. Lubasch, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/arts/cbs-tv-cancels-up-to-the-minute.html | CBS-TV CANCELS 'UP TO THE MINUTE | False | By Tony Schwartz | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/price-news-15-3-4-prime-send-stocks-up-by-18.45.html | PRICE NEWS, 15 3/4% PRIME SEND STOCKS UP BY 18.45 | False | By Vartanig G. Vartan | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/a-program-heals-foreign-children.html | A PROGRAM HEALS FOREIGN CHILDREN | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/landmark-status-voted-for-warburg-mansion.html | LANDMARK STATUS VOTED FOR WARBURG MANSION | False | By Maurice Carroll | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/no-headline-106550.html | No Headline | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/market-place-westinghouse-analysts-differ.html | Market Place; Westinghouse: Analysts Differ | False | By Robert Metz | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/mutual-funds-up-33.html | Mutual Funds Up 33% | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/paraho-development-corp-denver-colo-reports-earnings-for-yr-to-aug-31.html | PARAHO DEVELOPMENT CORP (DENVER, COLO) reports earnings for Yr to Aug 31 | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/3-foster-care-agencies-lose-contracts-after-city-inquiry.html | 3 FOSTER-CARE AGENCIES LOSE CONTRACTS AFTER CITY INQUIRY | False | By A. O. Sulzberger Jr. | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/washington-the-stormy-summit.html | WASHINGTION; THE STORMY SUMMIT | False | By James Reston | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/l-voter-welcome-with-guns-and-armbands-106647.html | VOTER WELCOME, WITH GUNS AND ARMBANDS | False | | 1981-11-30 | TX 806444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/pacers-trounce-knicks.html | PACERS TROUNCE KNICKS | False | By Sam Goldaper, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/arts/ballet-concerto-no-2-and-eight-easy-pieces.html | BALLET: 'CONCERTO NO. 2' AND 'EIGHT EASY PIECES' | False | By Jack Anderson | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/more-power-to-the-nrc.html | More Power to the N.R.C. | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/q-a-106757.html | Q&A | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/business-people-monumental-insurance-fills-top-post.html | BUSINESS PEOPLE; MONUMENTAL INSURANCE FILLS TOP POST | False | By Leonard Sloane | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/thanksgiving-pilgrams-find-few-travel-woes.html | THANKSGIVING PILGRAMS FIND FEW TRAVEL WOES | False | By James Barron | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/koch-considers-tax-increase-and-hiring-fewer-workers.html | KOCH CONSIDERS TAX INCREASE AND HIRING FEWER WORKERS | False | By Michael Goodwin | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/public-interest-jobs-luring-fewer-law-students.html | PUBLIC INTEREST JOBS LURING FEWER LAW STUDENTS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/cobb-resources-corp-reports-earnings-for-qtr-to-sept-30.html | COBB RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/us/coast-nurse-is-accused-in-12-killings.html | COAST NURSE IS ACCUSED IN 12 KILLINGS | False | By Robert Lindsey, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/handy-harman-shuns-liquidation.html | HANDY & HARMAN SHUNS LIQUIDATION | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/rockies-recall-hughes.html | Rockies Recall Hughes | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/miss-boudin-and-miss-clark-refuse-to-plead-to-charges.html | MISS BOUDIN AND MISS CLARK REFUSE TO PLEAD TO CHARGES | False | By Edward Hudson, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/chrysler-tank-scrutinized.html | CHRYSLER TANK SCRUTINIZED | False | Special to the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/world/iraqi-head-of-un-assembly-going-to-arab-league-parley.html | Iraqi Head of U.N. Assembly Going to Arab League Parley | False | Special to the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/world/the-un-today-nov-25-1981-general-assembly.html | The U.N. Today; Nov. 25, 1981; GENERAL ASSEMBLY | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/red-smith-portrait-of-a-winner.html | RED SMITH; Portrait of a Winner | False | By Sports of the Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/l-flawed-alternative-to-institutions-for-the-elderly-106638.html | FLAWED ALTERNATIVE TO INSTITUTIONS FOR THE ELDERLY | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/l-la-prensa-s-burden-in-argentine-persecutions-106643.html | LA PRENSA'S BURDEN IN ARGENTINE PERSECUTIONS | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/education-board-has-a-3-million-surplus.html | Education Board Has A $3 Million Surplus | False | By United Press International | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/snubbies-on-the-streets.html | 'Snubbies' on the Streets | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/theater/stage-surrealist-bullet-headed-birds.html | STAGE: SURREALIST 'BULLET HEADED BIRDS' | False | By Mel Gussow | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/other-economic-trends-prime-rate.html | Other Economic Trends Prime Rate | False | | 1981-11-30 | TX 806444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/notes-on-people-self-promotion.html | NOTES ON PEOPLE; Self-Promotion | False | By Albin Krebs and Robert Mcg Thomas Jr. | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/western-natural-gas-reports-earnings-for-qtr-to-sept-30.html | WESTERN NATURAL GAS reports earnings for Qtr to Sept 30 | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/new-york-prices-dropped-by-0.2.html | NEW YORK PRICES DROPPED BY 0.2% | False | By William Serrin | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/6-accused-of-plotting-to-kill-3-linked-to-bonanno-gang.html | 6 ACCUSED OF PLOTTING TO KILL 3 LINKED TO BONANNO GANG | False | By Glenn Fowler | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/bucks-103-pistons-95.html | Bucks 103, Pistons 95 | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/world/saudi-plan-is-dividing-arabs-at-fez.html | SAUDI PLAN IS DIVIDING ARABS AT FEZ | False | By John Kifner, Special To the New York Times | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/ames-department-stores-inc-reports-earnings-for-qtr-to-oct-31.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to Oct 31 | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/arts/tv-first-of-the-giulini-concerts.html | TV: FIRST OF 'THE GIULINI CONCERTS' | False | By John J. O'Connor | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/ford-closes-its-dutch-plant.html | Ford Closes Its Dutch Plant | False | AP | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/paine-webber-narrows-loss.html | Paine Webber Narrows Loss | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/1-of-aliens-children-education-and-hypocrisy-106644.html | OF ALIENS' CHILDREN, EDUCATION AND HYPOCRISY | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/sports-people-one-round-for-ali.html | SPORTS PEOPLE; One Round for Ali | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/us-steel-s-bid-halted-by-mobil.html | U.S. STEEL'S BID HALTED BY MOBIL | False | By Robert J. Cole | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/finance-briefs-106676.html | FINANCE BRIEFS | False | | 1981-11-30 | TX 806444 | | |
| 1981-11-25 | 1981-11-25 | https://www.nytimes.com/1981/11/25/business/cotton-acres-may-decline.html | Cotton Acres May Decline | False | By United Press International | 1981-11-30 | TX 806444 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/obituaries/charles-b-thornton-dead-at-68-was-a-litton-industries-founder.html | CHARLES B. THORNTON DEAD AT 68; WAS A LITTON INDUSTRIES FOUNDER | False | By David Bird | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/the-harried-traveler-heralds-thanksgiving.html | THE HARRIED TRAVELER HERALDS THANKSGIVING | False | By Laurie Johnston | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/news-summary-thursday-november-26-1981.html | News Summary; THURSDAY, NOVEMBER 26, 1981 | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/loan-restructuring-sought-by-sambo-s.html | LOAN RESTRUCTURING SOUGHT BY SAMBO'S | False | By N.r. Kleinfield | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/business-panel-aims-to-spur-harlem.html | BUSINESS PANEL AIMS TO SPUR HARLEM | False | By Sheila Rule | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/gm-to-cut-1800-workers.html | G.M. to Cut 1,800 Workers | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/virgil-thomson-gala-to-help-n-y-u-center.html | Virgil Thomson Gala To Help N.Y.U. Center | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/money-funds-up-3.57-billion.html | Money Funds Up $3.57 Billion | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/miss-farrell-dancing-cinderella-in-chicago.html | Miss Farrell Dancing 'Cinderella' in Chicago | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/us-says-time-has-arrived-for-a-serious-parley-on-arms.html | U.S. SAYS TIME HAS ARRIVED FOR A SERIOUS PARLEY ON ARMS | False | Special to the New York Times | 1981-12-03 | TX 806488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/notes-on-people-opinion-poll.html | Notes on People; Opinion Poll | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/around-the-world-student-strikes-spread-in-polish-universities.html | AROUND THE WORLD; Student Strikes Spread In Polish Universities | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/bank-merger-suit-filed.html | Bank Merger Suit Filed | False | Special to the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/calendar-baskets-and-architectural-drawings.html | CALENDAR: BASKETS AND ARCHITECTURAL DRAWINGS | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/finance-briefs-107753.html | FINANCE BRIEFS | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/books/books-of-the-times-107707.html | Books Of The Times | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/arab-meeting-ends-in-sudden-breakup-over-saudis-plan.html | ARAB MEETING ENDS IN SUDDEN BREAKUP OVER SAUDIS PLAN | False | By John Kifner, Special to the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/notes-on-people-college-head-appointed.html | Notes on People; College Head Appointed | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/gardening-gifts-by-mail-for-green-thumbs.html | Gardening; GIFTS BY MAIL FOR GREEN THUMBS | False | By Linda Yang | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/auto-truck-output-slows.html | Auto, Truck Output Slows | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/c-correction-107668.html | CORRECTION | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/transactions-107742.html | Transactions | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/on-holiday-back-at-the-reagans-ranch.html | ON HOLIDAY BACK AT THE REAGANS' RANCH | False | By Steven R. Weisman, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/the-space-shuttle-goes-home.html | THE SPACE SHUTTLE GOES HOME | False | United Press International | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/mobil-increases-bid-to-buy-marathon-topping-us-steel.html | MOBIL INCREASES BID TO BUY MARATHON, TOPPING U.S. STEEL | False | By Robert J. Cole | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/smithkline-beckman-plan-merger.html | SMITHKLINE, BECKMAN PLAN MERGER | False | By Alexander R. Hammer | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/mayor-assesses-state-gun-law-after-first-year.html | MAYOR ASSESSES STATE GUN LAW AFTER FIRST YEAR | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/no-headline-107743.html | No Headline | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/opinion/editorial-notebook-proud-to-be-german.html | EDITORIAL NOTEBOOK; 'PROUD TO BE GERMAN' | False | By Karl E. Meyer | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/an-inkling-of-recovery-for-the-british-economy.html | AN INKLING OF RECOVERY FOR THE BRITISH ECONOMY | False | By Steven Rattner, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/excerpts-from-address-by-ravitch-on-transit-system-s-progress-and-plans.html | EXCERPTS FROM ADDRESS BY RAVITCH ON TRANSIT SYSTEM'S PROGRESS AND PLANS | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/no-headline-107582.html | No Headline | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/in-germany-the-demand-for-new-houses-small-but-mine.html | IN GERMANY, THE DEMAND FOR NEW HOUSES: 'SMALL, BUT MINE | False | By John Tagliabue | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/koch-hedges-on-albany-race.html | KOCH HEDGES ON ALBANY RACE | False | | 1981-12-03 | TX 806488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/around-the-nation-riot-breaks-out-at-rally-of-students-in-san-juan.html | AROUND THE NATION; Riot Breaks Out at Rally Of Students in San Juan | False | Special to the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/city-ballet-tchaikovsky-suite-no-2-is-back.html | CITY BALLET: 'TCHAIKOVSKY SUITE NO. 2' IS BACK | False | By Jennifer Dunning | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/opinion/cranberries-from-a-political-bog.html | CRANBERRIES FROM A POLITICAL BOG | False | By Stephen Steinberg | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/workers-wait-numbly-for-probable-oblivion.html | WORKERS WAIT NUMBLY FOR PROBABLE OBLIVION | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/east-bloc-quest-for-western-technology.html | EAST BLOC QUEST FOR WESTERN TECHNOLOGY | False | By Marvine Howe, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/television-adds-twist-to-mornings-ritual.html | TELEVISION ADDS TWIST TO MORNING'S RITUAL | False | By Warren Weaver Jr., Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/books/modern-british-library-donated-to-alfred-u.html | Modern British Library Donated to Alfred U. | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/credit-markets-rates-slide-again-in-bond-rally.html | CREDIT MARKETS; RATES SLIDE AGAIN IN BOND RALLY | False | By Michael Quint | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/chamber-concert-tashi.html | CHAMBER CONCERT: TASHI | False | By Bernard Holland | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/technology-computerized-filing-systems.html | Technology; Computerized Filing Systems | False | By Andrew Pollack | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/net-off-at-grand-union.html | Net Off at Grand Union | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/marathon-oil-wins-cheers-in-findlay.html | MARATHON OIL WINS CHEERS IN FINDLAY | False | By Winston Williams, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/index-international.html | Index; International | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/flights-to-russia-sought-by-genair.html | Flights to Russia Sought by GenAir | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/cartwright-injury-minor.html | Cartwright Injury Minor | False | Special to the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/koch-considering-new-payroll-tax.html | KOCH CONSIDERING NEW PAYROLL TAX | False | By Clyde Haberman | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/opinion/the-thanksgiving-law.html | The Thanksgiving Law | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/human-depression-is-linked-to-genes.html | HUMAN DEPRESSION IS LINKED TO GENES | False | By Walter Sullivan | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/us-productivity-down-in-3d-quarter.html | U.S. PRODUCTIVITY DOWN IN 3D QUARTER | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/the-art-of-raising-money.html | THE ART OF RAISING MONEY | False | By Lynn Rosellini, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/carey-gives-clemency-to-11-jailed-on-drugs.html | CAREY GIVES CLEMENCY TO 11 JAILED ON DRUGS | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/2d-bank-in-pact-with-a-broker.html | 2D BANK IN PACT WITH A BROKER | False | By Robert A. Bennett | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/obituaries/alfred-l-rose-95-lawyer-was-head-of-mt-sinai-board.html | ALFRED L. ROSE, 95; LAWYER WAS HEAD OF MT. SINAI BOARD | False | By Thomas W. Ennis | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/opinion/to-grandmother-s-house.html | To Grandmother's House | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/begin-makes-offer-to-reopen-arab-university-in-west-bank.html | BEGIN MAKES OFFER TO REOPEN ARAB UNIVERSITY IN WEST BANK | False | Special to the New York Times | 1981-12-03 | TX 806488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/sports-people-flames-keep-dealing.html | Sports People; Flames Keep Dealing | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/home-beat-housewares-to-jewelry.html | Home Beat; HOUSEWARES TO JEWELRY | False | By Suzanne Slesin | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/the-region-gas-supplier-gets-new-cutoff-rights.html | The Region; Gas Supplier Gets New Cutoff Rights | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/fingers-adds-2d-award-mvp.html | Fingers Adds 2d Award: M.V.P. | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/paper-somoza-hated-now-enrages-the-sandinists.html | PAPER SOMOZA HATED NOW ENRAGES THE SANDINISTS | False | By Alan Riding, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/israeli-official-to-visit-washington-over-dispute-on-sinai-peace-force.html | ISRAELI OFFICIAL TO VISIT WASHINGTON OVER DISPUTE ON SINAI PEACE FORCE | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/truck-exhaust-regulations-strengthened-by-senate-unit.html | Truck Exhaust Regulations Strengthened by Senate Unit | False | Special to the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/theater/stage-house-music-studies-german-attitudes.html | STAGE: 'HOUSE MUSIC' STUDIES GERMAN ATTITUDES | False | By Richard F. Shepard | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/concert-leppard-leads-britten-bill.html | CONCERT: LEPPARD LEADS BRITTEN BILL | False | By Donal Henahan | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/tifton-ga-takes-on-big-manhattan.html | TIFTON, GA., TAKES ON BIG MANHATTAN | False | By William E. Geist | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/sudan-is-facing-hard-economic-choices.html | SUDAN IS FACING HARD ECONOMIC CHOICES | False | By Pranay Gupte, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/ukrainian-boy-s-freedom-quest-faces-long-fight.html | UKRAINIAN BOY'S FREEDOM QUEST FACES LONG FIGHT | False | By David M. Margolick, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/article-107604-no-title.html | Article 107604 -- No Title | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/patco-requests-bankruptcy-aid.html | PATCO REQUESTS BANKRUPTCY AID | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/giants-to-start-weston.html | Giants To Start Weston | False | By Michael Katz, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/crowns-of-light-grace-the-skyline-the-new-york-times-jack-manning.html | CROWNS OF LIGHT GRACE THE SKYLINE; The New York Times/Jack Manning | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/transportation-chief-sworn.html | Transportation Chief Sworn | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/the-city-4-sentenced-in-bid-for-copter-escape.html | The City; 4 Sentenced in Bid For Copter Escape | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/cities-found-hard-hit-by-budget-cuts.html | CITIES FOUND HARD HIT BY BUDGET CUTS | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/opinion/l-pitfalls-in-a-brief-on-federal-judicial-restraint-107672.html | PITFALLS IN A BRIEF ON FEDERAL JUDICIAL RESTRAINT | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/to-our-readers.html | TO OUR READERS | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/prostitution-plan-upsets-atlantic-city.html | PROSTITUTION PLAN UPSETS ATLANTIC CITY | False | Special to the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/jazz-kai-winding-and-curtis-fuller.html | JAZZ: KAI WINDING AND CURTIS FULLER | False | By John S. Wilson | 1981-12-03 | TX 806488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/london-melee-not-race-riot-study-says.html | LONDON MELEE NOT RACE RIOT, STUDY SAYS | False | Special to the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/karate-teacher-in-line-at-bank-foils-a-robbery.html | KARATE TEACHER, IN LINE AT BANK, FOILS A ROBBERY | False | By Ronald Smothers | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/obituaries/t-james-tumulty-ex-official.html | T. JAMES TUMULTY, EX-OFFICIAL | False | By Wolfgang Saxon | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/theater/stage-jenkin-s-dark-ride-into-limbo.html | STAGE: JENKIN'S 'DARK RIDE INTO LIMBO | False | By Mel Gussow | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/british-drug-maker-hopes-it-has-found-its-own-tagamet.html | BRITISH DRUG MAKER HOPES IT HAS FOUND ITS OWN TAGAMET | False | Special to the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/november-christmas-trees.html | NOVEMBER CHRISTMAS TREES | False | By Andrew H. Malcolm, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/iraqi-offers-to-help-iranians-bring-down-khomeini-rule.html | IRAQI OFFERS TO HELP IRANIANS BRING DOWN KHOMEINI RULE | False | Special to the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/mead-to-reduce-salaried-staff.html | Mead to Reduce Salaried Staff | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/going-out-guide.html | Going Out Guide | False | By John Corry | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/briefing-107609.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/around-the-nation-boy-accused-of-failing-to-report-a-murder.html | AROUND THE NATION; Boy Accused of Failing To Report a Murder | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/opinion/brooklyn-in-the-30-s-begging-feasting.html | BROOKLYN, IN THE 30's: 'BEGGING,' FEASTING | False | By Jeremiah J. Mahoney | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/auto-output-down-in-japan.html | Auto Output Down in Japan | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/opinion/l-mideast-what-un-resolution-242-says-and-doesn-t-say-107675.html | MIDEAST: WHAT U.N. RESOLUTION 242 SAYS - AND DOESN'T SAY | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/l-my-daughter-architect-107695.html | My Daughter, Architect | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/the-dance-reaches-and-missing-persons.html | THE DANCE: 'REACHES' AND 'MISSING PERSONS' | False | By Jack Anderson | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/thanksgiving-day.html | THANKSGIVING DAY | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/home-improvement-compounds-for-repairing-ceiling-and-wall-cracks.html | Home Improvement; COMPOUNDS FOR REPAIRING CEILING AND WALL CRACKS | False | By Bernard Gladstone | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/opinion/l-nuclear-war-and-the-catholic-bishops-107673.html | NUCLEAR WAR AND THE CATHOLIC BISHOPS | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/an-irritated-ravitch-assails-koch-on-cut-in-city-s-transit-aid.html | AN IRRITATED RAVITCH ASSAILS KOCH ON CUT IN CITY'S TRANSIT AID | False | By Ari L. Goldman | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/books/article-107716-no-title.html | Article 107716 — No Title | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/2-allen-aides-say-figure-was-1000.html | 2 ALLEN AIDES SAY FIGURE WAS $1,000 | False | By Edward T. Pound, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/harvester-seeking-labor-concessions.html | Harvester Seeking Labor Concessions | False | AP | 1981-12-03 | TX 806488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/moon-aides-sought-as-woman-misses-court-date.html | MOON AIDES SOUGHT AS WOMAN MISSES COURT DATE | False | Special to the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/judge-denies-plea-to-bar-access-to-abscam-tapes.html | JUDGE DENIES PLEA TO BAR ACCESS TO ABSCAM TAPES | False | By Joseph P. Fried | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/five-members-of-board-of-estimate-sue-koch-over-westway.html | FIVE MEMBERS OF BOARD OF ESTIMATE SUE KOCH OVER WESTWAY | False | By Michael Goodwin | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/honda-to-build-ohio-parts-plant.html | Honda to Build Ohio Parts Plant | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/sports-people-williams-wins-appeal.html | Sports People; Williams Wins Appeal | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/met-opera-stephen-dickson.html | MET OPERA: STEPHEN DICKSON | False | By Theodore W. Libbey Jr. | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/obituaries/jack-albertson-versatile-star-of-stage-film-and-tv-series.html | JACK ALBERTSON, VERSATILE STAR OF STAGE, FILM AND TV SERIES | False | By Eleanor Blau | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/fbi-shares-its-turf-with-white-house-fellow.html | F.B.I. SHARES ITS TURF WITH WHITE HOUSE FELLOW | False | By Jane Perlez | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/helpful-hardware-locking-cabinets.html | Helpful Hardware; LOCKING CABINETS | False | By Barbara L. Isenberg and Mary Smith | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/the-800-calorie-thanksgiving-day.html | THE 800-CALORIE THANKSGIVING DAY | False | By Laura Cunningham | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/q-a-107696.html | Q&A | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/books/library-microfilming-6000-blitz-damaged-books.html | LIBRARY MICROFILMING 6,000 BLITZ-DAMAGED BOOKS | False | By Herbert Mitgang | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/holders-back-offer-by-sunshine-mines.html | Holders Back Offer By Sunshine Mines | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/bridge-blue-ribbon-event-paced-by-80-world-champions.html | Bridge: Blue Ribbon Event Paced By '80 World Champions | False | By Alan Truscott, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/quotation-of-the-day-107667.html | Quotation of the Day | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/l-a-shaker-source-107693.html | A Shaker Source | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/dow-advances-7.90-volume-is-heavy.html | Dow Advances 7.90; Volume Is Heavy | False | By Vartanig G. Vartan | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/the-region-payments-listed-at-margiotta-trial.html | The Region; Payments Listed At Margiotta Trial | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/insurance-industry-sues-us-to-overturn-air-bags-ruling.html | INSURANCE INDUSTRY SUES U.S. TO OVERTURN AIR BAGS RULING | False | By Ernest Holsendolph, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/new-rules-demanded-for-aging-conference.html | New Rules Demanded For Aging Conference | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/insider-reports.html | Insider Reports | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/guitar-yepess-classics-19th-century-works.html | GUITAR: YEPES'S CLASSICS, 19TH-CENTURY WORKS | False | By John Rockwell | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/soviet-gymnasts-win.html | Soviet Gymnasts Win | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/politics-and-competition-worry-tobacco-forces.html | POLITICS AND COMPETITION WORRY TOBACCO FORCES | False | Special to the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/mutual-funds-by-prudential.html | Mutual Funds By Prudential | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/no-headline-107573.html | No Headline | False | AP | 1981-12-03 | TX 806488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/the-city-robber-kills-boy-said-to-be-lookout.html | The City; Robber Kills Boy Said to Be Lookout | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/jets-greet-wan-augustyniak.html | JETS GREET WAN AUGUSTYNIAK | False | By Gerald Eskenazi, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/women-artists-to-open-exhibition-on-dec-8.html | Women Artists to Open Exhibition on Dec. 8 | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/obituaries/george-kc-yeh-taiwan-aide.html | GEORGE K.C. YEH, TAIWAN AIDE | False | By Walter H. Waggoner | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/fda-clears-drug-for-heart-attack-victims.html | F.D.A. CLEARS DRUG FOR HEART ATTACK VICTIMS | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/around-the-world-sakharovs-kin-in-us-seeking-to-visit-them.html | AROUND THE WORLD; Sakharovs' Kin in U.S. Seeking to Visit Them | False | Special to the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/many-objects-in-a-small-space-a-collector-s-elegant-solution.html | MANY OBJECTS IN A SMALL SPACE: A COLLECTOR'S ELEGANT SOLUTION | False | By Dupuy Warrick Reed | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/bonn-and-moscow-set-own-contacts-on-arms-control.html | BONN AND MOSCOW SET OWN CONTACTS ON ARMS CONTROL | False | By John Vinocur, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/marble-for-beauty-and-practicality.html | MARBLE FOR BEAUTY AND PRACTICALITY | False | By Jay Young | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/the-region-jersey-to-certify-kean-the-winner.html | The Region; Jersey to Certify Kean the Winner | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/around-the-world-libya-asks-un-inquiry-into-murder-charges.html | AROUND THE WORLD; Libya Asks U.N. Inquiry Into Murder Charges | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/business-digest-thursday-november-26-1981-companies.html | BUSINESS DIGEST; THURSDAY, NOVEMBER 26, 1981; Companies | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/intense-race-is-on-to-attract-workers-retirement-savings.html | INTENSE RACE IS ON TO ATTRACT WORKERS' RETIREMENT SAVINGS | False | By Thomas L. Friedman | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/opinion/essay-lynching-richard-allen.html | ESSAY; Lynching Richard Allen | False | By William Safire | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/paddling-increases-in-miami-schools.html | PADDLING INCREASES IN MIAMI SCHOOLS | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/phil-woolpert-still-shapes-the-lives-of-the-young.html | Phil Woolpert Still Shapes the Lives of the Young | False | By Roy S. Johnson, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/news-of-music-from-records-to-classical-radio.html | NEWS OF MUSIC; FROM RECORDS TO CLASSICAL RADIO | False | By Bernard Holland | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/us-deficit-in-october.html | U.S. Deficit In October | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/mubarak-frees-31-jailed-by-sadat-meets-with-them-at-cairo-palace.html | MUBARAK FREES 31 JAILED BY SADAT, MEETS WITH THEM AT CAIRO PALACE | False | By William E. Farrell, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/opinion/l-pitfalls-in-a-brief-on-federal-judicial-restraint-107671.html | PITFALLS IN A BRIEF ON FEDERAL JUDICIAL RESTRAINT; * | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/briefs-107781.html | BRIEFS | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/the-city-two-are-indicted-in-rape-of-nun.html | The City; Two Are Indicted in Rape of Nun | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/wickes-posts-gain-in-net.html | Wickes Posts Gain in Net | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/china-oil-center.html | China Oil Center | False | AP | 1981-12-03 | TX 806488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/opinion/l-no-us-help-for-vietnamese-imperialism-107674.html | NO U.S. HELP FOR VIETNAMESE IMPERIALISM | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/connors-pulls-out-of-cup.html | CONNORS PULLS OUT OF CUP | False | By Neil Amdur | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/sports-people-lasorda-re-signed.html | Sports People; Lasorda Re-signed | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/l-a-special-sister-107694.html | A Special Sister | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/sports-of-the-times-gerry-faust-s-joy-and-pain.html | Sports of the Times; GERRY FAUST'S JOY AND PAIN | False | By Dave Anderson | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/opinion/what-to-do-with-acting-supremes.html | What to Do With 'Acting Supremes' | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/ic-shares-offer.html | IC Shares Offer | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/design-notebook.html | Design Notebook | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/key-rates-107756.html | Key Rates | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/us/failure-of-paper-argued-in-seattle.html | 'FAILURE' OF PAPER ARGUED IN SEATTLE | False | By Wallace Turner, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/fao-votes-record-budget-over-objections-of-5-nations.html | F.A.O. Votes Record Budget Over Objections of 5 Nations | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/notes-on-people-jimmy-connors-sued.html | Notes on People; Jimmy Connors Sued | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/opinion/l-pitfalls-in-a-brief-on-federal-judicial-restraint-107670.html | PITFALLS IN A BRIEF ON FEDERAL JUDICIAL RESTRAINT; * | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/notes-on-people-new-dean-at-stanford.html | Notes on People; New Dean at Stanford | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/opinion/abroad-at-home-we-gather-together.html | ABROAD AT HOME; WE GATHER TOGETHER | False | By Anthony Lewis | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/state-plans-to-appeal-school-funds-ruling.html | State Plans to Appeal School Funds Ruling | False | AP | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/hers.html | Hers | False | By K.c. Cole | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/no-headline-107741.html | No Headline | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/rangers-leafs-play-to-a-3-3-tie.html | RANGERS, LEAFS PLAY TO A 3-3 TIE | False | By James F. Clarity | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/koch-in-a-shift-to-select-aides-of-top-officials.html | KOCH, IN A SHIFT, TO SELECT AIDES OF TOP OFFICIALS | False | By Maurice Carroll | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/beyond-the-tinsel-and-holly.html | BEYOND THE TINSEL AND HOLLY | False | By Enid Nemy | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/for-israelis-3-dilemmas.html | FOR ISRAELIS, 3 DILEMMAS | False | By David K. Shipler, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/books/books-war-at-sea.html | Books: War at Sea | False | By Richard F. Shepard | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/philip-morris-stock-swap.html | Philip Morris Stock Swap | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/despair-companion-of-neediest.html | DESPAIR-COMPANION OF NEEDIEST | False | By Shawn G. Kennedy | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/sports-people-new-bids-for-ainge.html | Sports People; New Bids for Ainge | False | | 1981-12-03 | TX 806488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/2-youths-charged-with-firing-at-soviet-glen-cove-mansion.html | 2 YOUTHS CHARGED WITH FIRING AT SOVIET GLEN COVE MANSION | False | By John T. McQuiston | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/world/mexicans-will-discuss-concerns-with-nicaragua.html | MEXICANS WILL DISCUSS 'CONCERNS' WITH NICARAGUA | False | By Barbara Crossette, Special To the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/jazz-orchestra-to-play-saturday-on-long-island.html | Jazz Orchestra to Play Saturday on Long Island | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/theater/critic-s-notebook-a-taste-of-honey-author-s-play-or-director-s.html | Critic's Notebook; 'A TASTE OF HONEY,' AUTHOR'S PLAY OR DIRECTOR'S? | False | By Walter Kerr | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/nets-trade-tolbert-to-sonics-for-bailey.html | NETS TRADE TOLBERT TO SONICS FOR BAILEY | False | Special to the New York Times | 1981-12-03 | TX 806488 | | |
| 1981-11-26 | 1981-11-26 | https://www.nytimes.com/1981/11/26/business/president-resigns-at-fuqua-industries.html | PRESIDENT RESIGNS AT FUQUA INDUSTRIES | False | | 1981-12-03 | TX 806488 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/quotation-of-the-day-108749.html | Quotation of the Day | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/the-region-gm-lays-off-1000-in-jersey.html | The Region; G.M. Lays Off 1,000 in Jersey | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/in-the-nation-threatened-harvest-2.html | IN THE NATION; THREATENED HARVEST (2) | False | By Tom Wicker | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/social-democrat-wins-by-election-in-conservative-district-in-britain.html | SOCIAL DEMOCRAT WINS BY-ELECTION IN CONSERVATIVE DISTRICT IN BRITAIN | False | By R.w. Apple, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/one-finds-stockman-remarks-a-plus.html | ONE FINDS STOCKMAN REMARKS A PLUS | False | By Phil Gailey, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/theater/tom-lehrer-renaissance-in-village.html | TOM LEHRER RENAISSANCE IN 'VILLAGE | False | By Edward Rothstein | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/obituaries/doris-chanin-freedman-53-dies-cultural-leader-headed-art-fund.html | DORIS CHANIN FREEDMAN, 53, DIES; CULTURAL LEADER HEADED ART FUND | False | By Paul Goldberger | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/union-halts-linden-as-smith-sets-pace.html | UNION HALTS LINDEN AS SMITH SETS PACE | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/keeping-track-of-missing-kids.html | Keeping Track of Missing Kids | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/the-region-water-supplies-in-jersey-decline.html | The Region; Water Supplies In Jersey Decline | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/johnny-mr-dixie.html | JOHNNY. MR. DIXIE. | False | By Harold Jackson | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/phone-company-is-upheld-on-use-of-federal-taxes.html | PHONE COMPANY IS UPHELD ON USE OF FEDERAL TAXES | False | By Peter Kihss | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/rock-action-in-the-suburbs-draws-even-manhattanites.html | ROCK ACTION IN THE SUBURBS DRAWS EVEN MANHATTANITES | False | By Robert Palmer | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/two-operatic-novelties-with-an-antique-flavor.html | TWO OPERATIC NOVELTIES WITH AN ANTIQUE FLAVOR | False | By Bernard Holland | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/last-minute-gifts-rescue-a-day-of-giving.html | LAST-MINUTE GIFTS RESCUE A DAY OF GIVING | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/reaganville-camp-erected-to-protest-plight-of-the-poor.html | 'REAGANVILLE CAMP ERECTED TO PROTEST PLIGHT OF THE POOR | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/worried-retailers-plan-major-push-for-holiday-sales.html | WORRIED RETAILERS PLAN MAJOR PUSH FOR HOLIDAY SALES | False | By Isadore Barmash | 1981-12-03 | TX 808997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/theater/stage-negro-ensemble-presents-soldier-s-play.html | STAGE: NEGRO ENSEMBLE PRESENTS 'SOLDIER'S PLAY' | False | By Frank Rich | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/homestead-exemptions-take-many-in-florida-off-tax-rolls.html | HOMESTEAD EXEMPTIONS TAKE MANY IN FLORIDA OFF TAX ROLLS | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/advertising-fast-food-spending.html | Advertising; Fast-Food Spending | False | By Philip H. Dougherty | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/style/a-city-social-tradition-support-for-service-clubs.html | A CITY SOCIAL TRADITION: SUPPORT FOR SERVICE CLUBS | False | By Fred Ferretti | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/burning-of-pcb-on-ship-planned-to-test-cost.html | BURNING OF PCB ON SHIP PLANNED TO TEST COST | False | Special to the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/auctions-sales-with-a-latin-flavor.html | Auctions; Sales with a Latin flavor. | False | By Rita Reif | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/hot-rods-at-coliseum.html | Hot Rods at Coliseum | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/lawyer-37-found-shot-to-death-in-a-burning-midtown-apartment.html | LAWYER, 37, FOUND SHOT TO DEATH IN A BURNING MIDTOWN APARTMENT | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/california-fight-a-curious-regional-disease.html | CALIFORNIA FIGHT A CURIOUS REGIONAL DISEASE | False | By Robert Lindsey, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/yes-democrats-serve-old-backers-but-also.html | YES, DEMOCRATS, SERVE OLD BACKERS, BUT ALSO... | False | By Dennis H. Wrong | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/d-emilia-helps-park-ridge-top-bogota.html | D'EMILIA HELPS PARK RIDGE TOP BOGOTA | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/art-17-new-paintings-by-tamayo-on-57th-st.html | ART: 17 NEW PAINTINGS BY TAMAYO ON 57TH ST. | False | By Vivien Raynor | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/the-swift-magical-rise-of-elizabeth-mcgovern.html | THE SWIFT, MAGICAL RISE OF ELIZABETH MCGOVERN | False | By Leslie Bennetts | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/around-the-nation-9-hour-hostage-ordeal-ends-with-man-s-suicide.html | Around the Nation; 9-Hour Hostage Ordeal Ends With Man's Suicide | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/boeing-s-re-engining-worry.html | BOEING'S 'RE-ENGINING' WORRY | False | By Thomas C. Hayes | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/the-new-york-times-john-sotomayor-thanksgiving-with-friends.html | The New York Times/John Sotomayor THANKSGIVING WITH FRIENDS | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/rise-in-supply-of-gasoline.html | Rise in Supply Of Gasoline | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/pace-u-75-lays-growth-to-flexibility-innovation.html | PACE U., 75, LAYS GROWTH TO FLEXIBILITY, INNOVATION | False | By William G. Blair | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/movies/lumet-film-retrospective-in-astoria.html | Lumet Film Retrospective in Astoria | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/l-thr-proper-parent-for-the-peace-corps-108758.html | THR PROPER PARENT FOR THE PEACE CORPS | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/books/books-of-the-times-108776.html | BOOKS OF THE TIMES | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/the-city-the-police-blotter.html | The City; The Police Blotter | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/israeli-veto-on-sinai-expected.html | ISRAELI VETO ON SINAI EXPECTED | False | Special to the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/sports-people-promises-promises.html | SPORTS PEOPLE; Promises, Promises | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/obituaries/william-spire-70-of-florida-land-development-promoter.html | William Spire, 70, of Florida; Land Development Promoter | False | | 1981-12-03 | TX 808997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/jazz-doc-cheatham-quintet.html | JAZZ: DOC CHEATHAM QUINTET | False | By John S. Wilson | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/a-rare-performance-aida-with-a-difference.html | A Rare Performance: 'Aida,' With a Difference | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/begin-fractures-thigh-in-a-fall-at-his-home.html | BEGIN FRACTURES THIGH IN A FALL AT HIS HOME | False | Special to the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/art-archaic-indonesia-at-brooklyn-museum.html | ART: ARCHAIC INDONESIA AT BROOKLYN MUSEUM | False | By Grace Glueck | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/quake-on-puget-sound.html | Quake on Puget Sound | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/sports-people-say-it-isn-t-so.html | SPORTS PEOPLE; Say It Isn't So | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/the-city-3-teen-agers-held-in-subway-thefts.html | The City; 3 Teen-Agers Held In Subway Thefts | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/style/the-evening-hours.html | The Evening Hours | False | By Ron Alexander | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/milk-output-rises-despite-a-price-support-freeze.html | MILK OUTPUT RISES DESPITE A PRICE SUPPORT FREEZE | False | By Seth S. King, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/style/food-folks-help-feed-elderly.html | FOOD FOLKS HELP FEED ELDERLY | False | By Marian Burros | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/movies/christmas-rooms-and-film-in-newark.html | Christmas Rooms And Film in Newark | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/notes-on-people-letters-from-fitzgerald-to-be-sold-at-auction.html | NOTES ON PEOPLE; Letters From Fitzgerald to Be Sold at Auction | False | By Albin Krebs and Robert Mcg Thomas Jr. | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/new-york-s-dog-deal.html | New York's Dog Deal | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/transactions-108825.html | Transactions | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/c-correction-108746.html | CORRECTION | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/spanish-senate-backs-nato-entry.html | SPANISH SENATE BACKS NATO ENTRY | False | By James M. Markham, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/obituaries/ahmed-zaki-saad-81-was-official-of-imf.html | Ahmed Zaki Saad, 81; Was Official of I.M.F. | False | Special to the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/around-the-world-death-count-tops-200-in-philippine-typhoon.html | Around the World; Death Count Tops 200 In Philippine Typhoon | False | Special to the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/common-market-in-london-parley-debates-financing.html | COMMON MARKET, IN LONDON PARLEY, DEBATES FINANCING | False | By William Borders, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/ottawa-rejects-quebec-move.html | OTTAWA REJECTS QUEBEC MOVE | False | Special to the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/at-lambs-mission-musical-dinner-for-the-poor.html | AT LAMBS MISSION, MUSICAL DINNER FOR THE POOR | False | By Glenn Fowler | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/16-nurses-robbed-in-class-at-a-college-in-philadelphia.html | 16 Nurses Robbed in Class At a College in Philadelphia | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/books/publishing-valley-of-dolls-returns-in-hard-cover-at-66-price.html | PUBLISHING: 'VALLEY OF DOLLS' RETURNS IN HARD COVER AT '66 PRICE | False | By Edwin McDowell | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/openness-panel-gets-a-lesson.html | OPENNESS: PANEL GETS A LESSON | False | Special to the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/decorative-arts-met-adds-to-american-wing.html | DECORATIVE ARTS: MET ADDS TO AMERICAN WING | False | By Rita Reif | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/allen-defends-the-sale-of-his-consulting-company.html | ALLEN DEFENDS THE SALE OF HIS CONSULTING COMPANY | False | By Edward T. Pound, Special To the New York Times | 1981-12-03 | TX 808997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/don-hogan-charles-empty-truck-found-in-the-east-river.html | Don Hogan Charles Empty Truck Found in the East River | False | The New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/the-editorial-notebook-fair-weather-and-friends.html | The Editorial Notebook; Fair Weather and Friends | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/advertising-hamilton-account.html | Advertising; Hamilton Account | False | By Philip H. Dougherty | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/evading-of-tax-by-boat-buyers-cited-in-inquiry.html | EVADING OF TAX BY BOAT BUYERS CITED IN INQUIRY | False | By Selwyn Raab | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/theater/stage-side-street-scenes-an-amiable-musical.html | STAGE: 'SIDE STREET SCENES,' AN AMIABLE MUSICAL | False | By Mel Gussow | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/notes-on-people-a-new-soap-star.html | NOTES ON PEOPLE; A NEW SOAP STAR | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/thanksgiving-in-a-city-of-7000-jobless.html | THANKSGIVING IN A CITY OF 7,000 JOBLESS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/business-people-transco-s-president-gets-posts-at-triangl.html | Business People; TRANSCO'S PRESIDENT GETS POSTS AT TRIANGL | False | By Leonard Sloane | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/lucien-rodriguez-wins-european-ring-title.html | Lucien Rodriguez Wins European Ring Title | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/louisiana-acting-to-save-coastline.html | LOUISIANA ACTING TO SAVE COASTLINE | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/advertising-addenda.html | Advertising; Addenda | False | By Philip H. Dougherty | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/sports-people-deal-clippers-out.html | SPORTS PEOPLE; Deal Clippers Out | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/around-the-world-iran-says-13-leftists-have-been-executed.html | Around the World; Iran Says 13 Leftists Have Been Executed | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/in-india-pakistan-breeds-curiosity-and-contempt.html | IN INDIA, PAKISTAN BREEDS CURIOSITY AND CONTEMPT | False | By Michael T. Kaufman, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/vanished-city-life-by-berenice-abbott-on-view.html | VANISHED CITY LIFE BY BERENICE ABBOTT ON VIEW | False | By Hilton Kramer | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/gains-in-soviet-life-are-called-modest-by-cia-research.html | GAINS IN SOVIET LIFE ARE CALLED 'MODEST' BY C.I.A. RESEARCH | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/around-the-nation-new-storms-from-west-threaten-plains-states.html | Around the Nation; New Storms From West Threaten Plains States | False | By United Press International | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/theater/beauty-and-beast.html | 'Beauty and Beast' | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/st-john-s-fordham-lapchick-favorites.html | St. John's, Fordham Lapchick Favorites | False | By James Tuite | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/nicaragua-official-arrives-in-mexico-city-for-talks.html | NICARAGUA OFFICIAL ARRIVES IN MEXICO CITY FOR TALKS | False | By Alan Riding, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/l-more-sacred-than-the-rights-of-prayer-108756.html | MORE SACRED THAN THE RIGHTS OF PRAYER | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/jersey-casino-profits.html | Jersey Casino Profits | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/arab-failure-israeli-gain-news-analysis.html | ARAB FAILURE, ISRAELI GAIN; News Analysis | False | By John Kifner, Special To the New York Times | 1981-12-03 | TX 808997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/tours-at-seaport-set-for-this-weekend.html | Tours at Seaport Set For This Weekend | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/theater/broadway-sholom-aleichem-returning-with-jack-gilford.html | BROADWAY; 'Sholom Aleichem' returning with Jack Gilford. | False | By John Corry | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/art-matta-paintings-and-drawings-of-1937-47.html | ART: MATTA PAINTINGS AND DRAWINGS OF 1937-47 | False | By John Russell | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/epa-will-look-to-the-states.html | E.P.A. WILL LOOK TO THE STATES | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/movies/at-the-movies-an-actor-turns-into-a-director-hollywood.html | AT THE MOVIES; An actor turns into a director. HOLLYWOOD | False | By Chris Chase | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/weekender-guide-friday-fisher-hall-jazz-greats.html | WEEKENDER GUIDE; Friday; FISHER HALL JAZZ GREATS | False | By Eleanor Blau | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/sports-people-mets-and-collins-talk.html | SPORTS PEOPLE; Mets and Collins Talk | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/escaped-lions-tie-up-traffic.html | Escaped Lions Tie Up Traffic | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/boatlift-priests-await-sentencing.html | 'BOATLIFT' PRIESTS AWAIT SENTENCING | False | By Gregory Jaynes, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/french-cut-a-winner-at-46.20.html | French Cut a Winner at $46.20 | False | By Steven Crist | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/obituaries/dr-edith-b-hand-dies-at-51-attending-physician-for-ge.html | Dr. Edith B. Hand Dies at 51; Attending Physician for G.E. | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/thanksgiving-in-the-desert.html | THANKSGIVING IN THE DESERT | False | United Press International | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/l-economists-are-not-the-villains-108759.html | ECONOMISTS ARE NOT THE VILLAINS | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/reagan-calls-capital-leaks-his-biggest-disappointment.html | REAGAN CALLS CAPITAL 'LEAKS' HIS BIGGEST DISAPPOINTMENT | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/vote-on-waivers-to-aid-alaska-pipeline-is-near.html | VOTE ON WAIVERS TO AID ALASKA PIPELINE IS NEAR | False | By Michael Decourcy Hinds, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/lafayette-s-brown-stars.html | Lafayette's Brown Stars | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/nfl-games-closer-statistics-say-no.html | N.F.L. Games Closer?: Statistics Say No | False | By William N. Wallace | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/article-108727-no-title.html | Article 108727 -- No Title | False | By E. J. Dionne Jr. | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/carnegie-study-says-colleges-suffer-from-loss-of-direction.html | CARNEGIE STUDY SAYS COLLEGES SUFFER FROM LOSS OF DIRECTION | False | By Josh Barbanel | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/l-mrs-marcos-s-speech-108761.html | MRS. MARCOS'S SPEECH | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/disaffected-executives-turn-to-vermont-business-broker.html | DISAFFECTED EXECUTIVES TURN TO VERMONT BUSINESS BROKER | False | Special to the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/business-people-new-chairman-named-at-harwyn-industries.html | Business People; NEW CHAIRMAN NAMED AT HARWYN INDUSTRIES | False | By Leonard Sloane | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/no-headline-108802.html | No Headline | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/a-homeland-spurs-protest-from-blacks.html | A 'HOMELAND' SPURS PROTEST FROM BLACKS | False | By Joseph Lelyveld, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/autumn-1981-on-seventh-ave.html | AUTUMN 1981 ON SEVENTH AVE. | False | By Sandra Salmans | 1981-12-03 | TX 808997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/schmidt-cautious-on-geneva-arms-talks.html | SCHMIDT CAUTIOUS ON GENEVA ARMS TALKS | False | By John Vinocur, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/foreign-affairs-soviet-german-bridge.html | FOREIGN AFFAIRS; SOVIET-GERMAN BRIDGE | False | By Flora | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/rose-kennedy-quits-hospital.html | Rose Kennedy Quits Hospital | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/market-place-mistakes-at-sambo-s.html | Market Place; Mistakes At Sambo's | False | By Robert Metz | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/the-region-leg-reattached-for-boy-in-crash.html | The Region; Leg Reattached For Boy in Crash | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/racing-board-changes-rule-on-coupled-entries.html | Racing Board Changes Rule on Coupled Entries | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/advertising-sony-states-opinion-in-videotape-case.html | Advertising Sony States Opinion In Videotape Case | False | By Philip H. Dougherty | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/obituaries/oliver-holmes-79-historian.html | OLIVER HOLMES, 79, HISTORIAN | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/about-real-estate-management-of-city-held-properties.html | About Real Estate; MANAGEMENT OF CITY-HELD PROPERTIES | False | By Alan S. Oser | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/red-smith-the-greatest-gives-thanks.html | RED SMITH; The Greatest gives Thanks | False | By Sports of the Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/news-summary-friday-november-27-1981.html | News Summary; FRIDAY, NOVEMBER 27, 1981 | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/no-headline-108829.html | No Headline | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/economic-scene-the-budget-s-many-facets.html | Economic Scene; The Budget's Many Facets | False | By Leonard Silk | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/cowboys-win-white-is-hurt.html | Cowboys Win; White Is Hurt | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/around-the-nation-killer-held-after-escape-from-prison-in-nebraska.html | Around the Nation; Killer Held After Escape From Prison in Nebraska | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/notes-on-people-officer-wounded-in-assassination-attempt-retires.html | NOTES ON PEOPLE; Officer Wounded in Assassination Attempt Retires | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/carey-to-name-special-panel-on-toxic-waste.html | CAREY TO NAME SPECIAL PANEL ON TOXIC WASTE | False | Special to the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/the-city-authorities-seek-rikers-escapee.html | The City; Authorities Seek Rikers Escapee | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/a-merger-maker-and-his-investors.html | A MERGER-MAKER AND HIS INVESTORS | False | Special to the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/the-un-today-nov-27-1981-general-assembly.html | The U.N. Today; Nov. 27, 1981; GENERAL ASSEMBLY | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/mcinally-finds-his-groove.html | MCINALLY FINDS HIS GROOVE | False | By Malcolm Moran, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/flames-7-kings-1.html | Flames 7, Kings 1 | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/no-headline-108695.html | No Headline | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/advertising-new-chief-is-chosen-for-abp.html | Advertising New Chief Is Chosen For A.B.P. | False | By Philip H. Dougherty | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/valley-stream-north-plays-a-0-0-tie.html | VALLEY STREAM NORTH PLAYS A 0-0 TIE | False | | 1981-12-03 | TX 808997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/us-recommending-chicago-for-world-s-fair-site-in-1992.html | U.S. RECOMMENDING CHICAGO FOR WORLD'S FAIR SITE IN 1992 | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/state-dept-is-asking-colleges-to-curb-research-by-chinese.html | STATE DEPT. IS ASKING COLLEGES TO CURB RESEARCH BY CHINESE | False | By Barbara Crossette, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/obituaries/dr-john-pomfret-president-of-william-and-mary-in-40-s.html | DR. JOHN POMFRET, PRESIDENT OF WILLIAM AND MARY IN 40'S | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/business-digest-friday-november-27-1981-the-economy.html | BUSINESS DIGEST; FRIDAY, NOVEMBER 27, 1981; The Economy | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/sports-people-irish-sweep.html | SPORTS PEOPLE; Irish Sweep | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/dollar-mixed-in-europe.html | Dollar Mixed In Europe | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/braving-the-cold-to-check-on-heat-complaints.html | BRAVING THE COLD TO CHECK ON HEAT COMPLAINTS | False | By Lee A. Daniels | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/us-is-urged-to-sell-property-it-doesn-t-use.html | U.S. IS URGED TO SELL PROPERTY IT DOESN'T USE | False | By Colin Campbell | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/music-and-the-visual-arts-team-up-in-purchase.html | MUSIC AND THE VISUAL ARTS TEAM UP IN PURCHASE | False | By John Rockwell | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/l-clean-air-act-regulations-are-a-national-bargain-108757.html | 'CLEAN AIR ACT REGULATIONS ARE A NATIONAL BARGAIN' | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/business-people-allied-lengthens-its-chief-s-contract.html | Business People; ALLIED LENGTHENS ITS CHIEF'S CONTRACT | False | By Leonard Sloane | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/trottier-scores-3-in-islander-rout.html | TROTTIER SCORES 3 IN ISLANDER ROUT | False | By Parton Keese, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/a-key-aide-is-named-by-transit-authority.html | A Key Aide Is Named By Transit Authority | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/around-the-nation-mit-chiefs-to-suggest-acceptance-of-institute.html | Around the Nation; M.I.T. Chiefs to Suggest Acceptance of Institute | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/notes-on-people-ford-fund-trustee.html | NOTES ON PEOPLE; FORD FUND TRUSTEE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/greenwich-sets-back-trumbull.html | Greenwich Sets Back Trumbull | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/washington-follow-up-inquiry-on-nimitz.html | WASHINGTON FOLLOW-UP; Inquiry on Nimitz | False | By Marjorie Hunter | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/talafous-a-quiet-contributor.html | Talafous a Quiet Contributor | False | By James F. Clarity | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/a-zoo-feast-with-all-the-trimmings.html | A ZOO FEAST WITH ALL THE TRIMMINGS | False | By Randolph Hogan | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/around-the-world-athens-cracks-down-on-industrial-polluters.html | Around the World; Athens Cracks Down On Industrial Polluters | False | Special to the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/l-scenario-for-a-peking-taipei-rapprochement-108760.html | SCENARIO FOR A PEKING-TAIPEI RAPPROCHEMENT | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/the-city-diplomat-s-son-involved-in-death.html | The City; Diplomat's Son Involved in Death | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/aoki-s-67-leads-by-shot-trevino-is-2d-in-japan.html | Aoki's 67 Leads by Shot; Trevino Is 2d in Japan | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/index-international.html | Index; International | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/2-ships-disabled-in-atlantic-1-crew-rescued-off-canada.html | 2 SHIPS DISABLED IN ATLANTIC; 1 CREW RESCUED OFF CANADA | False | AP | 1981-12-03 | TX 808997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/notes-on-people-9-named-to-songwriters-hall-of-fame.html | NOTES ON PEOPLE; 9 Named to Songwriters Hall of Fame | False | By Albin Krebs and Robert Mcg Thomas Jr. | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/sambo-s-has-closed-447-restaurants.html | SAMBO'S HAS CLOSED 447 RESTAURANTS | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/world/pope-resumes-travel-not-without-criticism.html | POPE RESUMES TRAVEL, NOT WITHOUT CRITICISM | False | By Henry Tanner, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/energywatch.html | Energywatch | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/business/banks-hail-2-plans-for-broker-tie.html | BANKS HAIL 2 PLANS FOR BROKER TIE | False | By Robert A. Bennett | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/todd-throws-on-sideline.html | Todd Throws on Sideline | False | Special to the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/high-interest-problem-or-solution.html | High Interest: Problem or Solution? | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/gop-in-1982-hope-wanes-news-analysis.html | G.O.P. IN 1982: HOPE WANES; News Analysis | False | By Adam Clymer, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/white-plains-routs-stepinac.html | White Plains Routs Stepinac | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/briefing-108683.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/slang-dictionary-ban-ordered-in-colorado.html | Slang Dictionary Ban Ordered in Colorado | False | AP | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/the-city-city-urgd-to-list-tax-exemptions.html | The City; City Urgd to List Tax Exemptions | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/holiday-traffic-clogs-highways-in-new-york-area.html | HOLIDAY TRAFFIC CLOGS HIGHWAYS IN NEW YORK AREA | False | By Robert D. McFadden | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/former-diplomats-how-much-should-they-tell.html | FORMER DIPLOMATS: HOW MUCH SHOULD THEY TELL? | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/bridge-2-us-world-champions-lead-in-blue-ribbon-play.html | Bridge; 2 U.S. World Champions Lead in Blue Ribbon Play | False | By Alan Truscott, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/restaurants-2-french-choices-modern-and-funky.html | RESTAURANTS; 2 French choices, modern and funky | False | By Mimi Sheraton | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/election-victory-in-houston-shows-gains-of-new-democratic-progressives.html | ELECTION VICTORY IN HOUSTON SHOWS GAINS OF NEW DEMOCRATIC 'PROGRESSIVES' | False | By William K. Stevens, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/theater/the-stage-singing-susan-b.html | THE STAGE: SINGING 'SUSAN B.!' | False | By Stephen Holden | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/notes-on-people-warden-is-acquitted.html | NOTES ON PEOPLE; WARDEN IS ACQUITTED | False | By Albin Krebs and Robert Mcg Thomas Jr. | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/mini-city-at-meadowlands-a-solution-appears-at-hand.html | MINI-CITY AT MEADOWLANDS: A SOLUTION APPEARS AT HAND | False | By Robert Hanley, Special To the New York Times | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/obituaries/milo-hopkins-80-dies-former-bank-executive.html | Milo Hopkins, 80, Dies; Former Bank Executive | False | | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/koch-will-appoint-mass-transit-aide.html | KOCH WILL APPOINT MASS-TRANSIT AIDE | False | By A. O. Sulzberger Jr. | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/mice-and-men-and-dream-house.html | 'MICE AND MEN' AND 'DREAM HOUSE' | False | By John J. O'Connor | 1981-12-03 | TX 808997 | | |
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/us/72-dispute-gives-judge-difficulty.html | '72 DISPUTE GIVES JUDGE DIFFICULTY | False | By William Robbins, Special To the New York Times | 1981-12-03 | TX 808997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-27 | 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/on-a-dazzling-day-millions-delight-in-55th-annual-thanksgiving-parade.html | ON A DAZZLING DAY, MILLIONS DELIGHT IN 55TH ANNUAL THANKSGIVING PARADE | False | By Sheila Rule | 1981-12-03 | TX 808997 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/opinion/l-uncapping-the-top-110066.html | UNCAPPING THE TOP | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/canucks-6-rockies-3.html | Canucks 6, Rockies 3 | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/hart-industries-seeks-to-dissolve.html | Hart Industries Seeks to Dissolve | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/ucla-is-upset-iona-tops-buckeyes.html | U.C.L.A. Is Upset; Iona Tops Buckeyes | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/around-the-world-sakharov-s-fast-is-said-to-affect-heart-problem.html | Around the World; Sakharov's Fast Is Said To Affect Heart Problem | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/san-juan-area-blacked-out-by-blasts-at-power-stations.html | SAN JUAN AREA BLACKED OUT BY BLASTS AT POWER STATIONS | False | Special to the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/notes-on-people-jersey-pupils-to-brighten-white-house-holiday.html | Notes on People; Jersey Pupils to Brighten White House Holiday | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/theater/revised-little-me-will-open-jan-21.html | Revised 'Little Me' Will Open Jan. 21 | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/arts/piano-all-liszt-by-alan-kogosowski.html | PIANO: ALL-LISZT BY ALAN KOGOSOWSKI | False | By Theodore W. Libbey Jr. | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/miami-sets-back-irish-37-15.html | Miami Sets Back Irish, 37-15 | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/obituaries/s-c-smith-dies-at-87-headed-us-bar-unit.html | S. C. Smith Dies at 87; Headed U.S. Bar Unit | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/satellite-study-due-from-fcc.html | Satellite Study Due From F.C.C. | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/us-and-libya-are-the-views-in-both-directions-distorted.html | U.S. AND LIBYA: ARE THE VIEWS IN BOTH DIRECTIONS DISTORTED? | False | By Alan Cowell, Special to the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/body-building-an-empire.html | (BODY) BUILDING AN EMPIRE | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/allen-is-said-to-get-big-present-from-a-longtime-japanese-friend.html | ALLEN IS SAID TO GET 'BIG PRESENT' FROM A LONGTIME JAPANESE FRIEND | False | By Henry Scott Stokes, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/nets-fall-to-spurs-by-114-86.html | NETS FALL TO SPURS BY 114-86 | False | By Roy S. Johnson, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/arts/going-out-guide.html | Going Out Guide | False | By John Corry | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/opinion/l-strikers-case-at-the-university-of-puerto-rico-110068.html | STRIKERS' CASE AT THE UNIVERSITY OF PUERTO RICO | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/koch-seeks-right-to-name-transit-unit-chief.html | KOCH SEEKS RIGHT TO NAME TRANSIT UNIT CHIEF | False | By A. O. Sulzberger Jr. | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/new-york-expects-to-expand-prisons-despite-bond-vote.html | NEW YORK EXPECTS TO EXPAND PRISONS DESPITE BOND VOTE | False | By E. J. Dionne Jr. | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/business-digest-saturday-november-28-1981-companies.html | Business Digest; SATURDAY, NOVEMBER 28, 1981; Companies | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/index-international.html | Index; International | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/more-families-losing-homes-as-inflation-and-jobless-rate-soar.html | MORE FAMILIES LOSING HOMES AS INFLATION AND JOBLESS RATE SOAR | False | By Robert Lindsey, Special to the New York Times | 1981-12-03 | TX 806489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/news-summary-saturday-november-28-1981.html | News Summary; SATURDAY, NOVEMBER 28, 1981 | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/around-the-world-turkish-police-chief-jailed-for-using-torture.html | Around the World; Turkish Police Chief Jailed for Using Torture | False | Special to the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/seton-hall-91-st-anselm-s-68.html | Seton Hall 91 St. Anselm's 68 | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/todd-is-set-for-start-tomorrow.html | Todd Is Set For Start Tomorrow | False | By Gerald Eskenazi, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/opinion/poland-eyes-the-real-world.html | Poland Eyes the Real World | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/invalid-woman-57-a-suicide-in-brooklyn.html | Invalid Woman, 57, A Suicide in Brooklyn | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/12-convicted-of-bribery-include-4-at-itt-austria.html | 12 CONVICTED OF BRIBERY INCLUDE 4 AT ITT-AUSTRIA | False | Special to the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/opinion/pleading-guilty.html | PLEADING GUILTY | False | By Isidore Silver | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/columbia-70-brooklyn-52.html | Columbia 70, Brooklyn 52 | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/china-suggests-compromise-on-un-job.html | CHINA SUGGESTS COMPROMISE ON U.N. JOB | False | By Bernard D. Nossiter, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/briefing-110010.html | Briefing | False | By Adam Clymer and Phil Gailey | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/celtics-113-bullets-100.html | CELTICS 113, BULLETS 100 | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/about-new-york.html | About New York | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/obituaries/robert-philipp-86-portraitist-and-instructor-of-painting.html | Robert Philipp, 86, Portraitist And Instructor of Painting | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/6-held-as-tents-near-white-house-are-torn-down.html | 6 HELD AS TENTS NEAR WHITE HOUSE ARE TORN DOWN | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/bonn-lets-big-steel-producers-talk-of-combining-operations.html | BONN LETS BIG STEEL PRODUCERS TALK OF COMBINING OPERATIONS | False | By John Tagliabue, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/briefs-110156.html | BRIEFS | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/clippers-thwart-lakers.html | CLIPPERS THWART LAKERS | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/nuggets-123-kings-115.html | Nuggets 123, Kings 115 | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/meat-output-off-in-october.html | Meat Output Off in October | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/learning-how-to-play-santa-at-macy-s.html | LEARNING HOW TO PLAY SANTA AT MACY'S | False | By Isadore Barmash | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/east-africa-seeking-india-s-technology.html | EAST AFRICA SEEKING INDIA'S TECHNOLOGY | False | By Pranay B. Gupte, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/style/carolyn-ruth-schatz-wed-to-john-c-lemenager.html | Carolyn Ruth Schatz Wed to John C. LeMenager | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/patents-three-new-patents-are-granted-xerox.html | Patents; Three New Patents Are Granted Xerox | False | By Stacy V. Jones | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/body-and-survivor-from-ship-are-found.html | BODY AND SURVIVOR FROM SHIP ARE FOUND | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/patents-new-antitumor-agent-derived-from-sponges.html | Patents; New Antitumor Agent Derived From Sponges | False | By Stacy V. Jones | 1981-12-03 | TX 806489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/sunshine-suspends-dividend.html | Sunshine Suspends Dividend | False | By Lydia Chavez | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/vacant-apartments-now-scarcer-in-city.html | Vacant Apartments Now Scarcer in City | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/no-headline-110001.html | No Headline | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/opinion/agreement-in-truth-about-guns.html | Agreement, in Truth, About Guns | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/sports-people-110119.html | Sports People | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/opinion/l-letter-on-housing-vouchers-why-give-up-a-good-rent-aid-plan-110069.html | Letter: On Housing Vouchers Why Give Up a Good Rent Aid Plan? | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/us-aide-optimistic-on-weapons-talks.html | U.S. AIDE OPTIMISTIC ON WEAPONS TALKS | False | Special to the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/auditing-staff-facing-new-challenges.html | AUDITING STAFF FACING NEW CHALLENGES | False | By Robert Pear, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/mankind-s-oldest-shrine-discovered-in-spain.html | MANKIND'S OLDEST SHRINE DISCOVERED IN SPAIN | False | By Tom Ferrell | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/marshall-71-army-53.html | Marshall 71, Army 53 | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/obituaries/lotte-lenya-singer-actress-in-us-and-germany-is-dead.html | LOTTE LENYA, SINGER-ACTRESS IN U.S. AND GERMANY, IS DEAD | False | By John Rockwell | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/l-how-public-interest-research-raises-funds-110067.html | HOW PUBLIC INTEREST RESEARCH RAISES FUNDS | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/utility-asks-rise-in-private-rates-for-connecticut.html | UTILITY ASKS RISE IN PRIVATE RATES FOR CONNECTICUT | False | By Matthew L. Wald, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/around-the-nation-michigan-rejects-plan-to-ship-nuclear-waste.html | Around the Nation; Michigan Rejects Plan To Ship Nuclear Waste | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/sports-people-new-problems-for-bear.html | Sports People; New Problems for Bear | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/no-headline-110177.html | No Headline | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/deposit-loss-cut-at-banks.html | Deposit Loss Cut at Banks | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/chapter-11-petition-is-filed-by-sambo-s.html | CHAPTER 11 PETITION IS FILED BY SAMBO'S | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/white-sox-get-kemp-for-lemon.html | WHITE SOX GET KEMP FOR LEMON | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/suns-11-bulls-107.html | Suns 11, Bulls 107 | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/your-money-a-tax-assist-for-merit-gifts.html | Your Money; A Tax Assist For Merit Gifts | False | By Deborah Rankin | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/style/de-gustibus-turkey-soup-a-challenge-and-an-opportunity.html | De Gustibus; TURKEY SOUP: A CHALLENGE AND AN OPPORTUNITY | False | By Mimi Sheraton | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/obituaries/max-euwe-ex-chess-champion-led-the-game-s-world-federation.html | MAX EUWE, EX-CHESS CHAMPION, LED THE GAME'S WORLD FEDERATION | False | By Robert D. McFadden | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/salmonellosis-linked-with-precooked-beef.html | Salmonellosis Linked With Precooked Beef | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/first-black-is-selected-as-little-rock-mayor.html | First Black Is Selected As Little Rock Mayor | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/deadline-is-set-on-plan-to-aid-homeless-men.html | DEADLINE IS SET ON PLAN TO AID HOMELESS MEN | False | By Sheila Rule | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/opinion/taming-the-wolf-at-the-city-door.html | Taming the Wolf at the City Door | False | | 1981-12-03 | TX 806489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/around-the-world-4-bombings-in-teheran-kill-2-and-wound-15.html | Around the World; 4 Bombings in Teheran Kill 2 and Wound 15 | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/iowa-town-welcomes-pike-and-bass-not-the-well-the-talk-of-clear-lake.html | IOWA TOWN WELCOMES PIKE AND BASS, NOT THE WELL; The Talk of Clear Lake | False | By Douglas Martin, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/st-john-s-fordham-gain-lapchick-final.html | ST. JOHN'S, FORDHAM GAIN LAPCHICK FINAL | False | By James Tuite | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/opinion/l-misguided-foes-of-wartime-medical-readiness-110061.html | MISGUIDED FOES OF WARTIME MEDICAL READINESS | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/notes-on-people-convicted-politician-seeks-undertaker-s-license.html | Notes on People; Convicted Politician Seeks Undertaker's License | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/israel-may-delay-deciding-makeup-of-the-sinai-force.html | ISRAEL MAY DELAY DECIDING MAKEUP OF THE SINAI FORCE | False | By Barbara Crossette, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/around-the-world-one-killed-and-4-hurt-in-a-bombing-in-belfast.html | Around the World; One Killed and 4 Hurt In a Bombing in Belfast | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/canadiens-fall-5-2-to-capitals-rally.html | CANADIENS FALL, 5-2, TO CAPITALS' RALLY | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/credit-markets-stability-in-short-term-rates-some-bills-rise-slightly.html | CREDIT MARKETS; Stability in Short-Term Rates; Some Bills Rise Slightly | False | By Michael Quint | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/dramatic-revival-of-protestantism-seen-in-china.html | 'DRAMATIC REVIVAL OF PROTESTANTISM SEEN IN CHINA | False | By Christopher S. Wren, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/d-amato-is-named-by-abscam-figure.html | D'AMATO IS NAMED BY ABSCAM FIGURE | False | By Joseph P. Fried | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/iona-58-ohio-state-57.html | Iona 58, Ohio State 57 | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/opinion/observer-big-oil-you-ve-lost-me.html | Observer; BIG OIL, YOU'VE LOST ME | False | By Russell Baker | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/arts/circus-at-meadowlands.html | Circus at Meadowlands | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/maryland-49-st-peter-s-42.html | Maryland 49, St. Peter's 42 | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/tate-scores-knockout-at-2-25-of-first-round.html | Tate Scores Knockout At 2:25 of First Round | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/style/susan-a-snorf-bride-of-james-e-lansbury.html | Susan A. Snorf Bride Of James E. Lansbury | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/dow-rises-7.80-gain-3d-in-row.html | DOW RISES 7.80; GAIN 3D IN ROW | False | By Vartanig G. Vartan | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/patents-determining-the-danger-of-chemicals-to-genes.html | Patents; Determining the Danger Of Chemicals to Genes | False | By Stacy V. Jones | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/pay-cut-set-at-republic-air.html | Pay Cut Set At Republic Air | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/obituaries/joseph-smith-legal-historian.html | JOSEPH SMITH, LEGAL HISTORIAN | False | By Alfred E. Clark | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/patents-elastic-writing-material-adds-to-typing-on-page.html | Patents; Elastic Writing Material Adds to Typing on Page | False | By Stacy V. Jones | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/us-acts-after-report-of-arab-killer-squads.html | U.S. Acts After Report Of Arab Killer Squads | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/notes-on-people-beatles-on-the-map.html | Notes on People; Beatles on the Map | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1981-12-03 | TX 806489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/morgan-state-64-city-college-42.html | Morgan State 64, City College 42 | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/sports-people-suit-against-cards.html | Sports People; Suit Against Cards | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/opinion/l-if-the-city-must-have-more-office-buildings-110064.html | IF THE CITY MUST HAVE MORE OFFICE BUILDINGS | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/mcenroe-routs-vilas-will-face-lendl-in-final.html | McEnroe Routs Vilas, Will Face Lendl in Final | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/head-of-gop-task-force-was-made-jersey-deputy-sheriff.html | HEAD OF G.O.P. TASK FORCE WAS MADE JERSEY DEPUTY SHERIFF | False | By Jane Perlez | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/c-correction-110047.html | CORRECTION | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/new-bacteria-may-be-used-to-make-toxic-herbicide-safe.html | New Bacteria May Be Used To Make Toxic Herbicide Safe | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/theater/stage-operation-midnight-climax.html | STAGE: 'OPERATION MIDNIGHT CLIMAX' | False | By Mel Gussow | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/knicks-trounce-cavaliers-as-richardson-scores-33.html | KNICKS TROUNCE CAVALIERS AS RICHARDSON SCORES 33 | False | By Sam Goldaper, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/political-quake-in-britain-news-analysis.html | POLITICAL QUAKE IN BRITAIN; News Analysis | False | By R.w. Apple Jr., Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/around-the-nation-landlord-in-california-loses-in-eviction-case.html | Around the Nation; Landlord in California Loses in Eviction Case | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/notes-on-people-rose-kennedy-out-of-hospital-attends-mass.html | Notes on People; Rose Kennedy, Out of Hospital, Attends Mass | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/city-mulls-taking-over-madison-square-garden.html | CITY MULLS TAKING OVER MADISON SQUARE GARDEN | False | By Frank Lynn | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/sports-of-the-times-a-biship-s-view-of-football.html | Sports of The Times; A Biship's View of Football | False | By George Vecsey | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/books/books-of-the-times-poetry-s-backdoor.html | Books of The Times Poetry's Backdoor | False | By Anatole Broyard | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/3.3-million-job-injuries-are-predicted-for-1981.html | 3.3 MILLION JOB INJURIES ARE PREDICTED FOR 1981 | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/books/books-on-science-riding-wave-of-popularity.html | BOOKS ON SCIENCE RIDING WAVE OF POPULARITY | False | By Edwin McDowell | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/agency-votes-plan-for-automatic-tax-abatement.html | AGENCY VOTES PLAN FOR AUTOMATIC TAX ABATEMENT | False | By Maurice Carroll | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/blacks-in-san-diego-divided-over-nominee-to-civil-rights-post.html | BLACKS IN SAN DIEGO DIVIDED OVER NOMINEE TO CIVIL RIGHTS POST | False | By Judith Cummings, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/arts/city-is-increasing-aid-to-cultural-institutions.html | CITY IS INCREASING AID TO CULTURAL INSTITUTIONS | False | By Herbert Mitgang | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/style/consumer-saturday-ad-claims-how-can-you-judge.html | Consumer Saturday; AD CLAIMS: HOW CAN YOU JUDGE? | False | By Michael Decoursy Hinds | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/international-harvester-says-its-loss-rose-by-70-in-1981.html | INTERNATIONAL HARVESTER SAYS ITS LOSS ROSE BY 70% IN 1981 | False | By Phillip H. Wiggins | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/opinion/new-york-trashing-old-people-1.html | New York; TRASHING OLD PEOPLE (1) | False | By Sydney H. Schanberg | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/key-rates-110143.html | Key Rates | False | | 1981-12-03 | TX 806489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/girl-fatally-burned-in-queens-mother-charged-with-murder.html | Girl Fatally Burned in Queens; Mother Charged With Murder | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/14-unionists-seized-by-south-africans.html | 14 UNIONISTS SEIZED BY SOUTH AFRICANS | False | By Joseph Lelyveld, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/social-work-growth-is-reported-slowed-by-cuts-in-spending.html | SOCIAL WORK GROWTH IS REPORTED SLOWED BY CUTS IN SPENDING | False | By Ronald Smothers | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/bridge-a-westchester-partnership-wins-in-blue-ribbon-play.html | Bridge: A Westchester Partnership Wins in Blue Ribbon Play | False | By Alan Truscott, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/notes-on-people-a-daughter-of-shah-auditing-college-classes.html | Notes on People; A Daughter of Shah Auditing College Classes | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/coutinho-is-drowned-former-coach-of-aztecs.html | Coutinho Is Drowned; Former Coach of Aztecs | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/variable-mortgage-rate-cut-on-coast.html | VARIABLE MORTGAGE RATE CUT ON COAST | False | By Karen W. Arenson | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/76ers-124-pacers-112.html | 76ers 124, Pacers 112 | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/politburo-tells-poland-to-pass-antistrike-law.html | POLITBURO TELLS POLAND TO PASS ANTISTRIKE LAW | False | By Henry Kamm, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/pitt-vs-penn-state-brings-bad-feeling.html | Pitt vs. Penn State Brings Bad Feeling | False | By Gordon S. White Jr., Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/around-the-nation-us-reports-78-decline-in-measles-cases-in-1981.html | Around the Nation; U.S. Reports 78% Decline In Measles Cases in 1981 | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/warriors-113-bucks-96.html | Warriors 113, Bucks 96 | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/north-stars-5-jets-5.html | North Stars 5, Jets 5 | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/ainge-signs-with-the-celtics.html | Ainge Signs With the Celtics | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/arts/dance-and-music-on-li.html | Dance and Music on L.I. | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/bonn-panel-urges-more-military-cuts.html | BONN PANEL URGES MORE MILITARY CUTS | False | Special to the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/style/shopping-the-city-s-museums-for-gifts.html | SHOPPING THE CITY'S MUSEUMS FOR GIFTS | False | By Angela Taylor | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/the-times-s-houston-bureau-is-broken-into-on-two-nights.html | The Times's Houston Bureau Is Broken Into on Two Nights | False | Special to the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/patents-a-3d-patent-for-cancer-treatment.html | Patents; A 3d Patent For Cancer Treatment | False | By Stacy V. Jones | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/suburban-planners-see-switch-to-small-houses.html | SUBURBAN PLANNERS SEE SWITCH TO SMALL HOUSES | False | By Robert Hanley, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/money-data-delayed.html | Money Data Delayed | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/opinion/what-s-good-for-gm.html | WHAT'S GOOD FOR G.M. | False | By Jennie Douglas | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/lau-s-skill-is-raising-some-salary-averages-too.html | LAU'S SKILL IS RAISING SOME SALARY AVERAGES, TOO | False | By Murray Chass | 1981-12-03 | TX 806489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/around-the-nation-gas-fumes-kill-family-living-in-converted-bus.html | Around the Nation; Gas Fumes Kill Family Living in Converted Bus | False | AP | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/business/sounds-of-success-at-wyny.html | SOUNDS OF SUCCESS AT WYNY | False | By N.r. Kleinfield | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/evidence-of-tampering-found-in-fruit-fly-traps.html | EVIDENCE OF TAMPERING FOUND IN FRUIT FLY TRAPS | False | By Wayne King, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/opinion/l-fort-drum-is-nowhere-near-siberia-110062.html | FORT DRUM IS NOWHERE NEAR SIBERIA | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/us/new-study-begun-on-dc-10-airliner.html | NEW STUDY BEGUN ON DC-10 AIRLINER | False | By Richard Witkin | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/arts/rock-rod-stewart-and-new-band.html | ROCK: ROD STEWART AND NEW BAND | False | By Robert Palmer | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/opinion/l-debtors-heaven-110063.html | DEBTORS' HEAVEN | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/quotation-of-the-day-110046.html | Quotation of the Day | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/budget-accord-eludes-common-market.html | BUDGET ACCORD ELUDES COMMON MARKET | False | By William Borders, Special To the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/world/begin-in-satisfactory-condition.html | BEGIN IN 'SATISFACTORY' CONDITION | False | Special to the New York Times | 1981-12-03 | TX 806489 | | |
| 1981-11-28 | 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/sports-people-walton-deposition.html | Sports People; Walton Deposition | False | | 1981-12-03 | TX 806489 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/l-high-school-science-needs-sputniking-111074.html | HIGH SCHOOL SCIENCE NEEDS SPUTNIKING | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/what-s-doing-in-barcelona.html | WHAT'S DOING IN BARCELONA | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/poles-in-toronto-start-a-pro-solidarity-paper.html | POLES IN TORONTO START A PRO-SOLIDARITY PAPER | False | By Andrew H. Malcolm, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/car-dealers-hope-for-veto-of-rule.html | CAR DEALERS HOPE FOR VETO OF RULE | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/jane-wyman-i-always-did-four-handkerchief-roles-until-now.html | JAME WYMAN: 'I ALWAYS DID FOUR-HANDKERCHIEF ROLES. UNTIL NOW.' | False | By Marianne Costantinou | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/carruthers-duo-wins-international-pairs-title.html | Carruthers Duo Wins International Pairs Title | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/best-sellers.html | Best Sellers | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/nancy-jane-lapook-wed-to-robert-bruce-diamond.html | Nancy Jane LaPook Wed To Robert Bruce Diamond | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-dust-is-all-that-s-settled.html | The Dust Is All That's Settled | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/nuclear-theater.html | Nuclear Theater | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/fund-for-neediest-opens-70th-appeal.html | FUND FOR NEEDIEST OPENS 70TH APPEAL | False | By Walter H. Waggoner | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/in-difficult-times-atheneum-thrives.html | IN DIFFICULT TIMES, ATHENEUM THRIVES | False | By Eleanor Charles | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/margaret-c-rogers-wed.html | Margaret C. Rogers Wed | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/chanel-from-petite-coco-to-couturier.html | CHANEL: FROM 'PETITE COCO' TO COUTURIER | False | By John Duka | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/westchester-journal-111305.html | Westchester Journal | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/arizona-state-24-arizona-13.html | Arizona State 24, Arizona 13 | False | AP | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/practical-traveler-time-mileage-and-fine-print.html | Practical Traveler; TIME, MILEAGE AND FINE PRINT | False | By Paul Grimes | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/about-long-island.html | About Long Island | False | By Martha A. Miles | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Pinnacle, $3.50. | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/2-doctors-tell-of-treatments-jehovah-s-witnesses-accept.html | 2 DOCTORS TELL OF TREATMENTS JEHOVAH'S WITNESSES ACCEPT | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/suez-canal-tolls-to-rise.html | Suez Canal Tolls to Rise | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/l-q-and-a-queries-111127.html | Q AND A QUERIES | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/miss-gernert-is-married-in-mt-kisco.html | Miss Gernert Is Married In Mt. Kisco | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/red-smith-spec-toporcer-writes.html | RED SMITH; Spec Toporcer Writes | False | By Sports of the Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/no-headline-110884.html | No Headline | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/oregon-hospital-seeks-to-cure-sex-offenders.html | OREGON HOSPITAL SEEKS TO CURE SEX OFFENDERS | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/about-cars-the-bizarre-43000-polocar.html | ABOUT CARS; The Bizarre, $43,000 Polocar | False | By Marshall Schuon | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/conferees-on-elderly-uneasy.html | CONFEREES ON ELDERLY UNEASY | False | By Gertrude Dubrovsky | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/l-reich-s-right-110228.html | Reich's Right | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/westchester-housing-con-edison-energy-saver-to-open.html | Westchester Housing CON EDISON ENERGY SAVER TO OPEN | False | By Betsy Brown | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/no-headline-110882.html | No Headline | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/medical-college-poses-challenge-for-its-president.html | MEDICAL COLLEGE POSES CHALLENGE FOR ITS PRESIDENT | False | By Lena Williams | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/l-pro-bergman-110227.html | Pro Bergman | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/tulane-48-lsu-7.html | Tulane 48, L.S.U. 7 | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/arkansas-83-michigan-72.html | Arkansas 83, Michigan 72 | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/l-catalan-dining-111134.html | CATALAN DINING | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/around-the-nation-figure-in-fbi-inquiry-flees-prison-with-two.html | Around the Nation; Figure in F.B.I. Inquiry Flees Prison With Two | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/l-andrew-silk-s-battle-with-cancer-111203.html | Andrew Silk's Battle With Cancer | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/follow-up-on-the-news-tax-rebel.html | Follow-Up on the News; Tax Rebel | False | By Richard Haitch | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/courtly-champion-of-america-s-elderly.html | COURTLY CHAMPION OF AMERICA'S ELDERLY | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/yale-68-holy-cross-62.html | Yale 68, Holy Cross 62 | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/music-view-celebrating-the-25th-anniversary-for-bergonzi.html | Music View; CELEBRATING THE 25TH ANNIVERSARY FOR BERGONZI | False | By Donal Henahan | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/nature-watch-eastern-painted-turtle-chrysemys-picta.html | NATURE WATCH; EASTERN PAINTED TURTLE; Chrysemys picta | False | | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/ideas-trends-in-summary-civic-illiteracy-and-education.html | Ideas & Trends in Summary; Civic Illiteracy And Education | False | By Eva Hoffman and Margot Slade | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/20-year-crafts-center-boasts-a-difference.html | 20-YEAR CRAFTS CENTER BOASTS A DIFFERENCE | False | By Eleanor Charles | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/theater-in-review-a-most-eloquent-nightingale.html | Theater in Review; A MOST ELOQUENT 'NIGHTINGALE' | False | By Alvin Klein | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/a-doomsday-vigil-with-bible-and-gun.html | A DOOMSDAY VIGIL WITH BIBLE AND GUN | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/dublin-s-timeless-trinity.html | DUBLIN'S TIMELESS TRINITY | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/koch-names-lawyer-as-transit-aide.html | KOCH NAMES LAWYER AS TRANSIT AIDE | False | By David W. Dunlap | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/dr-jerry-singer-surgeon-weds-lauretta-c-harmon.html | Dr. Jerry Singer, Surgeon, Weds Lauretta C. Harmon | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/6-new-yorkers-in-race-for-title-in-us-bridge.html | 6 NEW YORKERS IN RACE FOR TITLE IN U.S. BRIDGE | False | By Alan Truscott, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/the-consolations-of-clout.html | THE CONSOLATIONS OF CLOUT | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/wildlife-refuges-show-rise-in-human.html | WILDLIFE REFUGES SHOW RISE IN HUMAN | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/q-a-111144.html | Q&A | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/marquette-67-iona-54.html | Marquette 67, Iona 54 | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/article-110930-no-title.html | Article 110930 -- No Title | False | By Adam Clymer, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/antiques-bazaar-to-aid-historical-society.html | Antiques; BAZAAR TO AID HISTORICAL SOCIETY | False | By Frances Phipps | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/article-111089-no-title.html | Article 111089 -- No Title | False | By Steven R. Weisman | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/olympic-sail-event-in-danger.html | Olympic Sail Event in Danger | False | By Joanne A. Fishman | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/north-stars-5-flyers-3.html | North Stars 5, Flyers 3 | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/puerto-rico-terrorist-group-takes-responsibility-for-blackout.html | PUERTO RICO TERRORIST GROUP TAKES RESPONSIBILITY FOR BLACKOUT | False | By Jo Thomas, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/polish-party-urges-special-action.html | POLISH PARTY URGES SPECIAL ACTION | False | By Henry Kamm, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/deception-by-job-applicants-is-called-widespread.html | DECEPTION BY JOB APPLICANTS IS CALLED WIDESPREAD | False | By Fox Butterfield, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/canadians-cancel-a-project-for-rural-assistance-in-haiti.html | Canadians Cancel a Project For Rural Assistance in Haiti | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/london-s-transit-battle-echoing-far-and-wide.html | LONDON'S TRANSIT BATTLE ECHOING FAR AND WIDE | False | By William Borders | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/military-rebuts-its-critics-on-problems-with-arms.html | MILITARY REBUTS ITS CRITICS ON PROBLEMS WITH ARMS | False | By Drew Middleton | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/how-to-go-to-a-show-in-style.html | HOW TO GO TO A SHOW IN STYLE | False | Following is a list of the Paris haute couture houses and their next season's schedules: Balmain, 44 Rue Francois-1er. (Phone 720-3534.) Shows scheduled T | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/richmond-64-wake-forest-61.html | Richmond 64 Wake Forest 61 | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/for-writers-a-disturbing-magnet.html | FOR WRITERS, A DISTURBING MAGNET | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/remembering-pearl-harbor.html | REMEMBERING PEARL HARBOR | False | By Gaddis Smith | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/other-business-the-search-for-the-indestructible-ad.html | Other Business; THE SEARCH FOR THE INDESTRUCTIBLE AD | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/on-language-by-william-safire-shall-we-enhance-kimble-mead.html | On Language By William Safire Shall We Enhance? Kimble Mead | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/panel-recommends-ouster-of-upstate-judge.html | PANEL RECOMMENDS OUSTER OF UPSTATE JUDGE | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/ideas-trends-of-literature-and-shared-mysteries.html | Ideas & Trends; OF LITERATURE AND SHARED MYSTERIES | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/at-public-hearing-outrage-on-budget-just-beneath-surface.html | AT PUBLIC HEARING, OUTRAGE ON BUDGET JUST BENEATH SURFACE | False | By James Feron | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/children-s-books-111163.html | Children's Books | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/amish-herbalist-cures-are-in-high-demand.html | AMISH HERBALIST 'CURES' ARE IN HIGH DEMAND | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-world-in-summary-papandreou-puts-on-the-squeeze.html | The World in Summary; Papandreou Puts On the Squeeze | False | By Barbara Slavin and Milt Freudenheim | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/venerable-sailing-craft-restored-to-new-life.html | VENERABLE SAILING CRAFT RESTORED TO NEW LIFE | False | By John B. Forbes | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/6-found-fatally-shot-in-house-in-miami-drug-link-suspected.html | 6 FOUND FATALLY SHOT IN HOUSE IN MIAMI; DRUG LINK SUSPECTED | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/reform-gets-rocked-about-in-the-cradle-of-bureaucracy.html | REFORM GETS ROCKED ABOUT IN THE CRADLE OF BUREAUCRACY | False | By Christopher S. Wren | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/the-royal-family-of-the-guitar.html | THE ROYAL FAMILY OF THE GUITAR | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/dining-out-when-service-is.html | Dining Out; WHEN SERVICE IS | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/leisure-do-it-yourself-holiday-trimmings.html | Leisure; DO-IT-YOURSELF HOLIDAY TRIMMINGS | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/follow-up-in-the-news-instant-spanish.html | Follow-Up in the News; Instant Spanish | False | By Richard Haitch | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/headliners-brady-s-progress.html | Headliners; Brady's Progress | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/us-approves-the-release-of-703-cuban-refugees.html | U.S. APPROVES THE RELEASE OF 703 CUBAN REFUGEES | False | By Reginald Stuart | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/in-selling-conventions-it-s-better-to-be-no-1.html | IN SELLING CONVENTIONS, IT'S BETTER TO BE NO.1 | False | By Ernest Dickenson | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/montclair-toppled-by-widener-23-12.html | MONTCLAIR TOPPLED BY WIDENER, 23-12 | False | By Steven Crist, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/mexico-a-world-of-differences.html | MEXICO: A WORLD OF DIFFERENCES | False | By John Canaday | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/philharmonic-opens-its-rehearsals.html | PHILHARMONIC OPENS ITS REHEARSALS | False | By Bernard Holland | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/museum-s-growth-tied-to-hempstead.html | MUSEUM'S GROWTH TIED TO HEMPSTEAD | False | By Barbara Delatiner | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/critics-choices-111188.html | Critics' Choices | False | By Robert Palmer | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/ideas-trends-in-summary-miss-futter-says-what-she-thinks.html | Ideas & Trends in Summary; Miss Futter Says What She Thinks | False | By Eva Hoffman and Margot Slade | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/music-sounds-that-usher-in-the-holidays.html | Music; SOUNDS THAT USHER IN THE HOLIDAYS | False | By Robert Sherman | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/gardening-greenhouse-a-poor-solar-heat-retainer.html | Gardening; GREENHOUSE A POOR SOLAR-HEAT RETAINER | False | By Carl Totemeier | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/sarah-brosious-is-married.html | Sarah Brosious Is Married | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/long-islanders-a-big-band-legacy-placed-in-his-trust.html | Long Islanders; A BIG-BAND LEGACY PLACED IN HIS TRUST | False | By Lawrence Van Gelder | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/policeman-forced-to-retire-fights-to-regain-job.html | POLICEMAN, FORCED TO RETIRE, FIGHTS TO REGAIN JOB | False | By Selwyn Raab | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/odd-couples-protects-the-pros.html | Odd Couples Protects the Pros | False | By William N. Wallace | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/thoroughbred-horse-farms-on-the-rise-in-county.html | THOROUGHBRED HORSE FARMS ON THE RISE IN COUNTY | False | By Michael Strauss | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/l-no-headline-111234.html | No Headline | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/behind-the-best-sellers-tracy-kidder.html | Behind the Best Sellers; TRACY KIDDER | False | By Edwin McDowell | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/art-aim-unrealized-in-suffolk-show.html | Art; AIM UNREALIZED IN SUFFOLK SHOW | False | By Helen A. Harrison | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/freight-derailed-in-virginia.html | Freight Derailed in Virginia | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/ex-mormon-pushes-era-in-utah.html | EX-MORMON PUSHES E.R.A. IN UTAH | False | By Jackie Ross | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/mild-winters-make-moderate-budgets.html | MILD WINTERS MAKE MODERATE BUDGETS | False | By Leonard J. Grimaldi | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/the-unsung-american-composer.html | THE UNSUNG AMERICAN COMPOSER | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/exercise-reduced-to-a-matter-of-science.html | EXERCISE REDUCED TO A MATTER OF SCIENCE | False | By Laurie A. O'Neill | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/princeton-uneasy-in-wake-of-rapes.html | PRINCETON UNEASY IN WAKE OF RAPES | False | By Stona J. Fitch | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/lucas-helps-knicks-defeat-cavs-101-90.html | LUCAS HELPS KNICKS DEFEAT CAVS, 101-90 | False | By Sam Goldaper | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/ex-head-of-federal-disease-center-named-city-health-commissioner.html | EX-HEAD OF FEDERAL DISEASE CENTER NAMED CITY HEALTH COMMISSIONER | False | By Ronald Sullivan | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/l-driving-in-ireland-111137.html | DRIVING IN IRELAND | False | | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-world-in-summary-shirley-williams-proves-appeal-of-social-democrats.html | The World in Summary; Shirley Williams Proves Appeal of Social Democrats | False | By Barbara Slavin and Milt Freudenheim | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/politics-kean-set-to-get-diploma-tuesday.html | Politics; KEAN SET TO GET 'DIPLOMA' TUESDAY | False | By Joseph F. Sullivan | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/circus-finds-arena-good-place-to-play.html | CIRCUS FINDS ARENA GOOD PLACE TO PLAY | False | By Gene Rondinaro | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/the-man-who-drills-the-deepest-wells.html | THE MAN WHO DRILLS THE DEEPEST WELLS | False | By Douglas Martin | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/delay-by-24-states-on-welfare-cuts-trims-us-savings.html | DELAY BY 24 STATES ON WELFARE CUTS TRIMS U.S. SAVINGS | False | By Robert Pear, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/injustice-promoted-by-college-powers.html | INJUSTICE PROMOTED BY COLLEGE POWERS | False | By James M. Litvack | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/air-canada-asks-higher-fares-for-most-flights-to-the-us.html | Air Canada Asks Higher Fares For Most Flights to the U.S. | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/anne-tolley-wed-to-j-h-rotondo.html | Anne Tolley Wed To J. H. Rotondo | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/meredyth-sloane-armitage-is-engaged.html | Meredyth Sloane Armitage Is Engaged | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/major-provisions.html | MAJOR PROVISIONS | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/fighters-physicals-leave-something-to-be-desired.html | FIGHTERS' PHYSICALS LEAVE SOMETHING TO BE DESIRED | False | By Ferdie Pacheco | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/debra-dee-doncaster-is-married-to-samuel-bruce.html | Debra Dee Doncaster Is Married to Samuel Bruce | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/levittown-downs-hempstead.html | LEVITTOWN DOWNS HEMPSTEAD | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/reporter-s-notebook-the-special-session.html | REPORTER'S NOTEBOOK: THE SPECIAL SESSION | False | By Richard L. Madden | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/iowa-84-northern-illinois-66.html | Iowa 84, Northern Illinois 66 | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/liu-118-pratt-60.html | L.I.U. 118, Pratt 60 | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/movies/film-view-how-religion-eludes-the-movie-maker.html | Film View; HOW RELIGION ELUDES THE MOVIE-MAKER | False | By Janet Maslin | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/around-the-garden.html | Around the Garden | False | By Joan Lee Faust | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/prokofiev-s-mystery-rekindles-film-images.html | PROKOFIEV'S MYSTERY REKINDLES FILM IMAGES | False | By Edward Rothstein | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/dining-out-continental-fare-with-pretensions.html | Dining Out; CONTINENTAL FARE WITH PRETENSIONS | False | By Florence Fabricant | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/the-time-the-space-the-quiet.html | THE TIME, THE SPACE, THE QUIET | False | By Saul Maloff | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/8-candidates-vie-in-finnish-voting.html | 8 CANDIDATES VIE IN FINNISH VOTING | False | By Werner Wiskari | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/connecticut-guide-a-christmas-village.html | Connecticut Guide; A CHRISTMAS VILLAGE | False | By Eleanor Charles | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/l-shere-hite-and-sex-research-111170.html | Shere Hite and Sex Research | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/zoo-releases-4-seals-mistreated-by-visitors.html | Zoo Releases 4 Seals Mistreated by Visitors | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/san-francisco-92-georgia-84.html | San Francisco 92 Georgia 84 | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/long-island-journal-111287.html | Long Island Journal | False | | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/long-island-guide-african-visitor.html | Long Island Guide; AFRICAN VISITOR | False | By Barbara Delatiner | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/attack-on-reagan-eased-by-moscow.html | ATTACK ON REAGAN EASED BY MOSCOW | False | By John F. Burns, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/new-york-republican-party-gets-few-top-reagan-posts.html | NEW YORK REPUBLICAN PARTY GETS FEW TOP REAGAN POSTS | False | By Frank Lynn | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/games-arcade-ceiling-falls.html | Games Arcade Ceiling Falls | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/all-about-writing-according-to-irving.html | ALL ABOUT WRITING, ACCORDING TO IRVING | False | By James Feron | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/chamber-brooklyn-academy.html | CHAMBER: BROOKLYN ACADEMY | False | By Bernard Holland | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/even-college-can-t-separate-girl-and-her-reindeer-fawn.html | EVEN COLLEGE CAN'T SEPARATE GIRL AND HER REINDEER FAWN | False | Special to the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/down-to-earth-creole-cooking.html | DOWN-TO-EARTH CREOLE COOKING | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/72-food-establishments-cited-for-violations-of-health-code.html | 72 FOOD ESTABLISHMENTS CITED FOR VIOLATIONS OF HEALTH CODE | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/blues-4-rockies-2.html | Blues 4, Rockies 2 | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/l-the-struggle-of-the-artist-111193.html | The Struggle of The Artist | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/soviet-negotiator-calls-a-missile-pact-feasible.html | SOVIET NEGOTIATOR CALLS A MISSILE PACT FEASIBLE | False | Special to the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/seeking-names-for-peace.html | SEEKING NAMES FOR PEACE | False | By Howard Mansfield | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/l-colorado-resort-111131.html | COLORADO RESORT | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/ohio-audit-finds-theft-of-400000.html | OHIO AUDIT FINDS THEFT OF $400,000 | False | Special to the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/fred-dean-is-a-big-part-of-49er-success.html | FRED DEAN IS A BIG PART OF 49ER SUCCESS | False | By Frank Litsky | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/gail-gillespie-becomes-bride.html | Gail Gillespie Becomes Bride | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/theater-what-was-comedy-becomes-a-farce.html | Theater; WHAT WAS COMEDY BECOMES A FARCE | False | By Haskel Frankel | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-region-in-summary-sterner-brand-of-juvenile-justice.html | The Region in Summary; Sterner Brand of Juvenile Justice | False | By Richard Levine and Carlyle C. Douglas | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/budget-disks-lure-collectors.html | BUDGET DISKS LURE COLLECTORS | False | By Gerald Gold | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/the-cost-of-neglecting-public-facilities.html | THE COST OF NEGLECTING PUBLIC FACILITIES | False | By Edwin V. Selden | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/dance-on-the-music.html | 'DANCE ON THE MUSIC' | False | By Jill Silverman | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/nonfiction-in-brief-111168.html | Nonfiction in Brief | False | By Walter Goodman | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/l-points-of-view-over-a-sign-111235.html | Points of View Over a Sign | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/making-drawings-move.html | MAKING DRAWINGS MOVE | False | By Leonard Maltin | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/correspondent-s-choice-a-sea-change-for-scandinavians.html | Correspondent's Choice; A SEA CHANGE FOR SCANDINAVIANS | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/the-traveling-life-and-the-toll-it-takes.html | THE TRAVELING LIFE, AND THE TOLL IT TAKES | False | By David Diamond | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/dining-out-a-bookstore-with-excellent-pate.html | Dining Out; A BOOKSTORE WITH EXCELLENT PATE | False | By Patricia Brooks | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/business-conditions-oil-reserves-hold-firm.html | Business Conditions; OIL RESERVES HOLD FIRM | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/shippensburg-tops-va-union-in-playoff.html | SHIPPENSBURG TOPS VA. UNION IN PLAYOFF | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/news-summary-sunday-november-29-1981.html | News Summary; SUNDAY, NOVEMBER 29, 1981 | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/quebec-takes-a-gamble-on-asbestos.html | QUEBEC TAKES A GAMBLE ON ASBESTOS | False | By Andrew H. Malcolm | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/soviet-draft-seen-overcoming-manpower-dip.html | SOVIET DRAFT SEEN OVERCOMING MANPOWER DIP | False | By Drew Middleton | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/miss-holmes-wed-to-pw-haigh-3d.html | Miss Holmes Wed To P.W. Haigh 3d | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/investing-the-new-rules-of-buying-a-home.html | Investing THE NEW RULES OF BUYING A HOME | False | By Lawrence J. Demaria | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/numismatics-time-to-restructure-us-coinage.html | Numismatics; TIME TO RESTRUCTURE U.S. COINAGE? | False | By Ed Reiter | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/monica-harris-wed-to-c-w-blume-jr.html | Monica Harris Wed to C. W. Blume Jr. | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/antiques-view-a-pre-columbian-art-feast.html | Antiques View; A PRE-COLUMBIAN ART FEAST | False | By Rita Reif | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/unilateral-arms-cuts-anyway.html | UNILATERAL ARMS CUTS ANYWAY | False | By William H. Kincade | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/well-decorated-finishes-first.html | Well Decorated Finishes First | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/superpower-tactics-change-but-policies-remain-in-conflict.html | SUPERPOWER TACTICS CHANGE BUT POLICIES REMAIN IN CONFLICT | False | By Leslie H. Gelb | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/outdoors-a-brilliant-rendition-of-a-bird-classic.html | OUTDOORS; A Brilliant Rendition of a Bird Classic | False | By Nelson Bryant | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/a-photographic-affair-with-the-pines.html | A PHOTOGRAPHIC AFFAIR WITH THE PINES | False | By Andrea Lichota | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/art-view-a-problematic-rivival-of-a-victorian-paragon-philadelphia.html | Art View; A PROBLEMATIC RIVIVAL OF A 'VICTORIAN PARAGON'; PHILADELPHIA | False | By Hilton Kramer | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/mary-e-belden-is-married-to-charles-r-baker-jr.html | Mary E. Belden Is Married to Charles R. Baker Jr. | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/quotation-of-the-day-110962.html | Quotation of the Day | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/amy-bondon-married-to-stuart-e-rickerson.html | Amy Bondon Married To Stuart E. Rickerson | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/l-was-derain-a-collaborator-110253.html | WAS DERAIN A COLLABORATOR? | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/local-teams-band-for-glory.html | LOCAL TEAMS BAND FOR GLORY | False | By Al Harvin | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/why-a-rising-star-now-at-rutgers-gave-up-tennis.html | WHY A RISING STAR, NOW AT RUTGERS, GAVE UP TENNIS | False | By Charles Friedman | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/around-the-nation-survivor-unable-to-tell-about-sinking-of-ship.html | Around the Nation; Survivor Unable to Tell About Sinking of Ship | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/grave-concerns.html | GRAVE CONCERNS | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/balancing-a-child-s-future.html | BALANCING A CHILD'S FUTURE | False | By Carol Schlesinger | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/ailing-garment-workers-union-faces-more-problems.html | AILING GARMENT WORKERS UNION FACES MORE PROBLEMS | False | By William Serrin | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/l-departure-taxes-111133.html | DEPARTURE TAXES | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/history-with-a-difference.html | HISTORY WITH A DIFFERENCE | False | By John Lukacs | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/in-the-land-of-the-zapotecs-and-mixtecs.html | IN THE LAND OF THE ZAPOTECS AND MIXTECS | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/meet-in-discord-adjourn-in-haste.html | Meet in Discord, Adjourn in Haste | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/recount-a-slow-contentious-task.html | RECOUNT: A SLOW, CONTENTIOUS TASK | False | By Alfonso A. Narvaez | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/dexter-and-hockney-team-for-stravinsky-triple-bill.html | DEXTER AND HOCKNEY TEAM FOR STRAVINSKY TRIPLE BILL | False | By Theodore W. Libbey Jr. | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/wisconsin-starts-well-in-hockey-title-defense.html | Wisconsin Starts Well In Hockey Title Defense | False | By Tom Burke | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/camera-darkroom-techniques-for-more-interesting-prints.html | Camera; DARKROOM TECHNIQUES FOR MORE INTERESTING PRINTS | False | By Jeff Wignall | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/rhode-island-schools-seek-paper-donations.html | Rhode Island Schools Seek Paper Donations | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/prosecutor-bars-seeking-new-term.html | PROSECUTOR BARS SEEKING NEW TERM | False | BY Frank Lynn | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/consumer-rates.html | CONSUMER RATES | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/l-temporary-secretary-finds-good-jobs-scarce-111309.html | Temporary Secretary Finds Good Jobs Scarce | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/dreams-revived-by-a-love-of-reading.html | DREAMS REVIVED BY A LOVE OF READING | False | By Ann Conte | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/mavericks-top-nets-111-107.html | MAVERICKS TOP NETS, 111-107 | False | By Roy S. Johnson, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/around-the-world-rebels-said-to-kill-an-afghan-defense-aide.html | Around the World; Rebels Said to Kill An Afghan Defense Aide | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/l-q-and-a-queries-111128.html | Q AND A QUERIES | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/manhattan-80-dowling-68.html | Manhattan 80, Dowling 68 | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-nation-in-summary-democrats-keep-theirs-in-illinois.html | The Nation in Summary; Democrats Keep Theirs in Illinois | False | By Caroline Rand Herron and Michael Wright | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/no-headline-111045.html | No Headline | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/handling-sexual-harassment.html | HANDLING SEXUAL HARASSMENT | False | By Judith Hoopes | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/cosmic-gumdrops-and-musical-genius.html | COSMIC GUMDROPS AND MUSICAL GENIUS | False | | 1981-12-03 | TX 807300 | | |