Exhibit F27

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-nation-in-summary-players-dispute-the-house-rules.html | The Nation in Summary; Players Dispute The House Rules | False | By Caroline Rand Herron and Michael Wright | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/7-seized-in-connecticut-as-police-find-cocaine.html | 7 SEIZED IN CONNECTICUT AS POLICE FIND COCAINE | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/smokehouses-find-rise-in-demand.html | SMOKEHOUSES FIND RISE IN DEMAND | False | By Laurie O'Neill | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/lena-horne-and-mel-torme-singers-at-their-peak.html | LENA HORNE AND MEL TORME- SINGERS AT THEIR PEAK | False | By John S. Wilson | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/in-harsh-truth.html | In Harsh Truth | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/casino-chips-given-to-dealers-are-focus-of-a-tax-dispute.html | CASINO CHIPS GIVEN TO DEALERS ARE FOCUS OF A TAX DISPUTE | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/crime-111174.html | Crime | False | By Newgate Callendar | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/new-jersey-guide-virtuoso-to-perform.html | New Jersey Guide; VIRTUOSO TO PERFORM | False | By Martha G. Wilson | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/theater-in-review-musical-team-hits-a-delightful-chord.html | Theater in Review; MUSICAL TEAM HITS A DELIGHTFUL CHORD | False | By Alvin Klein | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/new-zealand-party-loses-edge-in-vote.html | NEW ZEALAND PARTY LOSES EDGE IN VOTE | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/burglary-prevention-is-classroom-course.html | BURGLARY PREVENTION IS CLASSROOM COURSE | False | By Elizabeth Field | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/deception-given-new-importance-in-planning-mx-missile-strategy.html | DECEPTION GIVEN NEW IMPORTANCE IN PLANNING MX MISSILE STRATEGY | False | By Richard Halloran, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/san-jose-state-28-north-texas-state-16.html | San Jose State 28 North Texas State 16 | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/on-mental-illness-term-is-challenged.html | ON 'MENTAL ILLNESS' TERM IS CHALLENGED | False | By Jeanne Clare Feron | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/stamps-a-look-at-this-year-s-biggest-omnibus-issue.html | Stamps; A LOOK AT THIS YEAR'S BIGGEST OMNIBUS ISSUE | False | By Samuel A. Tower | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/undercover-with-the-new-fbi.html | Undercover With the New F.B.I. | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/index-international.html | Index; International | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/penn-state-routs-no-1-pitt-48-14-bryant-sets-mark-blackledge-leads-lions.html | PENN STATE ROUTS NO. 1 PITT, 48-14; BRYANT SETS MARK; BLACKLEDGE LEADS LIONS | False | By Gordon S. White Jr., Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/miss-rodger-s-g-rooney-are-married.html | Miss Rodger, S. G. Rooney Are Married | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/dance-the-fancy-dancers.html | DANCE: THE FANCY DANCERS | False | By Jennifer Dunning | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/sound-values-for-christmas-shoppers.html | Sound; VALUES FOR CHRISTMAS SHOPPERS | False | By Hans Fantel | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-schools-and-the-principal-factor.html | THE SCHOOLS AND THE PRINCIPAL FACTOR | False | By Gene I. Maeroff | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/pulaski-team-wins-in-story-book-finish.html | PULASKI TEAM WINS IN STORY BOOK FINISH | False | By John Cavanaugh | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/at-39-ali-has-more-points-to-prove.html | AT 39, ALI HAS MORE POINTS TO PROVE | False | By George Vecsey | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/ideas-trends-in-summary-researchers-find-a-genetic-tilt-to-depression.html | Ideas & Trends in Summary; Researchers Find A Genetic Tilt To Depression | False | By Eva Hoffman and Margot Slade | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/a-new-way-of-handling-child-custody.html | A NEW WAY OF HANDLING CHILD CUSTODY | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/1-driving-in-ireland-111138.html | DRIVING IN IRELAND | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/city-ballet-tomlinson-makes-debut-in-agon.html | CITY BALLET: TOMLINSON MAKES DEBUT IN 'AGON' | False | By Anna Kisselgoff | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/music-debuts-in-review-kathleen-supove-offers-modern-works.html | Music: Debuts in Review; Kathleen Supove Offers Modern Works | False | By Bernard Holland | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/penguins-5-red-wings-3.html | Penguins 5, Red Wings 3 | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/l-pegasus-also-offers-riding-for-handicapped.html | Pegasus Also Offers Riding for Handicapped | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/woman-s-body-discovered.html | Woman's Body Discovered | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/i-m-still-frightened-over-each-new-ballet.html | 'I'M STILL FRIGHTENED OVER EACH NEW BALLET' | False | By Jennifer Dunning | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/environews.html | Environews | False | By Leo H. Carney | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/arrows-win-3d-11-6.html | Arrows Win 3d, 11-6 | False | Special to the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/essay-kirkland-comes-to-call.html | Essay; KIRKLAND COMES TO CALL | False | By William Safire | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/give-the-money-to-the-real-innovators.html | GIVE THE MONEY TO THE REAL INNOVATORS | False | By Berkley Bedell | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/style-the-pleasures-of-giving.html | Style; THE PLEASURES OF GIVING | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/food-preparations-for-the-lazy-or-gifts-that-keep-giving.html | Food; PREPARATIONS FOR THE LAZY, OR 'GIFTS THAT KEEP GIVING' | False | By Marian Burros | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/the-point-of-photographs.html | THE POINT OF PHOTOGRAPHS | False | By Andy Grundberg | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-region-in-summary-for-o-neill-an-impolitic-ailment.html | The Region in Summary; For O'Neill, an Impolitic Ailment | False | By Richard Levine and Carlyle C. Douglas | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/pauli-overdorff-and-idan-sims-executives-wed.html | Pauli Overdorff And Idan Sims, Executives, Wed | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/economic-affairs-the-king-and-his-gilded-counselors.html | Economic Affairs; THE KING AND HIS GILDED COUNSELORS | False | By William Nordhaus | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/columbia-46-union-40.html | Columbia 46, Union 40 | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-nation-in-summary-and-that-s-that-weinberger-says.html | The Nation in Summary; And That's That, Weinberger Says | False | By Caroline Rand Herron and Michael Wright | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/no-headline-111037.html | No Headline | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/birth-control-ads-make-debut-on-french-tv.html | BIRTH CONTROL ADS MAKE DEBUT ON FRENCH TV | False | By Frank J. Prial, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/editors-choice.html | Editors' Choice | False | E.P. Dutton, $13.95. | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/driving-in-ireland-111139.html | DRIVING IN IRELAND | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/at-credit-unions-high-rates-cut-2-ways.html | AT CREDIT UNIONS, HIGH RATES CUT 2 WAYS | False | By Diane Greenberg | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/critics-choices-111189.html | Critics' Choices | False | By John Rockwell | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/miss-brommer-taylor-pace-qualifiers-in-run.html | Miss Brommer, Taylor Pace Qualifiers in Run | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-world-in-summary-new-offensive-against-strikes.html | The World in Summary; New Offensive Against Strikes | False | By Barbara Slavin and Milt Freudenheim | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/war-on-poverty-is-difficult-to-call-off.html | WAR ON POVERTY IS DIFFICULT TO CALL OFF | False | By Robert Pear | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/ideas-trends-in-summary-a-dispute-over-access.html | Ideas & Trends in Summary; A Dispute Over Access | False | By Eva Hoffman and Margot Slade | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/music-holiday-concerts-off-to-early-start.html | Music; HOLIDAY CONCERTS OFF TO EARLY START | False | By Robert Sherman | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/reporter-s-dismissal-in-brinks-s-case-defended.html | REPORTER'S DISMISSAL IN BRINKS'S CASE DEFENDED | False | By Jonathan Friendly | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/morocco-gives-up-2-bases-in-western-sahara.html | MOROCCO GIVES UP 2 BASES IN WESTERN SAHARA | False | Special to the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/city-hall-years-a-look-back.html | CITY HALL YEARS: A LOOK BACK | False | By William A. Collins | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/temple-65-west-chester-state-53.html | Temple 65 West Chester State 53 | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/queens-youth-injured-in-ice-crushing-device.html | Queens Youth Injured In Ice-Crushing Device | False | By United Press International | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/moira-mcnamara-will-be-married-to-lance-fitzgerald-james-in-june.html | Moira McNamara Will Be Married To Lance Fitzgerald James in June | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/realestate/l-no-headline-110284.html | No Headline | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/new-york-times-magazine-november-29-1981.html | New York Times Magazine November 29, 1981 | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/habib-stopping-over-in-rome-on-his-way-to-the-middle-east.html | Habib Stopping Over in Rome On His Way to the Middle East | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/follow-up-on-the-news-frugality-in-office.html | Follow-Up on the News; Frugality in Office | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/florida-trounces-fla-state.html | FLORIDA TROUNCES FLA. STATE | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/l-driving-in-ireland-111336.html | DRIVING IN IRELAND | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/egypt-and-israel-postpone-palestine-talks.html | EGYPT AND ISRAEL POSTPONE PALESTINE TALKS | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/two-men-are-shot-to-death-while-tending-brooklyn-store.html | Two Men Are Shot to Death While Tending Brooklyn Store | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/business-conditions-interest-rates-as-a-barometer.html | Business Conditions; INTEREST RATES AS A BAROMETER | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/around-the-world-cambodian-rebel-seeks-to-form-a-coalition.html | Around the World; Cambodian Rebel Seeks To Form a Coalition | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/giants-of-the-market.html | GIANTS OF THE MARKET | False | By Richard Sennett | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/l-belfast-111129.html | BELFAST | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/patched-up-jets-not-complaining.html | PATCHED-UP JETS NOT COMPLAINING | False | By Gerald Eskenazi | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/transfixed-by-moonlight-and-another-silvery-glow.html | TRANSFIXED BY MOONLIGHT AND ANOTHER SILVERY GLOW | False | By Mitch Carucci | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/i-am-grateful-andrew-silk-for-his-honest-thoughtful-account-his-illness-am-only-111198.html | I am grateful to Andrew Silk for his honest and thoughtful account of his illness. I am only sorry that I could not have read such an article before, not after, I had passed through the same fire. I have Hodgkin's disease and, like Mr. Silk, I can reasonably expect to survive beyond five years - the interval that signals the nearest thing to a cure. | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/new-jersey-journal-111268.html | New Jersey Journal | False | By Alphonso A. Navarez | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/are-there-two-premier-parisian-orchestras.html | ARE THERE TWO PREMIER PARISIAN ORCHESTRAS? | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/s-mississippi-45-lamar-14.html | S. Mississippi 45, Lamar 14 | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/article-110918-no-title.html | Article 110918 -- No Title | False | Special to the New York Times | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/reagan-rent-aid-plan-held-disaster-for-city.html | REAGAN RENT AID PLAN HELD 'DISASTER' FOR CITY | False | By Diane Henry | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/50-jewish-protesters-are-seized-in-west-bank.html | 50 JEWISH PROTESTERS ARE SEIZED IN WEST BANK | False | By David K. Shipler, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/l-african-wildlife-111132.html | AFRICAN WILDLIFE | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/adirondack-group-acquires-4-islands.html | ADIRONDACK GROUP ACQUIRES 4 ISLANDS | False | By Harold Faber, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/l-was-surprised-that-helen-markel-did-not-mention-new-york-public-library-s-111194.html | I was surprised that Helen Markel did not mention the New York Public Library's picture collection, the largest free circulating picture archive in the world. | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/banker-weds-lee-montross.html | Banker Weds Lee Montross | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/l-mailbox-why-can-t-pros-have-fun-too-110995.html | Mailbox; Why Can't Pros Have Fun, Too? | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/l-no-headline-111233.html | No Headline | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/follow-up-on-the-news-fragile-fame.html | Follow-Up on the News; Fragile Fame | False | By Richard Haitch | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/managing-a-credit-union.html | MANAGING A CREDIT UNION | False | By Diane Greenberg | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/dump-dispute-stirs-north-hempstead.html | DUMP DISPUTE STIRS NORTH HEMPSTEAD | False | By John Nielsen | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/people-near-reactor-get-pills.html | PEOPLE NEAR REACTOR GET PILLS | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/travel-advisory-hawaii-bargain-houseboating-a-price-that-actually-went-down.html | Travel Advisory; HAWAII BARGAIN, HOUSEBOATING; A Price That Actually Went Down | False | By John Brannon Albright | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/haitians-we-ll-kill-ourselves.html | HAITIANS: WE'LL KILL OURSELVES | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/northern-michigan-55-elizabeth-city-6.html | Northern Michigan 55 Elizabeth City 6 | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/antiques-a-family-affair-in-south-orange.html | Antiques; A FAMILY AFFAIR IN SOUTH ORANGE | False | By Carolyn Darrow | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-world-in-summary-the-sinai-force-remains-in-doubt.html | The World in Summary; The Sinai Force Remains in Doubt | False | By Barbara Slavin and Milt Freudenheim | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/realestate/new-twist-in-financing-changes-builders-world.html | NEW TWIST IN FINANCING CHANGES BUILDERS' WORLD | False | By Diane Henry | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/americans-with-a-difference.html | AMERICANS WITH A DIFFERENCE | False | By Garry Wills | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/dundee-champ-of-corner-men.html | DUNDEE: CHAMP OF CORNER MEN | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/keeping-an-eye-on-russia.html | KEEPING AN EYE ON RUSSIA | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/realestate/when-tenants-initiate-the-co-op.html | WHEN TENANTS INITIATE THE CO-OP | False | By Nancy J. White | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/brookings-scholars-say-clean-air-act-is-ineffective.html | BROOKINGS SCHOLARS SAY CLEAN AIR ACT IS INEFFECTIVE | False | By Philip Shabecoff, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/rosemary-for-meditation.html | ROSEMARY FOR MEDITATION | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/home-clinic-how-to-attach-shelves-or-fixtures-to-a-masonry-wall.html | Home Clinic; HOW TO ATTACH SHELVES OR FIXTURES TO A MASONRY WALL | False | By Bernard Gladstone | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/e-t-thompson-weds-susan-jacobson.html | E. T. Thompson Weds Susan Jacobson | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/port-agency-in-shift.html | PORT AGENCY IN SHIFT | False | By Robert Diamond | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/l-yellow-rain-over-southeast-asia-the-evidence-is-compelling-111077.html | YELLOW RAIN OVER SOUTHEAST ASIA: 'THE EVIDENCE IS COMPELLING' | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/headliners-sakharov-s-hunger.html | Headliners; Sakharov's Hunger | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/edward-hausner-syracuse-retains-title-97-88.html | Edward Hausner SYRACUSE RETAINS TITLE, 97-88 | False | The New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/bridge-dealing-in-bionic-players-without-cards.html | Bridge; DEALING IN BIONIC PLAYERS, WITHOUT CARDS | False | By Alan Truscott | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/why-the-nutcracker-is-america-s-bread-and-butter-ballet.html | WHY 'THE NUTCRACKER' IS AMERICA'S BREAD-AND-BUTTER BALLET | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/hofstra-64-southampton-58.html | Hofstra 64, Southampton 58 | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/l-drive-to-halt-nuclear-arms-race-111331.html | Drive to Halt Nuclear Arms Race | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/survivor-of-skywalk-collapse-goes-home-a-different-man.html | SURVIVOR OF SKYWALK COLLAPSE GOES HOME A DIFFERENT MAN | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/television-week-111191.html | Television Week | False | By C. Gerald Fraser | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/mexico-has-good-cause-to-offer-its-good-offices.html | MEXICO HAS GOOD CAUSE TO OFFER ITS GOOD OFFICES | False | By Alan Riding | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/critics-choices-111190.html | Critics' Choices | False | By Jennifer Dunning | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/art-figurative-painters-in-yale-show.html | Art; FIGURATIVE PAINTERS IN YALE SHOW | False | By Vivien Raynor | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/politics-candidates-start-maneuvers.html | Politics; CANDIDATES START MANEUVERS | False | By Richard L. Madden | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/give-it-up-to-sit-in-the-sun-not-yet.html | 'GIVE IT UP TO SIT IN THE SUN'? NOT YET!' | False | By Anne Donlon Achenbach | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/errors-hurt-islanders-in-loss.html | ERRORS HURT ISLANDERS IN LOSS | False | By Parton Keese, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/oklahoma-27-okla-state-3.html | Oklahoma 27, Okla. State 3 | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/new-data-reopen-busing-arguments.html | NEW DATA REOPEN BUSING ARGUMENTS | False | By Robert Lindsey, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/ambulance-volunteers-too-much-of-a-success.html | AMBULANCE VOLUNTEERS TOO MUCH OF A SUCCESS | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/silver-taken-from-church.html | Silver Taken From Church | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/children-s-books-111161.html | Children's Books | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/soviet-wins-gymnastics.html | Soviet Wins Gymnastics | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/counties-revenue-gap-grows.html | COUNTIES REVENUE GAP GROWS | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/gallery-view-three-french-landscapists-with-a-common-vision-richmond-va.html | Gallery View; THREE FRENCH LANDSCAPISTS WITH A COMMON VISION; RICHMOND, Va. | False | By John Russell | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/theater/he-s-the-avis-of-the-theater-world.html | HE'S THE AVIS OF THE THEATER WORLD | False | By Carol Lawson | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/re-points-of-view-from-a-rooftop.html | Re: "Points of View From a Rooftop," | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-nation-in-summary-allen-defends-actions-after-new-disclosures.html | The Nation in Summary; Allen Defends Actions After; New Disclosures | False | By Caroline Rand Herron and Michael Wright | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/a-hindu-revival-movement-in-india-is-hoping-to-assimilate-untouchables.html | A HINDU REVIVAL MOVEMENT IN INDIA IS HOPING TO ASSIMILATE UNTOUCHABLES | False | By Michael T. Kaufman, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/l-baggage-111135.html | BAGGAGE | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/topics-itchy-on-the-trigger.html | Topics; Itchy on the Trigger | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/architecture-view-the-legacy-of-museum-design-of-the-1960-s.html | Architecture View; THE LEGACY OF MUSEUM DESIGN OF THE 1960'S | False | By Ada Louise Huxtable | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/the-embattled-independent-farmer.html | THE EMBATTLED INDEPENDENT FARMER | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/officials-fear-lag-in-fuel-aid-funds.html | OFFICIALS FEAR LAG IN FUEL-AID FUNDS | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/fbi-s-man-on-brink-s-case-an-element-of-vindication.html | F.B.I.'S MAN ON BRINK'S CASE: AN ELEMENT OF VINDICATION | False | By Leslie Maitland | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/preparing-for-doomsday.html | PREPARING FOR DOOMSDAY | False | By Linda Price | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/careful-shopper-scarsdale-pastry-shop-with-european-flavor.html | Careful Shopper; Scarsdale Pastry Shop With European Flavor | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/state-s-murder-witness-says-she-bought-weapon.html | STATE'S MURDER WITNESS SAYS SHE BOUGHT WEAPON | False | By Robert E. Tomasson, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/the-riddle-of-armand-hammer.html | THE RIDDLE OF ARMAND HAMMER | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/critics-choices-111192.html | Critics' Choices | False | By John Russell | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/trinidad-s-native-soup.html | TRINIDAD'S NATIVE SOUP | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/c-correction-110230.html | Correction | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/cutbacks-assailed-in-war-on-cigarette-smuggling.html | CUTBACKS ASSAILED IN WAR ON CIGARETTE-SMUGGLING | False | By Colin Campbell | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/l-no-headline-111199.html | No Headline | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/l-wrong-chapter-110229.html | Wrong Chapter | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/abused-mothers-married-or-not-get-assistance.html | ABUSED MOTHERS, MARRIED OR NOT, GET ASSISTANCE | False | By Virginia Knaplund | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/uconn-waste-plant-termed-essential.html | UCONN WASTE PLANT TERMED ESSENTIAL | False | By Joanne Johnson | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/new-jerseyans.html | New Jerseyans | False | By Maurice Carroll | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/saboteurs-and-spies.html | SABOTEURS AND SPIES | False | By Elisabeth Jakab | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/realestate/l-private-mortgages-110285.html | Private Mortgages | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/heroin-offensive-assailed-as-sham.html | HEROIN OFFENSIVE ASSAILED AS 'SHAM' | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/three-tardif-goals-beat-rangers-7-to-4.html | THREE TARDIF GOALS BEAT RANGERS, 7 TO 4 | False | By James F. Clarity, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/father-of-bruised-child-is-arrested-in-queens.html | FATHER OF BRUISED CHILD IS ARRESTED IN QUEENS | False | By Robert D. McFadden | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/paper-mill-playhouse-on-the-road-to-revival.html | PAPER MILL PLAYHOUSE ON THE ROAD TO REVIVAL | False | By Joseph Catinella | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/l-mailbox-boxing-8-count-won-t-work-111063.html | Mailbox; Boxing 8-Count Won't Work | False | | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/cooking-oil-deaths-at-203.html | Cooking Oil Deaths at 203 | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/jan-a-murray-is-bride-of-john-patrick-tullai.html | Jan A. Murray Is Bride Of John Patrick Tullai | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/hard-work-pays-off-for-allen.html | HARD WORK PAYS OFF FOR ALLEN | False | By Joe Jares, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/headliners-headliners-economic-intelligence.html | Headliners Headliners Economic Intelligence | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/connecticut-housing-pets-a-dilemma-for-condominiums.html | Connecticut Housing; PETS: A DILEMMA FOR CONDOMINIUMS | False | By Andree Brooks | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/no-headline-110890.html | No Headline | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-region-in-summary-mta-feeling-mayoral-pressure.html | The Region in Summary; M.T.A. Feeling Mayoral Pressure | False | By Richard Levine and Carlyle C. Douglas | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/deborah-connor-married-to-myles-alan-coker-jr.html | Deborah Connor Married to Myles Alan Coker Jr. | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/southwest-texas-38-jacksonville-state-22.html | Southwest Texas 38 Jacksonville State 22 | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/bangkok-subtle-silken-luxury.html | BANGKOK: SUBTLE SILKEN LUXURY | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/court-backs-jobless-pay-suit-on-parental-care-of-children.html | Court Backs Jobless Pay Suit On Parental Care of Children | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/l-christmas-fair-111130.html | CHRISTMAS FAIR | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/miss-loomis-rb-hubbell-are-married.html | Miss Loomis, R.B. Hubbell Are Married | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/teen-age-sound-of-music-music-to-ears.html | TEEN-AGE 'SOUND OF MUSIC' MUSIC TO EARS | False | By Barbara W. Stanley | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/l-baggage-111136.html | BAGGAGE | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-region-in-summary-fiscal-outlook-puts-a-crimp-in-koch-s-hopes.html | The Region in Summary; Fiscal Outlook Puts a Crimp in Koch's Hopes | False | By Richard Levine and Carlyle C. Douglas | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/future-events-charitable-offerings.html | Future Events Charitable Offerings | False | By Ruth Robinson | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/andrea-gray-wed-to-stanley-stillman.html | Andrea Gray Wed to Stanley Stillman | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/couple-share-guesthouse-tips.html | COUPLE SHARE GUESTHOUSE TIPS | False | By Marilyn Frankel | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/researcher-weds-mariana-coleman.html | Researcher Weds Mariana Coleman | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/topics-terrible-timing-up-the-down-index.html | Topics; TERRIBLE TIMING; Up the Down Index | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/washington-europe-and-america.html | Washington; EUROPE AND AMERICA | False | By James Reston | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/business-conditions-video-recorder-boom.html | Business Conditions; VIDEO RECORDER BOOM | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/juvenile-justice-experts-see-good-and-bad-in-revision-bills.html | JUVENILE JUSTICE EXPERTS SEE GOOD AND BAD IN REVISION BILLS | False | By Sandra Gardner | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/redmen-lapchick-winners.html | REDMEN LAPCHICK WINNERS | False | By James Tuite | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/producer-stresses-quality.html | PRODUCER STRESSES QUALITY | False | By Haskel Frankel | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/l-loon-111125.html | LOON | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/music-debuts-in-review-piano-four-hands-from-mozart-to-milhaud.html | Music: Debuts in Review; Piano Four Hands From Mozart to Milhaud | False | By Theodore W. Libbey | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/carolina-county-and-a-utility-battle-over-cheap-electricity.html | CAROLINA COUNTY AND A UTILITY BATTLE OVER CHEAP ELECTICITY | False | AP | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/reagan-is-assailed-by-the-field-fund.html | REAGAN IS ASSAILED BY THE FIELD FUND | False | By Kathleen Teltsch | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/l-a-regular-baker-street-solution-111079.html | A REGULAR BAKER STREET SOLUTION | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/katherine-b-simons-is-wed.html | Katherine B. Simons Is Wed | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/after-the-tremors-social-chasms-embitter-victims.html | AFTER THE TREMORS, SOCIAL CHASMS EMBITTER VICTIMS | False | By Henry Tanner | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/new-editions-of-bible-provoke-controversy.html | NEW EDITIONS OF BIBLE PROVOKE CONTROVERSY | False | By Charles Austin | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/with-steel-on-the-mend-he-s-turning-to-oil.html | WITH STEEL ON THE MEND, HE'S TURNING TO OIL | False | By Lydia Chavez | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/other-business-a-penny-saved-earns-20.html | Other Business; A PENNY SAVED EARNS 20% | False | By Dylan Landis | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/realestate/housing-revives-old-time-mall.html | HOUSING REVIVES OLD-TIME MALL | False | By Joan Cook | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/court-throws-out-blurted-admission.html | COURT THROWS OUT BLURTED ADMISSION | False | By Marcia Chambers | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/hemingway-town-is-little-changed.html | HEMINGWAY TOWN IS LITTLE CHANGED | False | Special to the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/wagner-63-post-62.html | Wagner 63, Post 62 | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/kentucky-83-akron-64.html | Kentucky 83, Akron 64 | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/williams-and-senate-peers-approaching-the-bitter-end.html | WILLIAMS AND SENATE PEERS APPROACHING THE BITTER END | False | By Steven V. Roberts | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-region-in-summary-an-on-again-off-again-case.html | The Region in Summary; An On-Again, Off-Again Case | False | By Richard Levine and Carlyle C. Douglas | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/list-of-state-s-residents-in-higher-federal-posts.html | LIST OF STATE'S RESIDENTS IN HIGHER FEDERAL POSTS | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/headliners-rose-kennedy-out-of-hospital.html | Headliners; Rose Kennedy Out of Hospital | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/picture-taking-in-cold-weather.html | PICTURE-TAKING IN COLD WEATHER | False | By Lou Jacobs | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/errors-conceded-in-controller-school-grades.html | ERRORS CONCEDED IN CONTROLLER SCHOOL GRADES | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/white-plains-show-is-cat-s-whiskers.html | WHITE PLAINS SHOW IS CAT'S WHISKERS | False | By Lynne Ames | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/sports-of-the-times-something-better-than-a-sermon.html | Sports of The Times; Something Better Than A Sermon | False | DAVE ANDERSON | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/detroit-church-gets-405000-as-a-result-of-tv-broadcast.html | Detroit Church Gets $405,000 As a Result of TV Broadcast | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/penn-state-routs-no-1-pitt-48-14-bryant-sets-mark-alabama-wins-28-17.html | PENN STATE ROUTS NO. 1 PITT, 48-14; BRYANT SETS MARK; ALABAMA WINS, 28-17 | False | By Malcolm Moran, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/elizabeth-dugan-married-upstate.html | Elizabeth Dugan Married Upstate | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/morgan-rawlins-weds-phyllis-digges-la-touche.html | Morgan Rawlins Weds Phyllis Digges La Touche | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/restitution-is-found-to-work.html | RESTITUTION IS FOUND TO WORK | False | By Debra Stone | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/l-don-t-rail-at-stockman-for-telling-it-plainly-111080.html | DON'T RAIL AT STOCKMAN FOR TELLING IT PLAINLY | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/theater/stage-view-miss-hepburn-dances-rings-around-a-clumsy-waltz.html | Stage View; MISS HEPBURN DANCES RINGS AROUND A CLUMSY 'WALTZ' | False | By Walter Kerr | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/criminal-justice-system-takes-a-look-at-itself.html | CRIMINAL-JUSTICE SYSTEM TAKES A LOOK AT ITSELF | False | By Dorothy J. Gaiter | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/l-expressly-about-mail-111073.html | EXPRESSLY ABOUT MAIL | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/l-on-a-rift-in-a-family-111327.html | On a Rift In a Family | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/l-no-headline-111200.html | No Headline | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/chess-stean-s-style-appealed-to-korchnoi.html | Chess; STEAN'S STYLE APPEALED TO KORCHNOI | False | By Robert Byrne | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/movies/the-teen-ager-as-sex-object-art-or-exploitation.html | THE TEEN-AGER AS SEX OBJECT- ART OR EXPLOITATION? | False | By Richard Eder | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/dining-out-indian-spot-worth-looking-into.html | Dining Out; INDIAN SPOT WORTH LOOKING INTO | False | By M. H. Reed | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/cops-and-criminals.html | COPS AND CRIMINALS | False | By Jeffrey Burke | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/one-man-s-fugu-is-another-s-poison.html | ONE MAN'S FUGU IS ANOTHER'S POISON | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/l-returned-my-sister-s-wedding-find-new-york-times-magazine-andrew-silk-s-article-111197.html | I returned from my sister's wedding to find The New York Times Magazine and Andrew Silk's article on coping with cancer. Fifteen years ago, doctors at Columbia Presbyterian Hospital told my parents that my sister, then 9 years old, would not survive surgery for the removal of a cancerous tumor on her kidney. Yesterday, she was a beautiful bride. | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/despite-setback-many-see-boon-for-collective-health-plans.html | DESPITE SETBACK, MANY SEE BOON FOR COLLECTIVE HEALTH PLANS | False | By Matthew L. Wald | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/schools-in-an-oregon-district-are-to-reopen-despite-blasts.html | Schools in an Oregon District Are to Reopen Despite Blasts | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-world-in-summary-now-paisley-has-an-army-too.html | The World in Summary; Now Paisley Has an Army, Too | False | By Barbara Slavin and Milt Freudenheim | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/l-no-headline-111202.html | No Headline | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/november-29-1981-nonfiction-american-catholics.html | November 29, 1981 NONFICTION AMERICAN CATHOLICS | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/l-bettmann-behind-archives-what-a-marvel-otto-bettmann-bettmann-behind-archives-111196.html | The Bettmann Behind the Archives What a marvel Otto Bettmann is ("The Bettmann Behind the Archives," by Helen Markel, Oct. 18). | True | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/speaking-personally-changing-times-at-christmas-tree-farm.html | Speaking Personally; CHANGING TIMES AT CHRISTMAS TREE FARM | False | By Gitta Morris | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/the-l-i-philharmonic-bartok-cello-concerto.html | THE L.I. PHILHARMONIC: BARTOK CELLO CONCERTO | False | By Theodore W. Libbey Jr. | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-margin-holds-in-new-jersey.html | The Margin Holds In New Jersey | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/art-bold-geometric-planes-a-tribute-to-einstein.html | Art; BOLD GEOMETRIC PLANES-A TRIBUTE TO EINSTEIN | False | By David L.shirey | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/reading-and-writing-concerning-love.html | Reading and Writing; CONCERNING LOVE | False | By Anatole Broyard | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/l-the-banister-balance-111205.html | The Banister Balance | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/soviet-visitors-discuss-peace.html | SOVIET VISITORS DISCUSS PEACE | False | By Jeanne Clare Feron | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/sluggish-indiana-wins-its-opener-71-64.html | Sluggish Indiana Wins Its Opener, 71-64 | False | AP | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/westchester-guide-wild-turkeys-multiply.html | Westchester Guide; WILD TURKEYS MULTIPLY | False | By Eleanor Charles | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/byrne-s-choice-for-casino-unit-to-face-senate.html | BYRNE'S CHOICE FOR CASINO UNIT TO FACE SENATE | False | By Donald Janson, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/deborah-renton-to-be-wed.html | Deborah Renton to Be Wed | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/proposed-rule-on-milk-distribution-rejected.html | PROPOSED RULE ON MILK DISTRIBUTION REJECTED | False | By Peter Kihss | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/new-jersey-housing-home-improvement-loans-thrive.html | New Jersey Housing; HOME-IMPROVEMENT LOANS THRIVE | False | By Ellen Rand | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/l-no-headline-111201.html | No Headline | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/age-is-a-boxer-s-natural-opponent.html | AGE IS A BOXER'S NATURAL OPPONENT | False | By Ferdie Pacheco, M.d. | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/budget-cuts-curbing-us-exchange-programs.html | BUDGET CUTS CURBING U.S. EXCHANGE PROGRAMS | False | Special to the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/black-councilmen-give-views.html | BLACK COUNCILMEN GIVE VIEWS | False | By Joseph Laura | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/miss-story-is-married.html | Miss Story Is Married | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/ideas-trends-in-summary-centers-hooked-on-methaqualone.html | Ideas & Trends in Summary; Centers Hooked On Methaqualone | False | By Eva Hoffman and Margot Slade | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/enid-schildkrout-married-to-editor.html | Enid Schildkrout Married to Editor | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/tv-view-brinkley-s-show-has-yet-to-find-itself.html | TV View; BRINKLEY'S SHOW HAS YET TO FIND ITSELF | False | By John J. O'Connor | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/can-a-panel-solve-koch-s-trouble-with-minorities.html | CAN A PANEL SOLVE KOCH'S TROUBLE WITH MINORITIES | False | By Frank Lynn | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/a-look-at-who-runs-the-train-stations.html | A LOOK AT WHO RUNS THE TRAIN STATIONS | False | By Lawrence Freeny | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/assessment-fight-focuses-on-li.html | ASSESSMENT FIGHT FOCUSES ON L.I. | False | By E.j. Dionne Jr. | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/peru-is-searching-for-thieves-who-took-museum-treasures.html | Peru Is Searching for Thieves Who Took Museum Treasures | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/reader-comment-social-security-s-not-doing-its-job.html | Reader Comment; SOCIAL SECURITY'S NOT DOING ITS JOB | False | By Paul A. McCulley | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/regents-seek-fuller-program-for-4-year-olds.html | REGENTS SEEK FULLER PROGRAM FOR 4-YEAR-OLDS | False | By Frances Cerra, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/anne-barnes-is-married.html | Anne Barnes Is Married | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/tennessee-38-vanderbilt-34.html | Tennessee 38, Vanderbilt 34 | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/l-what-price-a-budget-victory-11078.html | WHAT PRICE A BUDGET VICTORY? | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/music-debuts-in-review-varda-shamban-plays-varied-piano-program.html | Music: Debuts in Review; Varda Shamban Plays Varied Piano Program | False | By Bernard Holland | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/cannie-crysler-wed-to-edwin-hampton-shafer-jr.html | Cannie Crysler Wed to Edwin Hampton Shafer Jr. | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/anne-miller-is-married.html | Anne Miller Is Married | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/haig-is-confident-sinai-peace-force-will-be-deployed.html | HAIG IS CONFIDENT SINAI PEACE FORCE WILL BE DEPLOYED | False | By Barbara Crossette, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/miss-malkin-plans-bridal.html | Miss Malkin Plans Bridal | False | | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/new-restrictions-worry-turkish-educators.html | NEW RESTRICTIONS WORRY TURKISH EDUCATORS | False | By Marvine Howe, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/speaking-personally-how-about-supply-side-meterology.html | Speaking Personally; HOW ABOUT SUPPLY-SIDE METEROLOGY? | False | By Rick Gallagher | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/canada-us-irritants-rub-both-ways.html | CANADA-U.S. IRRITANTS RUB BOTH WAYS | False | By David Shribman | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/trials-ordered-in-italy-for-42-charged-as-leftist-terrorists.html | Trials Ordered in Italy for 42 Charged as Leftist Terrorists | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/peking-taking-aim-against-smugglers.html | PEKING TAKING AIM AGAINST SMUGGLERS | False | By Christopher S. Wren, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/magazine/l-enjoyed-helen-markel-s-twinkling-article-very-much-however-behalf-athanasius-111195.html | I enjoyed Helen Markel's twinkling article very much. However, on behalf of Athanasius Kircher, I take exception to the mention and reproduction of his "loudspeaker" illustration without so much as a mention of his name. To identify Kircher merely as "a Jesuit priest" is almost like referring to Galileo's telescope as "a 400-year-old instrument belonging to an Italian astronomer." | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/nuclear-theater-brezhnev-plays-to-europe-s-arms-anxiety.html | NUCLEAR THEATER; Brezhnev Plays To Europe's Arms Anxiety | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/white-s-injury-a-cracked-rib.html | White's Injury A Cracked Rib | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/sabres-4-maple-leafs-4.html | Sabres 4, Maple Leafs 4 | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/plan-to-build-near-wetlands-debated.html | PLAN TO BUILD NEAR WETLANDS DEBATED | False | By John Rather | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/music-baroque-mini-opera-to-be-staged-free.html | Music; BAROQUE MINI-OPERA TO BE STAGED FREE | False | By Terri Lowen Finn | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/l-driving-in-ireland-111140.html | DRIVING IN IRELAND | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/it-s-getting-easier-to-buy-a-home.html | IT'S GETTING EASIER TO BUY A HOME | False | By Karen W. Arenson | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/style/adrienne-king-actress-wed-to-robert-tuckman.html | Adrienne King, Actress, Wed to Robert Tuckman | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/nd-st-24-puget-sound-10.html | N.D. St. 24, Puget Sound 10 | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/one-thing-that-s-a-lot-easier-to-give-than-to-take.html | ONE THING THAT'S A LOT EASIER TO GIVE THAN TO TAKE | False | By Andrea Olkin | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/passport-to-paris-fashion.html | PASSPORT TO PARIS FASHION | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/us/program-in-wilmington-del-helps-homeowners.html | PROGRAM IN WILMINGTON, DEL., HELPS HOMEOWNERS | False | By William Robbins, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/realestate/leases-must-protect-owners.html | LEASES MUST PROTECT OWNERS | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/personal-finance-failed-promises-in-bank-deregulation.html | Personal Finance; FAILED PROMISES IN BANK DEREGULATION | False | By Deborah Rankin | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/science-teachers-in-short-supply.html | SCIENCE TEACHERS IN SHORT SUPPLY | False | By Leo H. Carney | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/obituaries/sophie-gimbel-leading-american-designer-for-40-years-dies-at-83.html | SOPHIE GIMBEL, LEADING AMERICAN DESIGNER FOR 40 YEARS, DIES AT 83 | False | By Enid Nemy | 1981-12-03 | TX 807300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/business/the-week-in-business-inflation-eases-durable-goods-orders-plunge.html | The Week in Business; INFLATION EASES; DURABLE GOODS ORDERS PLUNGE | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/african-nations-to-send-troops-to-chad-by-dec-17.html | AFRICAN NATIONS TO SEND TROOPS TO CHAD BY DEC. 17 | False | By Alan Cowell, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/purdue-82-tennessee-68.html | Purdue 82, Tennessee 68 | False | AP | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/is-there-life-elsewhere-and-did-it-come-here.html | IS THERE LIFE ELSEWHERE, AND DID IT COME HERE? | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/island-surprises-its-businessmen-with-growth-of-export-trade.html | ISLAND SURPRISES ITS BUSINESSMEN WITH GROWTH OF EXPORT TRADE | False | By John T. McQuiston | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/books/children-s-books-111160.html | Children's Books | False | | 1981-12-03 | TX 807300 | | |
| 1981-11-29 | 1981-11-29 | https://www.nytimes.com/1981/11/29/world/honduras-to-pick-civilian-chief-today.html | HONDURAS TO PICK CIVILIAN CHIEF TODAY | False | By Alan Riding, Special To the New York Times | 1981-12-03 | TX 807300 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/larry-farmer-good-fit-for-ucla-mold.html | LARRY FARMER: GOOD FIT FOR U.C.L.A. MOLD | False | By Joe Jares | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/advertising-show-time-pay-tv-to-name-new-agency.html | ADVERTISING; Show Time Pay TV To Name New Agency | False | By Philip H. Dougherty | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/iona-gets-3d-place-by-71-58.html | Iona Gets 3d Place by 71-58 | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/style/when-motherhood-doesn-t-mean-marriage.html | WHEN MOTHERHOOD DOESN'T MEAN MARRIAGE | False | By Georgia Dullea | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/advice-to-nets-eliminate-the-negative.html | ADVICE TO NETS: ELIMINATE THE NEGATIVE | False | By Roy S. Johnson, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/market-place.html | Market Place | False | Better Return, By Divesting | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/china-s-cultural-dilemma.html | CHINA'S CULTURAL DILEMMA | False | By Orville Schell | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/virginia-76-george-mason-57-charlottesville-va-ap.html | Virginia 76 George Mason 57 CHARLOTTESVILLE, Va. (AP) | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/the-city-leg-reattachment-believed-a-success.html | THE CITY; Leg Reattachment Believed a Success | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/city-college-wins.html | City College Wins | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/security-set-for-reagan-trip.html | SECURITY SET FOR REAGAN TRIP | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/us-envoy-arrives-in-beirut.html | U.S. ENVOY ARRIVES IN BEIRUT | False | Special to the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/raiders-32-seahawks-31.html | Raiders 32, Seahawks 31 | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/l-a-state-s-opportunity-to-improve-the-care-of-the-mentally-ill-111677.html | A STATE'S OPPORTUNITY TO IMPROVE THE CARE OF THE MENTALLY ILL | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/winfield-looks-back-on-satisfying-season.html | WINFIELD LOOKS BACK ON SATISFYING SEASON | False | By Ira Berkow | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/members-of-congress-have-varied-resumes.html | MEMBERS OF CONGRESS HAVE VARIED RESUMES | False | Special to The New York Times WASHINGTON, Nov. 29 - There IS a doctor in the House. Two of them, in fact. And a dentist, a veterinarian and two optometrists. | 1981-12-03 | TX 806416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/style/connie-rennick-bride-of-andrew-malcolm.html | Connie Rennick Bride Of Andrew Malcolm | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/rangers-tie-on-on-pavelich-goal.html | RANGERS TIE ON ON PAVELICH GOAL | False | By James F. Clarity | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/us-and-soviet-open-talks-today-on-nuclear-weaponry-in-europe.html | U.S. AND SOVIET OPEN TALKS TODAY ON NUCLEAR WEAPONRY IN EUROPE | False | By Drew Middleton | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/no-headline-111776.html | No Headline | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/l-if-police-put-crowds-on-candid-camera-111669.html | IF POLICE PUT CROWDS ON CANDID CAMERA | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/l-thrifts-too-live-by-rate-competition-111673.html | THRIFTS, TOO, LIVE BY RATE COMPETITION | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/briefing-111614.html | BRIEFING | False | By Adam Clymer and Phil Gailey | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/hard-driven-electronics-firm.html | HARD-DRIVEN ELECTRONICS FIRM | False | Special to the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/pretoria-jails-famed-soldier-after-failed-seychelles-coup.html | PRETORIA JAILS FAMED SOLDIER AFTER FAILED SEYCHELLES COUP | False | By Joseph Lelyveld, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/snowfall-assures-world-cup-skiing.html | Snowfall Assures World Cup Skiing | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/waterfowling-nuances.html | WATERFOWLING NUANCES | False | By Nelson Bryant | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/steelers-24-rams-0.html | Steelers 24, Rams 0 | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/ibm-wins-fight-for-bonn-contract.html | I.B.M. WINS FIGHT FOR BONN CONTRACT | False | By John Tagliabue, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/movies/robert-rehme-king-of-the-low-budget-shocker.html | ROBERT REHME, KING OF THE LOW-BUDGET SHOCKER | False | By Aljean Harmetz | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/allen-takes-leave-until-fbi-inquiry-on-1000-is-ended.html | ALLEN TAKES LEAVE UNTIL F.B.I. INQUIRY ON $1,000 IS ENDED | False | By Edward T. Pound, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/news-summary-monday-november-30-1981.html | News Summary; MONDAY, NOVEMBER 30, 1981 | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/israelis-take-no-action-on-europeans.html | ISRAELIS TAKE NO ACTION ON EUROPEANS | False | By David K. Shipler, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/washington-watch-reliability-of-us-data.html | Washington Watch; Reliability Of U.S. Data | False | By Clyde H. Farnsworth | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/natalie-wood-is-found-drowned-on-yacht-visit-to-santa-catalina.html | NATALIE WOOD IS FOUND DROWNED ON YACHT VISIT TO SANTA CATALINA | False | Special to the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/canadiens-6-whalers-3.html | Canadiens 6, Whalers 3 | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/midway-airlines-angers-big-carriers.html | MIDWAY AIRLINES ANGERS BIG CARRIERS | False | Special to the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/style/ina-p-sherman-stanley-lane-wed-stanley-l-lane-lawyer-wed-ina-p-sherman.html | Ina P. Sherman and Stanley Lane Wed; Stanley L. Lane, A Lawyer, Is Wed To Ina P. Sherman | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/sabres-rally-to-set-back-islanders-5-2.html | SABRES RALLY TO SET BACK ISLANDERS, 5-2 | False | By Parton Keese, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/business-people-broadcaster-starts-up-financial-tv-network.html | BUSINESS PEOPLE; BROADCASTER STARTS UP FINANCIAL TV NETWORK | False | By Leonard Sloane | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/notes-on-people-bit-of-wagner-returns.html | NOTES ON PEOPLE; Bit of Wagner Returns | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/around-the-world-turkey-imprisons-25-as-suspected-terrorists.html | AROUND THE WORLD; Turkey Imprisons 25 As Suspected Terrorists | False | AP | 1981-12-03 | TX 806416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/public-worker-unions-question-private-contracts.html | PUBLIC WORKER UNIONS QUESTION PRIVATE CONTRACTS | False | By Damon Stetson | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/unesco-shifts-approach-on-press-in-third-world.html | UNESCO SHIFTS APPROACH ON PRESS IN THIRD WORLD | False | By Jonathan Friendly | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/connecticut-reaches-soccer-senifinals.html | CONNECTICUT REACHES SOCCER SENIFINALS | False | By Steven Crist, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/norwich-terrier-is-named-best.html | Norwich Terrier Is Named Best | False | Special to the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/african-peacekeepers-enter-chad.html | AFRICAN PEACEKEEPERS ENTER CHAD | False | United Press International | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/police-will-get-gifts-from-anti-watt-unit.html | Police Will Get Gifts From Anti-Watt Unit | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/dollar-dips-in-tokyo.html | Dollar Dips in Tokyo | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/letter-on-selling-planes-to-taiwan-stay-out-of-china-s-civil-war.html | Letter: On Selling Planes to Taiwan Stay Out of China's Civil War | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/white-house-crisis-no-cash-for-tablecloths.html | WHITE HOUSE 'CRISIS': NO CASH FOR TABLECLOTHS | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/books/books-of-the-times-111693.html | Books Of The Times | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/quotation-of-the-day-111634.html | Quotation of the Day | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/obituaries/clara-c-freeman.html | CLARA C. FREEMAN | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/style/lori-faith-glass-wed-to-donald-lee-citak.html | Lori Faith Glass Wed To Donald Lee Citak | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/the-city-researcher-to-get-columbia-prize.html | THE CITY; Researcher to Get Columbia Prize | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/gadfly-says-what-others-will-not.html | GADFLY SAYS WHAT OTHERS WILL NOT | False | By Steven V. Roberts, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/traders-find-dollar-is-resilient.html | TRADERS FIND DOLLAR IS RESILIENT | False | By Steven Rattner, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/session-on-aging-is-starting-today.html | SESSION ON AGING IS STARTING TODAY | False | By Warren Weaver Jr., Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/france-shores-up-its-social-security.html | FRANCE SHORES UP ITS SOCIAL SECURITY | False | By Frank J. Prial, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/us-inquiry-reported-on-sale-of-aircraft-parts-to-libyans.html | U.S. INQUIRY REPORTED ON SALE OF AIRCRAFT PARTS TO LIBYANS | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/falcons-31-oilers-27.html | Falcons 31, Oilers 27 | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/theater/browne-and-zerbe-set-for-broken-words.html | Browne and Zerbe Set For 'Broken Words' | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/obituaries/frank-entwisle.html | FRANK ENTWISLE | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/swiss-tax-increase.html | Swiss Tax Increase | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/traffic-slowed-to-a-post-turkey-trot.html | TRAFFIC SLOWED TO A POST-TURKEY TROT | False | By Laurie Johnston | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/giants-lose-17-10-playoff-hopes-fade.html | GIANTS LOSE, 17-10; PLAYOFF HOPES FADE | False | By Frank Litsky, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/obituaries/braswell-d-deen-88-ex-congressman-dies.html | Braswell D. Deen, 88, Ex-Congressman, Dies | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/drugs-are-an-issue-at-the-south-pole.html | DRUGS ARE AN ISSUE AT THE SOUTH POLE | False | By Robert Reinhold, Special To the New York Times | 1981-12-03 | TX 806416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/rightist-party-in-honduras-takes-big-lead-in-vote.html | RIGHTIST PARTY IN HONDURAS TAKES BIG LEAD IN VOTE | False | By Alan Riding, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/the-un-today-nov-30-1981-general-assembly.html | The U.N. Today; Nov. 30, 1981; GENERAL ASSEMBLY | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/notes-on-people-poetic-justice-comes-late-for-a-lawyer.html | NOTES ON PEOPLE; Poetic Justice Comes Late for a Lawyer | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/times-co-is-assailed.html | TIMES CO. IS ASSAILED | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/decline-in-rates-may-be-prolonged.html | DECLINE IN RATES MAY BE PROLONGED | False | By Michael Quint | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/theater/college-to-call-theater-the-maureen-stapleton.html | College to Call Theater The Maureen Stapleton | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/cardinals-27-patriots-20.html | Cardinals 27, Patriots 20 | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/arts/music-sequentia-returns-to-the-12th-century.html | MUSIC: SEQUENTIA RETURNS TO THE 12TH CENTURY | False | By Theodore W. Libbey Jr. | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/for-nicaraguans-unfulfilled-hopes-news-analysis.html | FOR NICARAGUANS, UNFULFILLED HOPES; News Analysis | False | By Alan Riding, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/excerpts-from-interview-with-allen-and-his-announcement-to-take-leave.html | EXCERPTS FROM INTERVIEW WITH ALLEN AND HIS ANNOUNCEMENT TO TAKE LEAVE | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/style/ja-stein-port-analyst-weds-brenna-freedman.html | J.A. Stein, Port Analyst, Weds Brenna Freedman | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/l-if-police-put-crowds-on-candid-camera-111671.html | IF POLICE PUT CROWDS ON CANDID CAMERA | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/l-nuclear-missiles-are-not-just-weapons-111676.html | NUCLEAR MISSILES ARE NOT JUST WEAPONS | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/year-end-bonuses-aid-japan-economy.html | YEAR-END BONUSES AID JAPAN ECONOMY | False | By Steve Lohr, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/theater/dancers-to-explore-the-federal-period.html | Dancers to Explore The Federal Period | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/the-white-house-and-allen-s-leave-necessary-step-in-damage-control-news-analysis.html | THE WHITE HOUSE AND ALLEN'S LEAVE; NECESSARY STEP IN 'DAMAGE CONTROL'; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/air-force-is-bowl-winner.html | Air Force Is Bowl Winner | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/arts/rock-genesis-at-the-savoy.html | ROCK: GENESIS AT THE SAVOY | False | By Stephen Holden | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/notes-on-people-retirement-too-is-better-late-than-never.html | NOTES ON PEOPLE; Retirement, Too, Is Better Late Than Never | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/israeli-protesters-released.html | Israeli Protesters Released | False | Special to the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/bills-subdue-redskins-21-14.html | BILLS SUBDUE REDSKINS, 21-14 | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/head-of-secret-service-says-its-job-is-now-tougher.html | HEAD OF SECRET SERVICE SAYS ITS JOB IS NOW TOUGHER | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/3-1-stalwart-takes-hollywood-futurity.html | 3-1 Stalwart Takes Hollywood Futurity | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/sly-williams-plays-key-role.html | Sly Williams Plays Key Role | False | By Sam Goldaper | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/index-international.html | Index; International | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/bengals-rout-browns-41-to-21.html | Bengals Rout Browns, 41 to 21 | False | By Al Harvin | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/advertising-two-magazines-widen-interest-in-exercise.html | ADVERTISING; Two Magazines Widen Interest in Exercise | False | By Philip H. Dougherty | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/mcneil-best-since-boozer.html | MCNEIL BEST SINCE BOOZER | False | By Dave Anderson | 1981-12-03 | TX 806416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/three-children-severely-burned-in-brooklyn-fire.html | THREE CHILDREN SEVERELY BURNED IN BROOKLYN FIRE | False | By Edward A. Gargan | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/commodities-oranges-and-the-weather.html | Commodities; Oranges And The Weather | False | By Elizabeth M. Fowler | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/sports-world-specials-winning-spirit.html | Sports World Specials; Winning Spirit | False | By Thomas Rogers | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/philadelphia-rail-system-imperiled-by-lack-of-funds.html | PHILADELPHIA RAIL SYSTEM IMPERILED BY LACK OF FUNDS | False | By William Robbins, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/sports-world-specials-in-the-swim-of-things.html | SPORTS WORLD SPECIALS; In the Swim of Things | False | By Thomas Rogers | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/advertising-magazine-format-for-books.html | Advertising; Magazine Format For Books | False | By Philip H. Dougherty | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/the-region-pcb-s-are-found-in-jersey-buildings.html | THE REGION; PCB's Are Found In Jersey Buildings | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/question-box.html | Question Box | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/theater/peter-brook-stages-an-austere-carmen-in-paris.html | PETER BROOK STAGES AN AUSTERE 'CARMEN' IN PARIS | False | By Richard Eder | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/jets-rout-colts-25-0-for-5th-in-a-row-as-mcneil-stars.html | JETS ROUT COLTS, 25-0, FOR 5TH IN A ROW AS MCNEIL STARS | False | By Gerald Eskenazi | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/intermediate-school-prepares-to-recruit-pupils-college-style.html | INTERMEDIATE SCHOOL PREPARES TO RECRUIT PUPILS COLLEGE-STYLE | False | By Gene I. Maeroff | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/duplicate-deer-hunting-tags-aid-in-illegal-taking-of-game-in-state.html | DUPLICATE DEER HUNTING TAGS AID IN ILLEGAL TAKING OF GAME IN STATE | False | By Josh Barbanel | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/making-trouble-on-human-rights.html | Making Trouble on Human Rights | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/l-fao-s-strategies-for-world-food-security-111668.html | F.A.O.'S STRATEGIES FOR WORLD FOOD SECURITY | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/advertising-lucille-roberts-and-bp-moving-to-geers-gross.html | ADVERTISING; Lucille Roberts and B.P. Moving to Geers Gross | False | By Philip H. Dougherty | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/obituaries/crash-kills-happiest-woman.html | CRASH KILLS 'HAPPIEST WOMAN' | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/clemson-is-anticipating-no-1-ranking.html | CLEMSON IS ANTICIPATING NO. 1 RANKING | False | By Gordon S. White Jr. | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/c-correction-111633.html | CORRECTION | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/at-the-unchanging-times-of-london-all-is-change.html | AT THE UNCHANGING TIMES OF LONDON, ALL IS CHANGE | False | By R.w. Apple Jr., Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/businss-digest-monday-november-30-1981-the-economy.html | BUSINESS DIGEST; MONDAY, NOVEMBER 30, 1981; The Economy | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/arts/symphony-y-orchestra-goes-baroque.html | SYMPHONY: Y ORCHESTRA GOES BAROQUE | False | By Theodore W. Libbey Jr. | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/business-people-imperial-chemical-elects-a-chairman.html | BUSINESS PEOPLE; Imperial Chemical Elects a Chairman | False | By Leonard Sloane | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/drug-executive-runs-disputed-sleep-program.html | DRUG EXECUTIVE RUNS DISPUTED SLEEP PROGRAM | False | By Michael Oreskes | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/with-costs-climbing-and-profits-falling-farming-in-iowa-faces-hard-times.html | WITH COSTS CLIMBING AND PROFITS FALLING, FARMING IN IOWA FACES HARD TIMES | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/jaruzelski-warns-poland-on-ending-labor-unrest.html | JARUZELSKI WARNS POLAND ON ENDING LABOR UNREST | False | AP | 1981-12-03 | TX 806416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/abroad-at-home-the-soviet-hostages.html | ABROAD AT HOME; THE SOVIET HOSTAGES | False | By Anthony | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/arts/opera-the-dark-deeds-of-macbeth-in-capital.html | OPERA: THE DARK DEEDS OF MACBETH IN CAPITAL | False | By Bernard Holland, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/oilers-10-jets-2.html | Oilers 10, Jets 2 | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/arts/pop-manilow-in-nassau.html | POP: MANILOW IN NASSAU | False | By Stephen Holden | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/executive-changes-111747.html | EXECUTIVE CHANGES | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/style/ilise-d-lipton-is-wed-to-daniel-j-hulbert.html | Ilise D. Lipton Is Wed To Daniel J. Hulbert | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/city-has-failed-to-use-the-resources-of-its-agencies-fully-a-report.html | CITY HAS FAILED TO USE THE RESOURCES OF ITS AGENCIES FULLY, A REPORT | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/japanese-prime-minister-reorganizes-cabinet.html | JAPANESE PRIME MINISTER REORGANIZES CABINET | False | By Henry Scott Stokes, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/style/renee-weinreb-is-wed.html | Renee Weinreb Is Wed | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/3-accused-americans-deported-by-nicaragua.html | 3 Accused Americans Deported by Nicaragua | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/the-calendar.html | THE CALENDAR | False | By Robert Pear | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/more-long-term-issues-are-coming-to-market.html | MORE LONG-TERM ISSUES ARE COMING TO MARKET | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/excerpts-from-setting-municipal-priorities-1982.html | EXCERPTS FROM 'SETTING MUNICIPAL PRIORITIES, 1982' | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/advertising-permalens-account.html | ADVERTISING; Permalens Account | False | By Philip H. Dougherty | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/sports-world-specials-ringsiders.html | SPORTS WORLD SPECIALS; Ringsiders | False | By Thomas Rogers | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/texan-top-spender-on-80-candidates.html | TEXAN TOP SPENDER ON '80 CANDIDATES | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/sports-world-specials-draft-bowl.html | SPORTS WORLD SPECIALS; Draft Bowl | False | By Thomas Rogers | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/around-the-nation-13-month-old-missing-in-miami-slayings.html | AROUND THE NATION; 13-Month-Old Missing In Miami Slayings | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/obituaries/no-headline-111607.html | No Headline | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/style/the-international-dry-cleaner.html | THE INTERNATIONAL DRY CLEANER | False | By Barbara Gamarekian, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/us-caribbean-trade-plan.html | U.S.-Caribbean Trade Plan | False | Special to the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/florida-70-miss-state-62-gainesville-fla-ap.html | Florida 70 Miss. State 62 GAINESVILLE, Fla. (AP) | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/once-again-lynn-mass-seeks-to-rebuild-on-ashes.html | ONCE AGAIN, LYNN, MASS., SEEKS TO REBUILD ON ASHES | False | By Dudley Clendinen | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/protest-at-tokyo-airport.html | Protest at Tokyo Airport | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/obituaries/harold-gabrilove.html | HAROLD GABRILOVE | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/notes-on-people-leader-of-panel-on-nobel-peace-prize-is-resigning.html | NOTES ON PEOPLE; Leader of Panel on Nobel Peace Prize Is Resigning | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/sports-world-specials-return-of-the-turkey.html | SPORTS WORLD SPECIALS; Return of the Turkey | False | By Thomas Rogers | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/why-treat-the-elderly-like-children.html | Why Treat the Elderly Like Children? | False | | 1981-12-03 | TX 806416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/lakers-trounce-rockets-122-104.html | Lakers Trounce Rockets, 122-104 | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/setback-for-minority-business.html | SETBACK FOR MINORITY BUSINESS | False | By Lydia Chavez | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/order-on-us-steel-bid-for-marathon-revised.html | Order on U.S. Steel Bid For Marathon Revised | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/bridge-2-new-york-teams-battle-for-reisinger-event-title.html | Bridge: 2 New York Teams Battle For Reisinger Event Title | False | By Alan Truscott, Special To the New York Times | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/notes-on-people-hope-for-villanova.html | NOTES ON PEOPLE; Hope for Villanova | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/world/around-the-world-british-ex-envoy-tells-of-love-and-indiscretion.html | AROUND THE WORLD; British Ex-Envoy Tells Of Love and Indiscretion | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/business/pact-in-canadian-steel-strike.html | Pact in Canadian Steel Strike | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/buccaneers-31-saints-14.html | Buccaneers 31, Saints 14 | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/the-region-medical-examiner-relieved-of-duties.html | THE REGION; Medical Examiner Relieved of Duties | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/style/helping-the-short-child-cope.html | HELPING THE SHORT CHILD COPE | False | By Andree Brooks | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/foreclosures-on-family-homes-rising-in-city.html | FORECLOSURES ON FAMILY HOMES RISING IN CITY | False | By Michael Goodwin | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/us/conflict-seen-in-reagan-plans.html | CONFLICT SEEN IN REAGAN PLANS | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/arts/dance-nurse-s-song-at-the-kitchen.html | DANCE: 'NURSE'S SONG' AT THE KITCHEN | False | By Jennifer Dunning | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/the-region-talks-aim-to-avert-strike-by-carters.html | THE REGION; Talks Aim to Avert Strike by Carters | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/harlem-choir-turns-youthful-energy-to-angelic-song.html | HARLEM CHOIR TURNS YOUTHFUL ENERGY TO ANGELIC SONG | False | By Sheila Rule | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/7-seized-in-connecticut-as-police-find-cocaine.html | 7 SEIZED IN CONNECTICUT AS POLICE FIND COCAINE | False | AP | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/safety-deficient-in-office-towers.html | SAFETY DEFICIENT IN OFFICE TOWERS | False | By Dorothy J. Gaiter | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/foreign-affairs-less-bang-for-a-buck.html | FOREIGN AFFAIRS; LESS BANG FOR A BUCK | False | By Flora Lewis | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/keep-research-afloat.html | KEEP RESEARCH AFLOAT | False | By Marcus G. Langseth | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/stop-milking-new-york-consumers.html | Stop Milking New York Consumers | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/style/karen-j-erlick-is-married.html | Karen J. Erlick Is Married | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/l-aide-to-da-and-ira-111675.html | AIDE TO D.A. AND I.R.A. | False | | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/the-horse-of-the-year.html | THE HORSE OF THE YEAR | False | By Red Smith | 1981-12-03 | TX 806416 | | |
| 1981-11-30 | 1981-11-30 | https://www.nytimes.com/1981/11/30/obituaries/death-ends-a-39-year-career-starting-with-child-roles-at-4.html | DEATH ENDS A 39-YEAR CAREER, STARTING WITH CHILD ROLES AT 4 | False | By Robert D. McFadden | 1981-12-03 | TX 806416 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/some-states-act-to-cut-business-tax-losses.html | SOME STATES ACT TO CUT BUSINESS TAX LOSSES | False | By Edward Cowan, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/index-international.html | Index; International | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-oct-25.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to Oct 25 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/scm-announces-plant-shutdowns.html | SCM Announces Plant Shutdowns | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/the-city-boy-12-admits-arson-police-say.html | THE CITY; Boy, 12, Admits Arson, Police Say | False | | 1981-12-04 | TX 808657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/court-citing-antitrust-issue-bars-mobil-move-to-buy-marathon-oil.html | COURT, CITING ANTITRUST ISSUE, BARS MOBIL MOVE TO BUY MARATHON OIL | False | By Robert J. Cole | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/notes-on-people-judge-changes-floors-robes-and-courts.html | NOTES ON PEOPLE; Judge Changes Floors, Robes and Courts | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/business-people-elections-stir-dispute-at-chicago-trade-board.html | BUSINESS PEOPLE; Elections Stir Dispute At Chicago Trade Board | False | By Leonard Sloane | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/arafat-telegram-backs-group-in-israel-that-opposes-nation.html | Arafat Telegram Backs Group In Israel That Opposes Nation | False | Special to the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/princeton-thwarts-rutgers-freeze-48-46.html | PRINCETON THWARTS RUTGERS FREEZE, 48-46 | False | By Deane McGowen, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/scripps-company-ends-talks-on-selling-upi-to-reuters.html | SCRIPPS COMPANY ENDS TALKS ON SELLING U.P.I. TO REUTERS | False | By Jonathan Friendly | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/israel-is-cultivating-some-unlikely-new-friends.html | ISRAEL IS CULTIVATING SOME UNLIKELY NEW FRIENDS | False | By David K. Shipler, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/turner-readies-offer-tojackson.html | TURNER READIES OFFER TOJACKSON | False | By Murray Chass | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/two-schools-vie-for-voice-in-capital.html | TWO SCHOOLS VIE FOR VOICE IN CAPITAL | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/eckerd-jack-corp-reports-earnings-for-qtr-to-oct-31.html | ECKERD, JACK, CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/meeting-on-aging-hears-schweiker.html | MEETING ON AGING HEARS SCHWEIKER | False | By Warren Weaver Jr., Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/sports-of-the-times-rare-film-for-a-rare-trophy.html | Sports of The Times; Rare Film for A Rare Trophy | False | DAVE ANDERSON | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/new-envoy-from-canada-offers-fresh-approach.html | NEW ENVOY FROM CANADA OFFERS FRESH APPROACH | False | By Henry Giniger, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/a-picture-over-the-sofa.html | A PICTURE OVER THE SOFA | False | Special to the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/court-to-rule-in-liquor-curb.html | COURT TO RULE IN LIQUOR CURB | False | Special to the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/economic-index-off-by-1.8.html | ECONOMIC INDEX OFF BY 1.8% | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/us-steel-demanded-option-on-yates-oilfield.html | U.S. STEEL DEMANDED OPTION ON YATES OILFIELD | False | AP | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/strike-by-collectors-halts-trash-pickups-by-private-concerns.html | STRIKE BY COLLECTORS HALTS TRASH PICKUPS BY PRIVATE CONCERNS | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/l-salvadoran-guerrillas-unlikely-inclination-113330.html | SALVADORAN GUERRILLAS' UNLIKELY INCLINATION | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/marmon-group-inc-reports-earnings-for-qtr-to-sept-30.html | MARMON GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/obituaries/h-victor-grohmann-ran-an-ad-concern-for-50-years.html | H. VICTOR GROHMANN, RAN AN AD CONCERN FOR 50 YEARS | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/finance-briefs-113351.html | FINANCE BRIEFS | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/the-region-parents-protest-delbello-aid-cuts.html | THE REGION; Parents Protest DelBello Aid Cuts | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/soviet-says-us-seeks-military-edge-at-talks.html | Soviet Says U.S. Seeks Military Edge at Talks | False | Special to the New York Times | 1981-12-04 | TX 808657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/man-in-the-west-for-the-us-a-hard-liner.html | MAN IN THE WEST; FOR THE U.S., A HARD-LINER | False | By Charles Mohr, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/the-city-restaurant-closes-after-2-alarm-fire.html | THE CITY; Restaurant Closes After 2-Alarm Fire | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/government-ends-case-in-margiotta-fraud-trial.html | GOVERNMENT ENDS CASE IN MARGIOTTA FRAUD TRIAL | False | By Arnold H. Lubasch, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/stock-prices-are-continuing-recovery.html | STOCK PRICES ARE CONTINUING RECOVERY | False | By Vartanig G. Vartan | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/student-is-indicted-in-book-theft.html | STUDENT IS INDICTED IN BOOK THEFT | False | By Wolfgang Saxon | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/market-place-low-cost-play-in-robotics.html | Market Place; Low-Cost Play In Robotics | False | By Robert Metz | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/better-auto-sales-seen-detroit-nov-30-ap.html | Better Auto Sales Seen DETROIT, Nov. 30 (AP) | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/l-a-5-million-blow-against-nuclear-proliferation-113326.html | A $5-MILLION BLOW AGAINST NUCLEAR PROLIFERATION | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/chem-tronics-inc-reports-earnings-for-qtr-to-sept-30.html | CHEM-TRONICS INC reports earnings for Qtr to Sept 30 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/movies/films-down-under-imperiled-by-cash-up-here.html | FILMS DOWN UNDER IMPERILED BY CASH UP HERE | False | By Pamela G. Hollie | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/no-headline-113298.html | No Headline | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/24-plead-not-guilty-in-cairo-trial-one-blurts-out-he-killed-sadat.html | 24 PLEAD NOT GUILTY IN CAIRO TRIAL; ONE BLURTS OUT HE KILLED SADAT | False | By William E. Farrell, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/delta-queen-steamboat-co-reports-earnings-for-qtr-to-oct-31.html | DELTA QUEEN STEAMBOAT CO reports earnings for Qtr to Oct 31 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/obituaries/fredric-wertham-86-dies-foe-of-violent-tv-and-comics.html | FREDRIC WERTHAM, 86, DIES; FOE OF VIOLENT TV AND COMICS | False | By Bayard Webster | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/business-people-liggett-chief-elected.html | BUSINESS PEOPLE; Liggett Chief Elected | False | By Leonard Sloane | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/movies/peter-weir-s-the-plumber.html | PETER WEIR'S 'THE PLUMBER' | False | By Janet Maslin | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/c-correction-113243.html | CORRECTION | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/meese-warns-anew-on-salvador-arms.html | MEESE WARNS ANEW ON SALVADOR ARMS | False | By Hedrick Smith, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/russ-togs-inc-reports-earnings-for-qtr-to-oct-31.html | RUSS TOGS INC reports earnings for Qtr to Oct 31 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/the-region-moral-majority-ousts-state-chief.html | THE REGION; Moral Majority Ousts State Chief | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/american-capital-corp-reports-earnings-for-yr-to-aug31.html | AMERICAN CAPITAL CORP reports earnings for Yr to Aug 31 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/at-t-plans-start-of-subsidiary.html | A.T.& T. PLANS START OF SUBSIDIARY | False | Special to the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/notes-on-people-white-house-tablecloth-crisis-discounted.html | NOTES ON PEOPLE; White House 'Tablecloth Crisis' Discounted | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/notes-on-people-judge-paves-way-for-getty-v-getty.html | NOTES ON PEOPLE; Judge Paves Way for Getty v. Getty | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/city-had-4099-fewer-employees-than-planned-at-end-of-october.html | CITY HAD 4,099 FEWER EMPLOYEES THAN PLANNED AT END OF OCTOBER | False | By Clyde Haberman | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-12-04 | TX 808657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/sports/obscure-reserve-will-face-the-jets.html | Obscure Reserve Will Face the Jets | False | By Gerald Eskenazi, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/marshall-field-co-reports-earnings-for-qtr-to-oct-31.html | MARSHALL FIELD & CO reports earnings for Qtr to Oct 31 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/cambex-corp-reports-earnings-for-qtr-to-aug31.html | CAMBEX CORP reports earnings for Qtr to Aug 31 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/she-helps-youths-block-out-ghetto.html | SHE HELPS YOUTHS BLOCK OUT GHETTO | False | By Michael Katz, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/us-israel-sign-strategic-accord-counter-soviet-text-memorandum-page-a14.html | U.S. AND ISRAEL SIGN STRATEGIC ACCORD TO COUNTER SOVIET; Text of memorandum on page A14. | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/miss-wood-s-death-called-accidental.html | MISS WOOD'S DEATH CALLED ACCIDENTAL | False | By Aljean Harmetz | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/american-stores-co-reports-earnings-for-qtr-to-oct-31.html | AMERICAN STORES CO reports earnings for Qtr to Oct 31 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/credit-markets-money-supply-up-rates-rise.html | CREDIT MARKETS; MONEY SUPPLY UP; RATES RISE | False | By Michael Quint | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/leonard-friedman-memorial-will-be-conducted-tomorrow.html | Leonard Friedman Memorial Will Be Conducted Tomorrow | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/penn-central-and-bally-pact.html | Penn Central And Bally Pact | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/pro-basketball-notebook-abdul-jabbar-keeps-rolling.html | PRO BASKETBALL NOTEBOOK; ABDUL-JABBAR KEEPS ROLLING | False | By Sam Goldaper | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/ideal-toy-corp-reports-earnings-for-qtr-to-oct-29.html | IDEAL TOY CORP reports earnings for Qtr to Oct 29 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/topics-bragging-greater-glens-falls.html | Topics Bragging Greater Glens Falls | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/jersey-workers-reject-milkpact-and-start-strike.html | JERSEY WORKERS REJECT MILKPACT AND START STRIKE | False | AP | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/city-to-step-up-its-enforcement-of-the-fire-laws.html | CITY TO STEP UP ITS ENFORCEMENT OF THE FIRE LAWS | False | By Leslie Maitland | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/allied-to-write-off-nuclear-fuel-plant.html | ALLIED TO WRITE OFF NUCLEAR FUEL PLANT | False | AP | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/science/a-balloon-device-averts-surgery-for-coronary-disorders.html | A BALLOON DEVICE AVERTS SURGERY FOR CORONARY DISORDERS | False | By Lawrence K. Altman | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/executive-changes-113362.html | EXECUTIVE CHANGES | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/man-in-the-news-for-russians-a-germanist.html | MAN IN THE NEWS; FOR RUSSIANS, A GERMANIST | False | Special to the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/advertising-lewis-campaign-for-tabatchnick.html | ADVERTISING; Lewis Campaign For Tabatchnick | False | By Philip H. Dougherty | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/the-debacle-at-fez.html | THE DEBACLE AT FEZ | False | By Claudia Wright | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/around-the-nation-more-county-aides-quit-in-oklahoma-scandal.html | AROUND THE NATION; More County Aides Quit In Oklahoma Scandal | False | AP | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/the-cityy-customs-officer-slain-in-shootout.html | THE CITYY; Customs Officer Slain in Shootout | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/required-reading-outlaw-pickles.html | REQUIRED READING; Outlaw Pickles | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/l-a-would-be-mp-s-debt-to-monty-python-113327.html | A WOULD-BE M.P.'S DEBT TO MONTY PYTHON | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/l-disfranchised-feet-113332.html | DISFRANCHISED FEET | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/lil-champ-food-stores-inc-reports-earnings-for-qtr-to-oct-31.html | LIL' CHAMP FOOD STORES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-04 | TX 808657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/the-region-death-penalty-bill-stalled-in-jersey.html | THE REGION; Death Penalty Bill Stalled in Jersey | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/kevex-corp-reports-earnings-for-qtr-to-oct-31.html | KEVEX CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/science/education.html | EDUCATION | False | By Edward B. Fiske | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/big-steel-s-irony-youngstown-ohio-us-steel-has-offered-6.3-billion-for-marathon.html | BIG STEEL'S IRONY; YOUNGSTOWN, Ohio - U.S. Steel has offered $6.3 billion for the Marathon Oil Company. That sum would build a new steel mill. Alternatively, $6.3 billion could pay for modernization of U.S. Steel's existing facilities. Why has a leading firm of an industry desperately needing modernization decided, instead, to buy an oil company? | False | By Staughton Lynd | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/senate-postpones-the-williams-case.html | SENATE POSTPONES THE WILLIAMS CASE | False | By Steven V. Roberts, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/world-nuclear-safeguards-weak-us-regulatory-agency-concludes.html | WORLD NUCLEAR SAFEGUARDS WEAK, U.S. REGULATORY AGENCY CONCLUDES | False | By Judith Miller, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/israel-to-request-a-revision-in-statement-on-sinai-force.html | Israel to Request a Revision In Statement on Sinai Force | False | Special to the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/ciba-geigy-in-alza-move.html | Ciba Geigy In Alza Move | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/city-plans-to-expand-use-of-armories-to-house-homeless-men.html | CITY PLANS TO EXPAND USE OF ARMORIES TO HOUSE HOMELESS MEN | False | By Robin Herman | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/national-computer-systems-inc-reports-earnings-for-qtr-to-oct-31.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/airline-schedules-reduced-another-notch-today.html | AIRLINE SCHEDULES REDUCED ANOTHER NOTCH TODAY | False | By Richard Witkin | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/gulfstream-land-development-corp-reports-earnings-for-qtr-to-sept-30.html | GULFSTREAM LAND & DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/arts/tv-cagney-is-profiled.html | TV: CAGNEY IS PROFILED | False | By Janet Maslin | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/theater/benefit-for-tennessee-williams-put-off-to-spring.html | Benefit for Tennessee Williams Put Off to Spring | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/arts/music-bernstein-and-an-orchestra-from-france.html | MUSIC: BERNSTEIN AND AN ORCHESTRA FROM FRANCE | False | By Donal Henahan | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/text-of-american-israeli-agreement.html | TEXT OF AMERICAN-ISRAELI AGREEMENT | False | Special to the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/sports-people-bench-beckons-jones.html | SPORTS PEOPLE; Bench Beckons Jones | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/what-s-really-alien-on-campus.html | What's Really Alien on Campus | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/around-the-nation-fbi-is-hunting-for-pair-who-abducted-three.html | AROUND THE NATION; F.B.I. Is Hunting for Pair Who Abducted Three | False | AP | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/science/q-a-113428.html | Q&A | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/l-the-soviet-state-versus-one-couple-113331.html | THE SOVIET STATE VERSUS ONE COUPLE | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/mta-report-trains-up-but-riders-down.html | M.T.A. REPORT: TRAINS UP, BUT RIDERS DOWN | False | By Ari L. Goldman | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/key-rates-113374.html | Key Rates | False | | 1981-12-04 | TX 808657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/notes-on-people-two-to-get-literature-awards.html | NOTES ON PEOPLE; Two to Get Literature Awards | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/big-board-firms-net-off.html | Big Board Firms' Net Off | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/thrift-units-make-gains.html | Thrift Units Make Gains | False | AP | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/honduran-victor-in-overture-to-foes.html | HONDURAN VICTOR IN OVERTURE TO FOES | False | By Alan Riding, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/science/science-library-113424.html | SCIENCE LIBRARY | False | By John Noble Wilford | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/business-people-ibm-aide-to-head-prime-computer.html | BUSINESS PEOPLE; I.B.M. Aide to Head Prime Computer | False | By Leonard Sloane | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/china-s-economic-shift-said-to-need-more-time.html | CHINA'S ECONOMIC SHIFT SAID TO NEED MORE TIME | False | By Christopher S. Wren, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/lane-bryant-inc-reports-earnings-for-qtr-to-oct-31.html | LANE BRYANT INC reports earnings for Qtr to Oct 31 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/judge-tells-city-bus-division-to-alter-its-hiring-practices.html | JUDGE TELLS CITY BUS DIVISION TO ALTER ITS HIRING PRACTICES | False | By Robert D. McFadden | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/science/leafy-spurge-is-running-wild.html | LEAFY SPURGE IS RUNNING WILD | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/business-digest-tuesday-december-1-1981-companies.html | BUSINESS DIGEST; TUESDAY, DECEMBER 1, 1981; Companies | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/dolphins-beat-eagles-on-late-field-goal.html | DOLPHINS BEAT EAGLES ON LATE FIELD GOAL | False | By William N. Wallace | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/ronson-corp-reports-earnings-for-qtr-to-sept-30.html | RONSON CORP reports earnings for Qtr to Sept 30 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/briefs-113385.html | BRIEFS | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/boston-digital-corp-reports-earnings-for-qtr-to-oct-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/international-stretch-products-inc-reports-earnings-for-yr-to-aug-31.html | INTERNATIONAL STRETCH PRODUCTS INC reports earnings for Yr to Aug 31 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/farm-price-index-off-0.8-last-month.html | FARM PRICE INDEX OFF 0.8% LAST MONTH | False | AP | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/florio-concedes-governor-s-race-to-kean-in-jersey.html | FLORIO CONCEDES GOVERNOR'S RACE TO KEAN IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/books/books-of-the-times-113323.html | Books Of The Times | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/arts/jersey-panel-proposes-2-orchestras-be-united.html | JERSEY PANEL PROPOSES 2 ORCHESTRAS BE UNITED | False | By Eleanor Blau, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/the-wrong-way-with-trucks.html | The Wrong Way With Trucks | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/fairchild-plans-layoff-cuts-by-air-force-cited.html | FAIRCHILD PLANS LAYOFF; CUTS BY AIR FORCE CITED | False | By James Barron | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/pole-scorns-move-to-curtail-strikes.html | POLE SCORNS MOVE TO CURTAIL STRIKES | False | By Henry Kamm, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/bridge-california-foursome-wins-reisinger-at-fall-nationals.html | Bridge: California Foursome Wins Reisinger at Fall Nationals | False | By Alan Truscott, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/judge-declines-to-lift-sinett-yacht-racing-bar.html | Judge Declines to Lift Sinett Yacht-Racing Bar | False | Special to the New York Times | 1981-12-04 | TX 808657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/nixon-attorneys-urge-high-court-to-give-him-immunity-from-suit.html | NIXON ATTORNEYS URGE HIGH COURT TO GIVE HIM IMMUNITY FROM SUIT | False | Special to the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/chess-another-world-champion-keeps-her-title-in-a-draw.html | Chess: Another World Champion Keeps Her Title in a Draw | False | By Robert Byrne | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/new-school-board-member.html | New School Board Member | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/righetti-gets-rookie-prize.html | Righetti Gets Rookie Prize | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/drug-courier-profile-facing-review.html | 'DRUG COURIER PROFILE FACING REVIEW | False | By Linda Greenhouse, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/quotation-of-the-day-113244.html | Quotation of the Day | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/briefing-113201.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/talking-business-with-goizueta-keough-coca-cola-keeping-alert-cola-market.html | Talking Business with Goizueta and Keough of Coca-Cola; Keeping Alert In Cola Market | False | Sandra Salmans | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/in-the-nation-a-voice-of-rationality.html | IN THE NATION; A VOICE OF RATIONALITY | False | By Tom Wicker | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/the-allen-inquiry-why-is-it-dragging-on-so-long-news-analysis.html | THE ALLEN INQUIRY: WHY IS IT DRAGGING ON SO LONG?; News Analysis | False | By Howell Raines, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/alico-inc-reports-earnings-for-yr-to-aug-31.html | ALICO INC reports earnings for Yr to Aug 31 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/witnesses-cite-horse-trainer-s-neglect.html | Witnesses Cite Horse Trainer's Neglect | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/gene-splicing-legal-pitfalls.html | GENE SPLICING: LEGAL PITFALLS | False | By Barnaby J. Feder | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/arts/tv-marva-collins-unusual-teacher.html | TV: MARVA COLLINS, UNUSUAL TEACHER | False | By John J. O'Connor | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/mercedes-output-cut.html | Mercedes Output Cut | False | AP | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/style/improvisations-for-a-chilly-day.html | IMPROVISATIONS FOR A CHILLY DAY | False | By Bernadine Morris | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/advertising-creamer-dickson-offers-women-s-clubs-report.html | ADVERTISING; Creamer Dickson Offers Women's Clubs Report | False | By Philip H. Dougherty | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/2-banks-cut-prime-to-15-1-2.html | 2 BANKS CUT PRIME TO 15 1/2% | False | By Robert A. Bennett | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/l-is-lebanon-destined-to-be-moscow-s-satellite-113328.html | IS LEBANON DESTINED TO BE MOSCOW'S SATELLITE? | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/energy-capital-development-corp-reports-earnings-for-qtr-to-sept-30.html | ENERGY CAPITAL DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/errors-scuttled-giants.html | ERRORS SCUTTLED GIANTS | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/the-tremor-in-britain.html | The Tremor in Britain | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/chromasco-ltd-reports-earnings-for-qtr-to-sept-30.html | CHROMASCO LTD reports earnings for Qtr to Sept 30 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/science/maximum-results-reported-from-shuttle.html | 'MAXIMUM' RESULTS REPORTED FROM SHUTTLE | False | AP | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/science/an-acid-devours-many-old-books-chemists-race-to-stop-decay.html | AN ACID DEVOURS MANY OLD BOOKS, CHEMISTS RACE TO STOP DECAY | False | By Richard Severo | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/drug-executive-resigns-over-insomnia-program.html | DRUG EXECUTIVE RESIGNS OVER INSOMNIA PROGRAM | False | By Michael Oreskes | 1981-12-04 | TX 808657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/books/books-best-for-children.html | BOOKS: BEST FOR CHILDREN | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/japan-s-new-cabinet-to-tackle-trade-surplus.html | JAPAN'S NEW CABINET TO TACKLE TRADE SURPLUS | False | By Henry Scott Stokes, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/science/one-gorilla-symbol-of-past-gets-some-freedom-miami.html | ONE GORILLA, SYMBOL OF PAST, GETS SOME FREEDOM; MIAMI | False | By Kerry Gruson | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/perkin-elmer-sale.html | Perkin-Elmer Sale | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/mayor-takes-express-for-regrettable-ride.html | MAYOR TAKES EXPRESS FOR 'REGRETTABLE' RIDE | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/woolworth-loans.html | Woolworth Loans | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/the-un-today-dec-1-1981-general-assembly.html | The U.N. Today; Dec. 1, 1981; GENERAL ASSEMBLY | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/transactions-113283.html | Transactions | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/harvester-s-plant-technology-approved-for-sale-to-russians.html | HARVESTER'S PLANT TECHNOLOGY APPROVED FOR SALE TO RUSSIANS | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/science/science-watch-smoking-by-eyesight.html | SCIENCE WATCH; Smoking by Eyesight | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/sports-people-cavaliers-searching.html | SPORTS PEOPLE; Cavaliers Searching | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/advertising-ssc-b-wins-homelite.html | ADVERTISING; SSC&B Wins; Homelite | False | By Philip H. Dougherty | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/no-headline-113276.html | No Headline | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/ashland-to-buy-pipeline-system.html | Ashland to Buy Pipeline System | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/arms-talks-open-in-cordial-tone.html | ARMS TALKS OPEN IN 'CORDIAL' TONE | False | By John Vinocur, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/military-aides-out-of-spotlight-and-in-on-power.html | MILITARY AIDES: OUT OF SPOTLIGHT AND IN ON POWER | False | By Richard Halloran, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/lexicon-corp-reports-earnings-for-yr-to-aug-31.html | LEXICON CORP reports earnings for Yr to Aug 31 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/former-cuomo-aide-gets-7-years-for-larceny-in-padding-of-payroll.html | FORMER CUOMO AIDE GETS 7 YEARS FOR LARCENY IN PADDING OF PAYROLL | False | AP | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/equitable-life-mortgag-realty-investors-reports-earnings-for-qtr-to-oct.html | EQUITABLE LIFE MORTGAGE & REALTY INVESTORS reports earnings for Qtr to Oct | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/news-summary-tuesday-december-1-1981.html | News Summary; TUESDAY, DECEMBER 1, 1981 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/islander-dissension-brewing.html | Islander Dissension Brewing | False | By Parton Keese | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/reagan-vows-to-not-retreat-one-inch-on-policies.html | REAGAN VOWS TO 'NOT RETREAT ONE INCH' ON POLICIES | False | By Steven R. Weisman, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/teleprompter-retracts-bids-for-cable-tv.html | TELEPROMPTER RETRACTS BIDS FOR CABLE TV | False | By Joyce Purnick | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/five-gifts-shown-to-fbi-by-allen.html | FIVE GIFTS SHOWN TO F.B.I. BY ALLEN | False | By Edward T. Pound, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/discord-over-mobile-phones.html | DISCORD OVER MOBILE PHONES | False | By Ernest Holsendolph, Special To the New York Times | 1981-12-04 | TX 808657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/advertising-113404.html | Advertising | False | Candy, Ad Drive By Callard | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/advertising-jazz-promotion-set-for-kool-cigarettes.html | ADVERTISING; Jazz Promotion Set For Kool Cigarettes | False | By Philip H. Dougherty | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/l-why-a-bloodbank-buys-euroblood-113325.html | WHY A BLOODBANK BUYS 'EUROBLOOD' | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/greyhound-computer-of-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | GREYHOUND COMPUTER OF CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/sports-people-vickers-returns.html | SPORTS PEOPLE; Vickers Returns | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/british-car-buyers-save-by-traveling-to-the-continent.html | BRITISH CAR BUYERS SAVE BY TRAVELING TO THE CONTINENT | False | Special to the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/gould-in-agreement-for-microsystems.html | Gould in Agreement For Microsystems | False | By Andrew Pollack | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/byrd-of-virginia-is-retiring-after-3-terms-in-the-senate.html | BYRD OF VIRGINIA IS RETIRING AFTER 3 TERMS IN THE SENATE | False | AP | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-oct-31.html | LA-Z-BOY CHAIR CO reports earnings for Qtr to Oct 31 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/sports-people-virginia-coach-departs.html | SPORTS PEOPLE; Virginia Coach Departs | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/machine-tool-orders-down.html | Machine Tool Orders Down | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/around-the-nation-carolina-policeman-kills-thief-holding-hostage.html | AROUND THE NATION; Carolina Policeman Kills Thief Holding Hostage | False | AP | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/world/around-the-world-angolan-rebel-leader-reports-refinery-raid.html | AROUND THE WORLD; Angolan Rebel Leader Reports Refinery Raid | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/virginian-denies-guilt-in-libya-terrorist-plot.html | VIRGINIAN DENIES GUILT IN LIBYA TERRORIST PLOT | False | By Jeff Gerth, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/obituaries/robert-miller-pianist-lawyer.html | ROBERT MILLER, PIANIST-LAWYER | False | By John Rockwell | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/no-headline-113192.html | No Headline | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/making-do-with-school-lunch-cuts.html | MAKING DO WITH SCHOOL LUNCH CUTS | False | By Dena Kleiman, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/style/conference-on-aging-views-older-women.html | CONFERENCE ON AGING VIEWS OLDER WOMEN | False | By Judy Klemesrud, Special to the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/astro-drilling-co-reports-earnings-for-qtr-to-sept-30.html | ASTRO DRILLING CO reports earnings for Qtr to Sept 30 | False | | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/us/o-neill-says-he-will-press-house-foreign-aid-bill.html | O'NEILL SAYS HE WILL PRESS HOUSE FOREIGN AID BILL | False | By Martin Tolchin, Special To the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/business/tv-taping-bill-argued.html | TV TAPING BILL ARGUED | False | Special to the New York Times | 1981-12-04 | TX 808657 | | |
| 1981-12-01 | 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/new-york-trashing-old-people-2.html | NEW YORK; TRASHING OLD PEOPLE (2) | False | By Sydney H. Schanberg | 1981-12-04 | TX 808657 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/business-people-overseas-executive-joining-ibm-hub.html | Business People; OVERSEAS EXECUTIVE JOINING I.B.M. HUB | False | By Leonard Sloane | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/older-women-no-longer-invisible.html | OLDER WOMEN: NO LONGER 'INVISIBLE' | False | By Judy Klemesrud, Special to the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/notes-on-people-timely-program-note.html | NOTES ON PEOPLE; TIMELY PROGRAM NOTE | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-07 | TX 809028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/compact-video-systems-inc-reports-earnings-for-qtr-to-sept-30.html | COMPACT VIDEO SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/exxon-closes-plant-and-lays-off-1100-in-office-company.html | EXXON CLOSES PLANT AND LAYS OFF 1,100 IN OFFICE COMPANY | False | By Andrew Pollack | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/executives-expect-gains.html | Executives Expect Gains | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/seal-fleet-inc-reports-earnings-for-qtr-to-sept-30.html | SEAL FLEET INC reports earnings for Qtr to Sept 30 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/bridge-grand-nationals-tourney-for-82-starts-this-month.html | Bridge: Grand Nationals Tourney For '82 Starts This Month | False | By Alan Truscott | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/daniel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DANIEL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/about-real-estate-subletting-office-space-stirs-manhattan-controversy.html | ABOUT REAL ESTATE; SUBLETTING OFFICE SPACE STIRS MANHATTAN CONTROVERSY | False | By Diane Henry | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/argentina-reported-to-train-salvadoran-officers.html | ARGENTINA REPORTED TO TRAIN SALVADORAN OFFICERS | False | Special to the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/associates-corp-of-north-america-reports-earnings-for-qtr-to-oct-31.html | ASSOCIATES CORP OF NORTH AMERICA reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/around-the-world-scottish-islanders-lose-fight-against-air-base.html | AROUND THE WORLD; Scottish Islanders Lose Fight Against Air Base | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/opinion/l-relief-for-loan-sharks-114801.html | RELIEF FOR LOAN SHARKS | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/careers-convention-jobs-focus-on-growth.html | Careers; Convention Jobs: Focus On Growth | False | By Elizabeth M. Fowler | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/rmi-expansion.html | RMI Expansion | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/warsaw-pact-ministers-meet-on-arms-and-foreign-affairs.html | Warsaw Pact Ministers Meet On Arms and Foreign Affairs | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/key-rates-114842.html | Key Rates | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/italian-publisher-is-struck.html | Italian Publisher Is Struck | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/opinion/l-senegambia-a-product-of-annexation-114803.html | SENEGAMBIA: A PRODUCT OF 'ANNEXATION' | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/de-paul-wins-family-affair.html | De Paul Wins Family Affair | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/discoveries-for-children-s-christmas-traditional-gifts.html | Discoveries; FOR CHILDREN'S CHRISTMAS, TRADITIONAL GIFTS | False | By Angela Taylor | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/armco-to-lay-off-200-ohio-workers.html | Armco to Lay Off 200 Ohio Workers | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/arts/pianist-goldsand-s-variety.html | PIANIST: GOLDSAND'S VARIETY | False | By Edward Rothstein | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/notes-on-people-space-shuttle-crew-gave-sleep-a-fast-shuffle.html | NOTES ON PEOPLE; Space Shuttle Crew Gave Sleep a Fast Shuffle | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/notes-on-people-burt-reynolds-a-role-model-for-eighth-graders.html | NOTES ON PEOPLE; Burt Reynolds a Role Model for Eighth Graders | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/vermont-s-bar-exam-was-graded-in-error.html | Vermont's Bar Exam Was Graded in Error | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/tennessee-suit-for-pardons-against-governor-dismissed.html | TENNESSEE SUIT FOR PARDONS AGAINST GOVERNOR DISMISSED | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/gifts-for-a-well-done-christmas.html | GIFTS FOR A WELL-DONE CHRISTMAS | False | By Marian Burros | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/santa-fe-approves-kuwait-corp-offer.html | SANTA FE APPROVES KUWAIT CORP. OFFER | False | AP | 1981-12-07 | TX 809028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/protest-tents-put-up-again.html | Protest Tents Put Up Again | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/chinese-going-to-antarctica.html | Chinese Going to Antarctica | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/tapas-bars-a-movable-feast-in-spain.html | TAPAS BARS: A MOVABLE FEAST IN SPAIN | False | By Bryan Miller | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/obituaries/rose-landver-davison-79-opera-singer-and-teacher.html | Rose Landver-Davison, 79, Opera Singer and Teacher | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/gelco-corp-reports-earnings-for-qtr-to-oct-31.html | GELCO CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/2-sides-at-geneva-begin-to-negotiate.html | 2 SIDES AT GENEVA BEGIN TO NEGOTIATE | False | By John Vinocur, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/cancer-study-indicates-survival-rate-increase.html | CANCER STUDY INDICATES SURVIVAL RATE INCREASE | False | By Philip M. Boffey | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/spice-with-the-price-of-gold.html | SPICE WITH THE PRICE OF GOLD | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/market-place-high-yields-in-municipals.html | Market Place; High Yields In Municipals | False | By Robert Metz | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/quotation-of-the-day-114719.html | Quotation of the Day | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/utility-threatens-to-darken-a-town.html | UTILITY THREATENS TO DARKEN A TOWN | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/voters-reject-taxes-to-restore-services-in-michigan-schools.html | VOTERS REJECT TAXES TO RESTORE SERVICES IN MICHIGAN SCHOOLS | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/reagan-administration-ousts-us-attorney-s-aide-on-coast.html | REAGAN ADMINISTRATION OUSTS U.S. ATTORNEY'S AIDE ON COAST | False | By Wallace Turner, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/sports-people-track-star-arrested.html | SPORTS PEOPLE; Track Star Arrested | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/great-basins-sells-holdings.html | Great Basins Sells Holdings | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/india-says-it-will-counter-arms-sale-to-pakistan.html | INDIA SAYS IT WILL COUNTER ARMS SALE TO PAKISTAN | False | By Michael T. Kaufman, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/november-us-auto-output-fell-25.6.html | November U.S. Auto Output Fell 25.6% | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/the-region-jersey-panel-finds-more-prison-space.html | THE REGION; Jersey Panel Finds More Prison Space | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/arts/the-dance-an-evening-of-bebe-miller.html | THE DANCE: AN EVENING OF BEBE MILLER | False | By Jack Anderson | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/opinion/l-why-top-us-officials-welcome-retirement-114804.html | WHY TOP U.S. OFFICIALS WELCOME RETIREMENT | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/panel-finds-casey-not-unfit-for-job.html | PANEL FINDS CASEY NOT UNFIT FOR JOB | False | By Judith Miller, Special to the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/arts/psychedelia-and-originality-from-a-new-white-funk-group.html | PSYCHEDELIA AND ORIGINALITY FROM A NEW WHITE-FUNK GROUP | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/no-headline-114793.html | No Headline | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/the-city-senator-removed-from-post-sues.html | THE CITY; Senator Removed From Post Sues | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/status-of-arms-negotiations.html | STATUS OF ARMS NEGOTIATIONS | False | Special to the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/parents-of-missing-children-unite-in-plea-for-help.html | PARENTS OF MISSING CHILDREN UNITE IN PLEA FOR HELP | False | Special to the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/moffett-declares-senate-candidacy-in-connecticut.html | MOFFETT DECLARES SENATE CANDIDACY IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1981-12-07 | TX 809028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/curbs-on-oil-imports-urged.html | Curbs on Oil Imports Urged | False | Special to the New York Times, UPI | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/reagan-hinting-end-to-job-ban-for-controllers.html | REAGAN HINTING END TO JOB BAN FOR CONTROLLERS | False | By Steven R. Weisman, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/around-the-world-ex-foreign-minister-to-seek-belgian-cabinet.html | AROUND THE WORLD; Ex-Foreign Minister To Seek Belgian Cabinet | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/conflict-of-interest-laid-to-nuclear-consultants.html | 'CONFLICT OF INTEREST' LAID TO NUCLEAR CONSULTANTS | False | By E. J. Dionne Jr., Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/man-with-2-identities-is-charged-in-1.5-million-paris-jewel-theft.html | MAN WITH 2 IDENTITIES IS CHARGED IN $1.5 MILLION PARIS JEWEL THEFT | False | By William G. Blair | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/stockman-said-to-end-housing-subsidies-by-next-fall.html | STOCKMAN SAID TO END HOUSING SUBSIDIES BY NEXT FALL | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/battle-is-joined-over-home-home-birthing.html | BATTLE IS JOINED OVER HOME 'HOME BIRTHING' | False | By Franklin Whitehouse, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/wyle-laboratories-reports-earnings-for-qtr-to-oct-31.html | WYLE LABORATORIES reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/sports-of-the-times-the-deacon-and-his-dad.html | Sports of The Times; The Deacon and His Dad | False | By George Vecsey | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/great-white-fleet-of-the-city-subway-no-longer-unscathed.html | 'GREAT WHITE FLEET' OF THE CITY SUBWAY NO LONGER UNSCATHED | False | By David W. Dunlap | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/is-its-duty-to-stockholders-or-others.html | IS ITS DUTY TO STOCKHOLDERS OR OTHERS? | False | By Leslie Wayne | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/opinion/l-the-problems-of-the-aged-are-not-myths-114797.html | 'THE PROBLEMS OF THE AGED ARE NOT MYTHS' | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/experiment-on-shuttle-termed-disappointing.html | Experiment on Shuttle Termed Disappointing | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/bus-depot-fire.html | BUS DEPOT FIRE | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/carl-t-gossett-strike-said-have-little-effect-milk-delivery-jersey-variety.html | Carl T. Gossett Strike Said to Have Little Effect on Milk Delivery in Jersey In a variety of raingear, striking workers stood around an open fire yesterday as they tried to keep warm on a picket line outside the Farmland-Fairlawn Dairy in Wallington, N.J. Members of Teamster Local 680, representing drivers and plant workers, walked off the job | False | The New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/advertising-mccann-erickson-unit-gets-colonial-penn-job.html | Advertising; McCann-Erickson Unit Gets Colonial Penn Job | False | By Philip H. Dougherty | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/takeover-doubts-depress-oil-stocks.html | Takeover Doubts Depress Oil Stocks | False | By Robert J. Cole | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/jean-marsh-s-english-nickleby-picnic.html | JEAN MARSH'S ENGLISH 'NICKLEBY' PICNIC | False | By Craig Claiborne | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/business-people-finance-official-rises-to-presidency-of-fuqua.html | Business People; FINANCE OFFICIAL RISES TO PRESIDENCY OF FUQUA | False | By Leonard Sloane | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/stocks-mixed-dow-adds-1.24.html | STOCKS MIXED; DOW ADDS 1.24 | False | By Vartanig G. Vartan | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/schwab-co-to-add-letterman.html | Schwab & Co. To Add Letterman | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/us-has-a-single-arms-proposal.html | U.S. HAS 'A SINGLE ARMS PROPOSAL | False | Special to the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/economic-scene-reagan-s-bid-to-calm-labor.html | Economic Scene; Reagan's Bid To Calm Labor | False | By Leonard Silk | 1981-12-07 | TX 809028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/harvester-extends-plants-shutdown.html | Harvester Extends Plants' Shutdown | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/opinion/a-real-middle-east-strategy.html | A Real Middle East Strategy | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/metropolitan-diary-114901.html | Metropolitan Diary | False | By Glenn Collins | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/saudi-aide-visiting-pakistan.html | Saudi Aide Visiting Pakistan | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/around-the-nation-arrested-liquor-officialsays-he-was-entrapped.html | AROUND THE NATION; Arrested Liquor OfficialSays He Was Entrapped | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/fire-cadets-sit-in-is-worrying-poles.html | FIRE CADETS' SIT-IN IS WORRYING POLES | False | By Henry Kamm, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/discontent-spreading-in-libya-as-oil-boom-fades.html | DISCONTENT SPREADING IN LIBYA AS OIL BOOM FADES | False | By Alan Cowell, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/dahlberg-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | DAHLBERG ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/amtrak-and-five-employees-reach-accord-in-tb-lawsuit.html | AMTRAK AND FIVE EMPLOYEES REACH ACCORD IN TB LAWSUIT | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-oct-3.html | GALAXY CARPET MILLS INC reports earnings for Qtr to Oct 3 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/hoechst-earnings-off.html | Hoechst Earnings Off | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/q-a-114898.html | Q&A | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/sakarovs-bearing-up-in-their-hunger-strike.html | SAKAROVS BEARING UP IN THEIR HUNGER STRIKE | False | By John F. Burns | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/reserve-oil-minerals-corp-reports-earnings-for-qtr-to-aug-31.html | RESERVE OIL & MINERALS CORP reports earnings for Qtr to Aug 31 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/briefing-114693.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/jets-doing-it-michael-s-way.html | JETS DOING IT MICHAEL'S WAY | False | By Gerald Eskenazi, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/obituaries/dr-sanborn-c-brown-expert-on-ionized-gas.html | Dr. Sanborn C. Brown, Expert on Ionized Gas | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/key-supporters-of-reagan-assail-his-concept-of-new-federalism.html | KEY SUPPORTERS OF REAGAN ASSAIL HIS CONCEPT OF 'NEW FEDERALISM' | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/universal-communication-systems-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL COMMUNICATION SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/best-buys-a-postholiday-price-respite.html | Best Buys; A POSTHOLIDAY PRICE RESPITE | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/space-law-s-business-impact.html | SPACE LAW'S BUSINESS IMPACT | False | By Barnaby J. Feder | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/litton-industries-inc-reports-earnings-for-qtr-to-oct-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/sports-people-weaver-convicted.html | SPORTS PEOPLE; Weaver Convicted | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/religious-leaders-assail-reagan-policies.html | RELIGIOUS LEADERS ASSAIL REAGAN POLICIES | False | By Kenneth A. Briggs | 1981-12-07 | TX 809028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/sports-people-outland-to-rimington.html | SPORTS PEOPLE; Outland to Rimington | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/high-court-hears-views-on-free-schooling-for-alien-children.html | HIGH COURT HEARS VIEWS ON FREE SCHOOLING FOR ALIEN CHILDREN | False | Special to the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/around-the-nation-blizzard-in-middle-west-kills-4-and-shuts-roads.html | AROUND THE NATION; Blizzard in Middle West Kills 4 and Shuts Roads | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/the-region-suburban-utility-gets-rate-rises.html | THE REGION; Suburban Utility Gets Rate Rises | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/notes-on-people-prince-at-controls-in-near-miss-at-heathrow.html | NOTES ON PEOPLE; Prince at Controls in Near Miss at Heathrow | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/reagan-s-policies-sham-and-shame-koch-says-in-talk.html | REAGAN'S POLICIES 'SHAM AND SHAME,' KOCH SAYS IN TALK | False | By Clyde Haberman, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/movies/whose-life-is-it-anyway.html | 'WHOSE LIFE IS IT ANYWAY?' | False | By Janet Maslin | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/the-city-man-kisses-wife-and-kills-himself.html | THE CITY; MAN KISSES WIFE AND KILLS HIMSELF | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/un-adopts-a-day-of-peace.html | U.N. Adopts a Day of Peace | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/news-summary-wednesday-december-2-1981.html | News Summary; WEDNESDAY, DECEMBER 2, 1981 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/dolphins-saved-by-audible.html | DOLPHINS SAVED BY AUDIBLE | False | By William N. Wallace, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/west-germans-hint-at-delay-on-missiles.html | WEST GERMANS HINT AT DELAY ON MISSILES | False | Special to the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/banks-cut-prime-rate-to-15-3-4.html | BANKS CUT PRIME RATE TO 15 3/4% | False | By Phillip H. Wiggins | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/around-the-nation-federal-judge-quitting-citing-pay-as-a-reason.html | AROUND THE NATION; Federal Judge Quitting, Citing Pay as a Reason | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/us-steel-will-defer-import-suits.html | U.S. Steel Will Defer Import Suits | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/in-the-inner-sanctum-of-the-federal-reserve.html | IN THE INNER SANCTUM OF THE FEDERAL RESERVE | False | By Edward Cowan, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/new-climate-center-predicts-stunning-cold-for-northeast.html | NEW CLIMATE CENTER PREDICTS STUNNING COLD FOR NORTHEAST | False | By Walter Sullivan | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/mr-chow-s-sues-guide-for-libel.html | MR. CHOW'S SUES GUIDE FOR LIBEL | False | By Glenn Fowler | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/index-international.html | Index; International | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/penn-central.html | Penn Central | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/arts/clarinetist-stoltzman.html | CLARINETIST: STOLTZMAN | False | By Theodore W. Libbey Jr. | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/rca-presents-a-new-camera.html | RCA Presents A New Camera | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/ex-premier-keeps-all-spain-guessing.html | EX-PREMIER KEEPS ALL SPAIN GUESSING | False | By James M. Markham, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/credit-markets-slowing-of-rate-decline-seen.html | Credit Markets; SLOWING OF RATE DECLINE SEEN | False | By Michael Quint | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/seychelles-exile-tells-plot.html | SEYCHELLES EXILE TELLS PLOT | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/no-headline-114791.html | No Headline | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/sports-people-brown-stepien-to-talk.html | SPORTS PEOPLE; Brown, Stepien to Talk | False | | 1981-12-07 | TX 809028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/excerpts-from-mayor-s-address-in-detroit-before-national-league-of-cities.html | EXCERPTS FROM MAYOR'S ADDRESS IN DETROIT BEFORE NATIONAL LEAGUE OF CITIES | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/first-penn-sets-shift-from-foreign-lending.html | First Penn Sets Shift From Foreign Lending | False | Special to the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/danker-laboratories-inc-reports-earnings-for-yr-to-aug31.html | DANKER LABORATORIES INC reports earnings for Yr to Aug 31 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/tre-corp-reports-earnings-for-qtr-to-oct-31.html | TRE CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/the-region-fore-going-back-to-preach-gospel.html | THE REGION; Fore 'Going Back To Preach Gospel' | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/advertising-showtime-switches-to-b-b.html | Advertising; Showtime Switches To B.& B. | False | By Philip H. Dougherty | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/kean-gives-vow-he-won-t-raise-tax-on-incomes.html | KEAN GIVES VOW HE WON'T RAISE TAX ON INCOMES | False | By Joseph F. Sullivan, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/sanders-r-c-technology-systems-inc-reports-earnings-for-qtr-to-aug-31.html | SANDERS, R C, TECHNOLOGY SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/nuclear-regulatory-agency-chief-assails-failure-in-plants-safety.html | NUCLEAR REGULATORY AGENCY CHIEF ASSAILS 'FAILURE' IN PLANTS' SAFETY | False | By Wallace Turner | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/radioactive-water-spilled.html | Radioactive Water Spilled | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/movies/how-m-g-m-protected-12-million-natalie-wood-film.html | HOW M-G-M PROTECTED $12 MILLION NATALIE WOOD FILM | False | By Aljean Harmetz, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/high-court-backs-us-oil-leasing.html | HIGH COURT BACKS U.S. OIL LEASING | False | By Linda Greenhouse, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/gearhart-industries-inc-reports-earnings-for-qtr-to-oct-31.html | GEARHART INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/one-dead-in-pittsburgh-crash.html | ONE DEAD IN PITTSBURGH CRASH | False | United Press International | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/arts/tv-dobson-s-shannon-ends-brief-run-tonight.html | TV: DOBSON'S 'SHANNON' ENDS BRIEF RUN TONIGHT | False | By John J. O'Connor | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/no-headline-114788.html | No Headline | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/executive-changes-114836.html | EXECUTIVE CHANGES | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/notes-on-people-a-long-distance-view-future.html | NOTES ON PEOPLE; A Long-Distance View Future | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/opinion/l-the-problems-of-the-aged-are-not-myths-114796.html | 'THE PROBLEMS OF THE AGED ARE NOT MYTHS' | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/briefs-114879.html | BRIEFS | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/jackson-s-talks-lag-guidry-s-pick-up.html | JACKSON'S TALKS LAG, GUIDRY'S PICK UP | False | By Murray Chass | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/kitchen-equipment-proper-containers.html | Kitchen Equipment; PROPER CONTAINERS | False | By Pierre Franey | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/fotomat-corp-reports-earnings-for-qtr-to-oct-31.html | FOTOMAT CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/60-minute-gourmet-a-blend-of-french-and-italian-dishes.html | 60-Minute Gourmet; A BLEND OF FRENCH AND ITALIAN DISHES | False | By Pierre Franey | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/trainer-said-to-delay-destruction-decision.html | Trainer Said to Delay Destruction Decision | False | | 1981-12-07 | TX 809028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/aged-at-parley-back-social-security-view-esposed-by-reagan.html | AGED AT PARLEY BACK SOCIAL SECURITY VIEW ESPOSED BY REAGAN | False | By Warren Weaver Jr., Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/at-t-told-to-pay-mci.html | A.T.& T. Told To Pay MCI | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/arts/tv-ratings.html | TV RATINGS | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/excerpts-from-reagan-s-speech-to-the-white-house-conference-on-aging.html | EXCERPTS FROM REAGAN'S SPEECH TO THE WHITE HOUSE CONFERENCE ON AGING | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/estonians-disregard-strike-call-to-protest-soviet-domination.html | ESTONIANS DISREGARD STRIKE CALL TO PROTEST SOVIET DOMINATION | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/carting-union-with-change-in-membership-strikes-again.html | CARTING UNION, WITH CHANGE IN MEMBERSHIP, STRIKES AGAIN | False | By David Bird | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/seton-hall-topples-fordham.html | SETON HALL TOPPLES FORDHAM | False | By Deane McGowen, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/advertising-ogilvy-mather-acquires-a-eicoff.html | Advertising; Ogilvy & Mather Acquires A. Eicoff | False | By Philip H. Dougherty | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/advertising-magazine-planned-on-trade-shows.html | Advertising; Magazine Planned On Trade Shows | False | By Philip H. Dougherty | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/lucas-excels-as-knicks-top-pistons-for-3d-in-row.html | LUCAS EXCELS AS KNICKS TOP PISTONS FOR 3D IN ROW | False | By Sam Goldaper | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/opinion/dismembering-liberty-park.html | Dismembering Liberty Park | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/around-the-nation-5-new-fires-set-in-lynn-as-king-seeks-us-aid.html | AROUND THE NATION; 5 New Fires Set in Lynn As King Seeks U.S. Aid | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/ubiquitous-allen-takes-his-case-to-the-public.html | UBIQUITOUS ALLEN TAKES HIS CASE TO THE PUBLIC | False | By David Shribman, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/finance-briefs-114855.html | FINANCE BRIEFS | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/alexander-s-inc-reports-earnings-for-qtr-to-oct-17.html | ALEXANDER'S INC reports earnings for Qtr to Oct 17 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/at-armory-wram-bed-for-a-night.html | AT ARMORY, WRAM BED FOR A NIGHT | False | By Josh Barbanel | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/newport-corp-reports-earnings-for-qtr-to-oct-31.html | NEWPORT CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/decision-file.html | DECISION FILE | False | By Michael Decoursy Hinds | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/italian-party-scrambling-to-restore-its-image.html | ITALIAN PARTY SCRAMBLING TO RESTORE ITS IMAGE | False | By Henry Tanner, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/opinion/the-zero-option.html | THE ZERO OPTION | False | By Stansfield Turner | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/ellman-s-inc-reports-earnings-for-qtr-to-oct-31.html | ELLMAN'S INC reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/business-people-new-division-president-at-engelhard-industries.html | Business People; NEW DIVISION PRESIDENT AT ENGELHARD INDUSTRIES | False | By Leonard Sloane | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/obituaries/louis-weiner.html | LOUIS WEINER | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/us/q-a-lyn-nofziger-about-conservatism-reagan-and-politics.html | Q&A: LYN NOFZIGER; ABOUT CONSERVATISM, REAGAN AND POLITICS | False | Special to the New York Times | 1981-12-07 | TX 809028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/bankers-trust-selling-2-units.html | Bankers Trust Selling 2 Units | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/blazers-121-nuggets-113.html | Blazers 121, Nuggets 113 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/the-city-chancellor-ousts-a-school-board.html | THE CITY; Chancellor Ousts A School Board | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/arts/the-pop-life-is-prince-leading-music-to-a-true-biracism.html | The Pop Life; IS PRINCE LEADING MUSIC TO A TRUE BIRACISM? | False | By Robert Palmer | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/new-plant-spending-up.html | New Plant Spending Up | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/canadian-airline-fares.html | Canadian Airline Fares | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/alberta-energy.html | Alberta Energy | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/with-refuse-piling-up-mediator-finds-impasse-in-carting-talks.html | WITH REFUSE PILING UP, MEDIATOR FINDS 'IMPASSE' IN CARTING TALKS | False | By Damon Stetson | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/ucla-gets-report-on-ncaa-inquiry.html | U.C.L.A. Gets Report On N.C.A.A. Inquiry | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/building-rate-down-in-october.html | BUILDING RATE DOWN IN OCTOBER | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/saving-bond-shift-weighed.html | SAVING BOND SHIFT WEIGHED | False | By Jonathan Fuerbringer, Special to the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/opinion/washington-the-british-paradox.html | WASHINGTON; THE BRITISH PARADOX | False | By James Reston | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/theater/theater-salt-speaks-science-as-stage-sees-it.html | THEATER: 'SALT SPEAKS,' SCIENCE AS STAGE SEES IT | False | By Mel Gussow | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/personal-health-removing-barriers-in-relationships-with-the-disabled.html | Personal Health; REMOVING BARRIERS IN RELATIONSHIPS WITH THE DISABLED | False | By Jane E. Brody | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/litton-s-net-rises-26.4.html | Litton's Net Rises 26.4% | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/opinion/observer-jilting-an-old-flame.html | OBSERVER; JILTING AN OLD FLAME | False | By Russell Baker | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/didn-t-arrange-for-kickbacks-margiotta-says.html | DIDN'T ARRANGE FOR KICKBACKS, MARGIOTTA SAYS | False | By Arnold H. Lubasch, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-oct-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for qtr to Oct 31 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/habib-in-syria-reception-cool.html | HABIB IN SYRIA; RECEPTION COOL | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/sports-people-classen-suit-in-trial.html | SPORTS PEOPLE; Classen Suit in Trial | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/arts/pilobolus-dancers-plan-3-week-program.html | Pilobolus Dancers Plan 3-Week Program | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/china-votes-to-cut-bureaucratic-fat.html | CHINA VOTES TO CUT BUREAUCRATIC FAT | False | By Christopher S. Wren, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/opinion/l-the-problems-of-the-aged-are-not-myths-114798.html | 'THE PROBLEMS OF THE AGED ARE NOT MYTHS' | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/key-us-report-details-woes-of-auto-industry.html | KEY U.S. REPORT DETAILS WOES OF AUTO INDUSTRY | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/opinion/l-wasted-hospital-stays-114800.html | WASTED HOSPITAL STAYS | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/world/vatican-will-issue-11-stamps-on-pope-s-trips-outside-italy.html | Vatican Will Issue 11 Stamps On Pope's Trips Outside Italy | False | AP | 1981-12-07 | TX 809028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/world/texts-of-justice-department-statement-on-allen-and-summary-of-findings.html | TEXTS OF JUSTICE DEPARTMENT STATEMENT ON ALLEN AND SUMMARY OF FINDINGS | False | Special to the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/world/allen-is-cleared-by-investigation-on-gift-of-1000.html | ALLEN IS CLEARED BY INVESTIGATION ON GIFT OF $1,000 | False | By Edward T. Pound, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/business/new-offering-by-fannie-mae.html | New Offering By Fannie Mae | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/us/senate-bars-shift-in-military-funds.html | SENATE BARS SHIFT IN MILITARY FUNDS | False | AP | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/business/genentech-sees-insulin-marketing.html | Genentech Sees Insulin Marketing | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/nyregion/c-correction-114720.html | CORRECTION | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/arts/article-114920-no-title.html | Article 114920 -- No Title | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/nyregion/city-council-is-allowed-to-continue-legislating.html | CITY COUNCIL IS ALLOWED TO CONTINUE LEGISLATING | False | By Joseph P. Fried | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/obituaries/barclay-cooke-is-dead-at-69-a-champion-at-backgammon.html | BARCLAY COOKE IS DEAD AT 69; A CHAMPION AT BACKGAMMON | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/business/cavanagh-communities-corp-reports-earnings-for-yr-to-dec-31.html | CAVANAGH COMMUNITIES CORP reports earnings for Yr to Dec 31 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/world/the-un-today-dec-2-1981-general-assembly.html | The U.N. Today; Dec. 2, 1981; GENERAL ASSEMBLY | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/garden/testing-recipes-ordered-by-mail.html | TESTING RECIPES ORDERED BY MAIL | False | By Carol Levine | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-oct-31.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/business/nuclear-medical-systems-inc-reports-earnings-for-qtr-to-aug-31.html | NUCLEAR MEDICAL SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/opinion/l-letter-on-realty-taxes-how-to-protect-the-homeowner-114809.html | LETTER: ON REALTY TAXES; How to Protect the Homeowner | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/arts/opera-rake-s-progress-in-capital.html | OPERA: 'RAKE'S PROGRESS IN CAPITAL | False | By Bernard Holland, Special To the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/business/gm-staff-may-be-cut-by-13000.html | G.M. STAFF MAY BE CUT BY 13,000 | False | Special to the New York Times | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/sports/mets-call-top-flight-pitcher-major-need.html | Mets Call Top-Flight Pitcher Major Need | False | By Joseph Durso | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/opinion/mum-s-not-the-word.html | MUM'S NOT THE WORD | False | By John Ullmann | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/garden/new-yorkers-etc-live-a-year-with-a-millionaire-it-s-one-man-s-story.html | New Yorkers, etc.; 'LIVE A YEAR WITH A MILLIONAIRE': IT'S ONE MAN'S STORY | False | By Enid Nemy | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/garden/wine-talk-114897.html | Wine Talk | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/opinion/new-jersey-s-governor-at-last.html | New Jersey's Governor, at Last | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/business/helen-of-troy-co-reports-earnings-for-qtr-to-sept-30.html | HELEN OF TROY (CO) reports earnings for Qtr to Sept 30 | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/business/pennzoil-unit-suspends-mine-operations.html | PENNZOIL UNIT SUSPENDS MINE OPERATIONS | False | By N.r. Kleinfield | 1981-12-07 | TX 809028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/business-digest-wednesday-december-2-1981-the-economy.html | Business Digest; WEDNESDAY, DECEMBER 2, 1981; The Economy | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/business/advertising-kraft-is-evaluating-a-la-cart-expansion.html | Advertising; Kraft Is Evaluating A La Cart Expansion | False | By Philip H. Dougherty | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/obituaries/walter-h-conklin-dies-at-77-former-judge-in-new-jersey.html | Walter H. Conklin Dies at 77; Former Judge in New Jersey | False | | 1981-12-07 | TX 809028 | | |
| 1981-12-02 | 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/off-duty-customs-officer-is-slain-in-queens.html | OFF-DUTY CUSTOMS OFFICER IS SLAIN IN QUEENS | False | By Leonard Buder | 1981-12-07 | TX 809028 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/new-home-sales-rose-in-october.html | NEW-HOME SALES ROSE IN OCTOBER | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/briefs-116210.html | BRIEFS | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/notes-on-people-united-press-international-the-circus-comes-to-the-pope.html | Notes on People; United Press International THE CIRCUS COMES TO THE POPE | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/which-constitution.html | Which Constitution? | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/a-wealth-of-home-gifts-from-some-special-stores.html | A WEALTH OF HOME GIFTS FROM SOME SPECIAL STORES | False | By Suzanne Slesin | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/l-us-high-tech-needs-a-commander-in-chief-116081.html | U.S. HIGH TECH NEEDS A COMMANDER IN CHIEF | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/four-brooklyn-hospitals-plan-to-merge-into-two-new-ones.html | FOUR BROOKLYN HOSPITALS PLAN TO MERGE INTO TWO NEW ONES | False | By Ronald Sullivan | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/gardening-defending-plants-from-insect-enemies.html | Gardening; DEFENDING PLANTS FROM INSECT ENEMIES | False | By Joan Lee Faust | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/lexicon.html | Lexicon | False | By Francis X. Clines | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/business-people-woolworth-fills-executive-post.html | BUSINESS PEOPLE; Woolworth Fills Executive Post | False | By Leonard Sloane | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/zaire-may-renew-israel-relations.html | ZAIRE MAY RENEW ISRAEL RELATIONS | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/obituaries/harold-mcguire-75-lawyer-who-served-on-columbia-board.html | HAROLD MCGUIRE, 75, LAWYER WHO SERVED ON COLUMBIA BOARD | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/san-francisco-dedicates-126-million-convention-center-in-midst-of-a-slum.html | SAN FRANCISCO DEDICATES $126 MILLION CONVENTION CENTER IN MIDST OF A SLUM | False | By Wallace Turner, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/transactions-116145.html | Transactions | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/am-international-is-to-report-unaudited-250-million-deficit.html | AM INTERNATIONAL IS TO REPORT UNAUDITED $250 MILLION DEFICIT | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/peking-questions-maos-views-on-role-of-the-arts.html | PEKING QUESTIONS MAO'S VIEWS ON ROLE OF THE ARTS | False | By Christopher S. Wren, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/mcrae-consolidated-oil-gas-co-reports-earnings-for-qtr-to-aug.31.html | MCRAE CONSOLIDATED OIL & GAS CO reports earnings for Qtr to Aug 31 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/abc-buys-30-of-upi-s-tv-news.html | ABC BUYS 30% OF U.P.I.'S TV NEWS | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/collins-foods-international-inc-reports-earnings-for-qtr-to-oct-31.html | COLLINS FOODS INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 808649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/news-summary-thursday-december-3-1981.html | News Summary; THURSDAY, DECEMBER 3, 1981 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/advertising-cox-to-return-to-needham-harper.html | ADVERTISING; Cox to Return To Needham, Harper | False | By Philip H. Dougherty | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/caressa-inc-reports-earnings-for-qtr-to-sept-30 | CARESSA INC reports earnings for Qtr to Sept 30 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/city-picking-up-trash-on-streets-in-emergencies.html | CITY PICKING UP TRASH ON STREETS IN EMERGENCIES | False | By David Bird | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/in-the-far-seychelles-a-tale-of-intrigue.html | IN THE FAR SEYCHELLES, A TALE OF INTRIGUE | False | By Alan Cowell, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/no-headline-116151.html | No Headline | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/mets-seeking-abbott.html | Mets Seeking Abbott | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/obituaries/john-gerstad-dies-director-writer.html | JOHN GERSTAD DIES; DIRECTOR-WRITER | False | By C. Gerald Fraser | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/clarinet-recital-gene-collerd.html | CLARINET RECITAL: GENE COLLERD | False | By Allen Hughes | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/schmidt-will-meet-honecker-in-east-germany-next-week.html | SCHMIDT WILL MEET HONECKER IN EAST GERMANY NEXT WEEK | False | Special to the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/the-un-today-dec-3-1981-general-assembly.html | The U.N. Today; Dec. 3, 1981; GENERAL ASSEMBLY | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/7-japanese-boats-missing.html | 7 Japanese Boats Missing | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/hungary-builds-lively-economy-on-west-s-ideas.html | HUNGARY BUILDS LIVELY ECONOMY ON WEST'S IDEAS | False | By Paul Lewis, Special to the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/advertising-ge-to-cut-emphasis-on-consumer-ads.html | ADVERTISING; G.E. to Cut Emphasis On Consumer Ads | False | By Philip H. Dougherty | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/calumet-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CALUMET INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/misjudgment-in-the-senate.html | Misjudgment in the Senate | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/helpful-hardware-spot-lighting-sources.html | Helpful Hardware; SPOT LIGHTING SOURCES | False | By Barbara L. Isenberg and Mary Smith | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/gulf-and-western-stake-in-polaroid.html | Gulf and Western Stake in Polaroid | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/champion-rating-cut.html | Champion Rating Cut | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/critic-s-notebook-glass-opera-accents-rights-struggle.html | Critic's Notebook; GLASS OPERA ACCENTS RIGHTS STRUGGLE | False | By Edward Rothstein | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/orpheus-orchestra-due.html | Orpheus Orchestra Due | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/no-headline-116153.html | No Headline | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/afghans-accused-of-attacks.html | Afghans Accused of Attacks | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/officer-of-braniff-quits-post.html | Officer Of Braniff Quits Post | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/technology-measuring-the-cutting-edge.html | Technology; Measuring the 'Cutting Edge' | False | By Barnaby J. Feder | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/a-free-trade-zone-for-banks-opening-in-new-york-today.html | A FREE-TRADE ZONE FOR BANKS OPENING IN NEW YORK TODAY | False | By Robert A. Bennett | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/stevens-earnings-up.html | Stevens Earnings Up | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/the-realty-tax-veto-should-stand.html | The Realty Tax Veto Should Stand | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/nicaragua-arms-called-peril-to-area.html | NICARAGUA ARMS CALLED PERIL TO AREA | False | By Richard Halloran, Special To the New York Times | 1981-12-07 | TX 808649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/maryland-rallies-and-beats-liu-87-79.html | MARYLAND RALLIES AND BEATS L.I.U., 87-79 | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/kaiser-loses-antitrust-suit.html | Kaiser Loses Antitrust Suit | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/for-big-store-shoppers-diversity-and-bargains.html | FOR BIG-STORE SHOPPERS, DIVERSITY AND BARGAINS | False | By Suzanne Slesin | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/credit-markets-longer-term-issues-weaken.html | CREDIT MARKETS; LONGER-TERM ISSUES WEAKEN | False | By Michael Quint | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-oct-28.html | PULASKI FURNITURE CORP reports earnings for Qtr to Oct 28 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/piano-orth-finds-a-pattern.html | PIANO: ORTH FINDS A PATTERN | False | By Theodore W. Libbey Jr. | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/allen-in-dispute-on-why-clients-weren-t-listed.html | ALLEN IN DISPUTE ON WHY CLIENTS WEREN'T LISTED | False | By Howell Raines, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/cbs-shuffles-producers-for-its-evening-news.html | CBS Shuffles Producers For Its 'Evening News' | False | By United Press International | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/business-digest-thursday-december-3-1981-the-economy.html | BUSINESS DIGEST; THURSDAY, DECEMBER 3, 1981; The Economy | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/innovative-building-to-house-art-collection.html | INNOVATIVE BUILDING TO HOUSE ART COLLECTION | False | Special to the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-oct-31.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/new-constitution-gaining-in-canada.html | NEW CONSTITUTION GAINING IN CANADA | False | By Henry Giniger, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/high-court-rules-in-labor-s-favor.html | HIGH COURT RULES IN LABOR'S FAVOR | False | By Linda Greenhouse, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/ucla-comes-east-quietly.html | U.C.L.A. COMES EAST QUIETLY | False | By Malcolm Moran | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/quotation-of-the-day-116037.html | Quotation of the Day | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/to-report-a-hazard-telephone-267-9800.html | To Report a Hazard, Telephone 267-9800 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/movies/british-tax-law-is-boon-to-reds-film.html | BRITISH TAX LAW IS BOON TO 'REDS' FILM | False | By Sandra Salmans | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/count-all-the-arms.html | COUNT ALL THE ARMS | False | By Tom Gervasi | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/rangers-top-kings-vickers-gets-a-goal.html | RANGERS TOP KINGS; VICKERS GETS A GOAL | False | By James F. Clarity, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/sony-matsushita-realign-us-units.html | SONY, MATSUSHITA REALIGN U.S. UNITS | False | By Barnaby J. Feder | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/broker-loan-rate-up.html | Broker Loan Rate Up | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/bobby-jones-is-often-a-star-but-always-a-replacement-for-jets.html | Bobby Jones is Often a Star but Always a Replacement for Jets | False | By Gerald Eskenazi, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/study-group-calls-for-us-plo-talks.html | STUDY GROUP CALLS FOR U.S.-P.L.O. TALKS | False | Special to the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/key-rates-116182.html | Key Rates | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/baker-sees-tax-rise-bid-in-82.html | BAKER SEES TAX RISE BID IN '82 | False | By Edward Cowan, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/us-plans-high-level-talks-with-angolan-rebel.html | U.S. PLANS HIGH-LEVEL TALKS WITH ANGOLAN REBEL | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-07 | TX 808649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/executive-changes-116217.html | EXECUTIVE CHANGES | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/notes-on-people-eased-rule-means-homecoming-for-patient-3.html | Notes on People; Eased Rule Means Homecoming for Patient, 3 | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/shad-backs-eased-rule-on-brokers.html | SHAD BACKS EASED RULE ON BROKERS | False | By Kenneth B. Noble, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/teamster-stresses-industry.html | TEAMSTER STRESSES INDUSTRY VIABILITY | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/pauley-petroleum-inc-reports-earnings-for-qtr-to-aug31.html | PAULEY PETROLEUM INC reports earnings for Qtr to Aug 31 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/additional-tax-rise-seen-in-westchester-after-aid-is-restored.html | ADDITIONAL TAX RISE SEEN IN WESTCHESTER AFTER AID IS RESTORED | False | By James Feron, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/valenzuela-is-voted-nl-rookie-of-year.html | Valenzuela Is Voted N.L. Rookie of Year | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/stockman-re-emerges-in-capitol-s-corridors.html | STOCKMAN RE-EMERGES IN CAPITOL'S CORRIDORS | False | By Martin Tolchin, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/news-of-music-city-opera-sings-the-praises-of-price-cutting.html | News of Music; CITY OPERA SINGS THE PRAISES OF PRICE-CUTTING | False | By Bernard Holland | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/aneco-reinsurance-co-reports-earnings-for-qtr-to-sept-30.html | ANECO REINSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/pay-n-save-corp-reports-earnings-for-qtr-to-oct-31.html | PAY 'N SAVE CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/haig-asserts-the-nicaraguans-display-interest-in-closer-ties.html | HAIG ASSERTS THE NICARAGUANS DISPLAY INTEREST IN CLOSER TIES | False | By Barbara Crossette, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/amid-uncertainty-revival-of-125th-st-proceeds.html | AMID UNCERTAINTY, REVIVAL OF 125TH ST. PROCEEDS | False | By Lee A. Daniels | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/youth-held-in-coast-slaying.html | Youth Held in Coast Slaying | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/the-fear-of-entertaining-pre-party-strategies.html | THE FEAR OF ENTERTAINING: PRE-PARTY STRATEGIES | False | By Georgia Dullea | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/briefing-116013.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/police-in-warsaw-raid-fire-academy-to-break-up-sit-in.html | POLICE IN WARSAW RAID FIRE ACADEMY TO BREAK UP SIT-IN | False | By Henry Kamm, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/800-more-layoffs-planned-by-deere.html | 800 More Layoffs Planned by Deere | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/surgery-set-today-for-gov-o-neill-after-he-suffers-new-chest-pains.html | SURGERY SET TODAY FOR GOV. O'NEILL AFTER HE SUFFERS NEW CHEST PAINS | False | By Matthew L. Wald, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/no-headline-116001.html | No Headline | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/rank-xerox-plans-unit-in-europe.html | Rank Xerox Plans Unit in Europe | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/l-and-now-a-cartel-for-natural-gas-116077.html | AND NOW , A CARTEL FOR NATURAL GAS | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/at-playboy-an-empire-retrenches.html | AT PLAYBOY, AN EMPIRE RETRENCHES | False | By Winston Williams, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/change-small-change.html | Change Small Change | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/rescuers-reach-crash-site.html | RESCUERS REACH CRASH SITE | False | United Press International | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/rexnord-inc-reports-earnings-for-qtr-to-oct-31.html | REXNORD INC reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 808649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/waldheim-s-term-may-be-extended.html | WALDHEIM'S TERM MAY BE EXTENDED | False | By Bernard D. Nossiter, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/florida-rock-industries-reports-earnings-for-qtr-to-sept-30.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/financial-futures-tie-sought.html | FINANCIAL FUTURES TIE SOUGHT | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/buses-washington-lent-city-trickle-home-in-good-shape.html | BUSES WASHINGTON LENT CITY TRICKLE HOME IN GOOD SHAPE | False | By Ari L. Goldman | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/oil-data-delayed.html | Oil Data Delayed | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/natalie-wood-buried-in-hollywood.html | NATALIE WOOD BURIED IN HOLLYWOOD | False | United Press International | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/suspensions-voided.html | Suspensions Voided | False | Special to the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/new-york-finds-pro-bono-case-note-quite-free.html | NEW YORK FINDS 'PRO BONO' CASE NOTE QUITE FREE | False | By A.o. Sulzberger Jr. | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/obituaries/wallace-harrison-dead-at-86-rockefeller-center-architect.html | WALLACE HARRISON DEAD AT 86; ROCKEFELLER CENTER ARCHITECT | False | By Paul Goldberger | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/albany-is-asked-to-pass-koch-rent-plan-for-lofts.html | ALBANY IS ASKED TO PASS KOCH RENT PLAN FOR LOFTS | False | By Michael Goodwin | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/architecture-buildings-in-context.html | ARCHITECTURE: BUILDINGS IN CONTEXT | False | By Paul Goldberger | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/tv-a-paraplegic-pilot.html | TV: A PARAPLEGIC PILOT | False | By John J. O'Connor | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/sports-people-a-disaster-area.html | SPORTS PEOPLE; A Disaster Area | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/notes-on-people-for-roberta-peters-a-hometown-solo-at-last.html | Notes on People; For Roberta Peters, a 'Hometown' Solo at Last | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/obituaries/allan-keller-77-city-editor-of-world-telegram-and-sun.html | Allan Keller, 77, City Editor Of World-Telegram and Sun | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/warsaw-pact-denies-it-wants-to-achieve-first-strike-capacity.html | WARSAW PACT DENIES IT WANTS TO ACHIEVE FIRST-STRIKE CAPACITY | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/ncr-charges-at-t-violated-antitrust-law.html | NCR Charges A.T.&T. Violated Antitrust Law | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/concert-eduardo-mata-directs-philadelphians.html | CONCERT: EDUARDO MATA DIRECTS PHILADELPHIANS | False | By John Rockwell | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/advertising-del-monte-ends-tie-with-an-agency.html | ADVERTISING; Del Monte Ends Tie With an Agency | False | By Philip H. Dougherty | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/aboard-at-home-if-it-squeals-it-s-pork.html | ABOARD AT HOME; IF IT SQUEALS, IT'S PORK | False | By Anthony Lewis | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/sports-people-no-offers-for-westphal.html | SPORTS PEOPLE; No Offers for Westphal | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/agreement-reported-on-stopgap-measure-for-us-spending.html | AGREEMENT REPORTED ON STOPGAP MEASURE FOR U.S. SPENDING | False | By Martin Tolchin, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/l-1918-was-not-the-year-of-poland-s-116079.html | 1918 WAS NOT THE YEAR OF POLAND'S | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/music-rorem-s-nantucket.html | MUSIC: ROREM'S 'NANTUCKET' | False | By Edward Rothstein | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/dow-off-7.61-as-energy-issues-retreat.html | DOW OFF 7.61 AS ENERGY ISSUES RETREAT | False | By Vartanig G. Vartan | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/excerpts-from-report-of-senate-committee-on-casey-inquiry.html | EXCERPTS FROM REPORT OF SENATE COMMITTEE ON CASEY INQUIRY | False | Special to the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/bridge-solodar-proved-effective-as-title-play-swing-man.html | Bridge; Solodar Proved Effective As Title Play 'Swing Man' | False | By Alan Truscott | 1981-12-07 | TX 808649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/amic-sale-final.html | AMIC Sale Final | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/caribbean-parley-hope-is-tempered.html | CARIBBEAN PARLEY: HOPE IS TEMPERED | False | By Jo Thomas, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/american-motor-inns-inc-reports-earnings-for-qtr-to-oct-31.html | AMERICAN MOTOR INNS INC reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/business-people-amcon-names-head.html | BUSINESS PEOPLE; Amcon Names Head | False | By Leonard Sloane | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/silicon-valley-s-underworld.html | SILICON VALLEY'S 'UNDERWORLD' | False | By Thomas L. Friedman | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/carey-is-urged-to-intervene-to-halt-mta-s-paralysis.html | CAREY IS URGED TO INTERVENE TO HALT M.T.A.'S 'PARALYSIS' | False | By E. J. Dionne Jr., Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/packard-layoffs.html | Packard Layoffs | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/books/books-of-the-times-116097.html | Books of the Times | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/sports-people-a-tv-throwback.html | SPORTS PEOPLE; A TV Throwback? | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/shopping-the-smaller-stores.html | SHOPPING THE SMALLER STORES | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/l-westway-financing-placed-into-focus-116076.html | WESTWAY FINANCING PLACED INTO FOCUS | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/l-to-make-the-defense-budget-look-small-116080.html | TO MAKE THE DEFENSE BUDGET LOOK SMALL | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/theater/theater-2-by-saunders-at-quaigh-lunchtime.html | THEATER: 2 BY SAUNDERS AT QUAIGH LUNCHTIME | False | By Mel Gussow | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/hers.html | Hers | False | By K.c. Cole | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/data-terminal-systems-inc-reports-earnings-for-qtr-to-nov-1.html | DATA TERMINAL SYSTEMS INC reports earnings for Qtr to Nov 1 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/the-city-koch-to-meet-minority-panels.html | THE CITY; Koch to Meet Minority Panels | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/advertising-gruner-jahr-names-beni-to-new-role.html | ADVERTISING; Gruner + Jahr Names Beni to New Role | False | By Philip H. Dougherty | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/pretoria-frees-39-in-seychelles-plot.html | PRETORIA FREES 39 IN SEYCHELLES PLOT | False | Special to the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/advertising-tarkenton-s-new-field.html | Advertising; Tarkenton's New Field | False | By Philip H. Dougherty | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/design-notebook-refurbishing-the-waldorf-s-1930-s-interior.html | Design Notebook; REFURBISHING THE WALDORF'S 1930'S INTERIOR | False | By Paul Goldberger | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/rise-is-expected-in-carting-rates-after-the-strike.html | RISE IS EXPECTED IN CARTING RATES AFTER THE STRIKE | False | By Clyde Haberman | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/meyer-vs-meyer-father-does-best.html | MEYER VS. MEYER: FATHER DOES BEST | False | By George Vecsey, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/reagan-at-meeting-with-labor-chiefs-urges-mutual-consultation.html | REAGAN, AT MEETING WITH LABOR CHIEFS, URGES MUTUAL CONSULTATION | False | By Steven R. Weisman, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/l-penny-wisdom-for-the-environment-s-benefit-116078.html | PENNY-WISDOM FOR THE ENVIRONMENT'S BENEFIT | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/offer-for-diamond-made-by-cavenham.html | Offer for Diamond Made by Cavenham | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/tight-budget-announced-in-britain.html | TIGHT BUDGET ANNOUNCED IN BRITAIN | False | By Steven Rattner, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/foreign-envoys-termed-boon-to-city-in-1980.html | FOREIGN ENVOYS TERMED 'BOON' TO CITY IN 1980 | False | By Edward A. Gargan, Special To the New York Times | 1981-12-07 | TX 808649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/opera-a-new-elisir.html | OPERA: A NEW 'ELISIR' | False | Special to the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/steel-concerns-ask-import-proctection.html | STEEL CONCERNS ASK IMPORT PROCTECTION | False | Special to the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/semtech-corp-reports-earnings-for-qtr-to-oct-31.html | SEMTECH CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/market-place-how-to-limit-stock-losses.html | Market Place; How to Limit Stock Losses | False | By Robert Metz | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/no-headline-115999.html | No Headline | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/dorado-micro-systems-reports-earnings-for-qtr-to-sept-30.html | DORADO MICRO SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/frazier-soon-to-be-38-re-enters-the-ring-tonight.html | Frazier, Soon to Be 38, Re-enters the Ring Tonight | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/around-the-nation-justice-dept-proposes-parole-for-mandel-in-82.html | AROUND THE NATION; Justice Dept. Proposes Parole for Mandel in '82 | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/notes-on-people-honor-to-editor.html | Notes on People; Honor to Editor | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/notes-on-people-new-bellamy-post.html | Notes on People; New Bellamy Post | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/s-p-report-on-dividends.html | S.& P. Report On Dividends | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/sabres-wings-in-7-man-deal.html | Sabres, Wings in 7-Man Deal | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/us-group-arrives-in-greece.html | U.S. Group Arrives in Greece | False | Special to the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/oil-producer-will-join-mobil-in-marathon-bid.html | OIL PRODUCER WILL JOIN MOBIL IN MARATHON BID | False | By Robert J. Cole | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/dr-jascalevich-settles-a-malpractice-lawsuit.html | Dr. Jascalevich Settles A Malpractice Lawsuit | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/stop-shop-cos-inc-reports-earnings-for-qtr-to-nov-7.html | STOP & SHOP COS INC reports earnings for Qtr to Nov 7 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/around-the-nation-nixon-library-at-duke-won-t-include-museum.html | AROUND THE NATION; Nixon Library at Duke Won't Include Museum | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/business-people-herman-s-appoints-president.html | BUSINESS PEOPLE; Herman's Appoints President | False | By Leonard Sloane | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/president-and-the-cities-news-analysis.html | PRESIDENT AND THE CITIES; News Analysis | False | By B.drummond Ayres Jr., Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/finance-briefs-116184.html | FINANCE BRIEFS | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/astrosystems-inc-reports-earnings-for-yr-to-aug-31.html | ASTROSYSTEMS INC reports earnings for Yr to Aug 31 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/q-a-116119.html | Q&A | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/final-report-finds-casey-inattentive-but-not-unfit-for-cia-job.html | FINAL REPORT FINDS CASEY 'INATTENTIVE' BUT NOT 'UNFIT' FOR C.I.A. JOB | False | By Judith Miller, Special to the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/spanish-chief-shuffles-team-with-object-to-uniting-party.html | SPANISH CHIEF SHUFFLES TEAM WITH OBJECT TO UNITING PARTY | False | By James M. Markham, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/lessons-for-a-lobbyist-with-white-house-ties.html | LESSONS FOR A LOBBYIST WITH WHITE HOUSE TIES | False | By Phil Gailey, Special to the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/baker-will-seek-to-extend-voting-act-without-change.html | BAKER WILL SEEK TO EXTEND VOTING ACT WITHOUT CHANGE | False | By Robert Pear, Special to the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/sports-people-awaiting-dismissal.html | SPORTS PEOPLE; Awaiting Dismissal | False | | 1981-12-07 | TX 808649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/sports-people-golf-s-fastest-round.html | SPORTS PEOPLE; Golf's Fastest Round | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/home-improvement-a-roundup-of-how-to-books-for-the-home.html | Home Improvement; A ROUNDUP OF HOW-TO BOOKS FOR THE HOME | False | By Bernard Gladstone | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/around-the-nation-day-care-center-owner-charged-in-child-s-death.html | AROUND THE NATION; Day Care Center Owner Charged in Child's Death | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/for-a-black-homeland-sovereignty-and-strife.html | FOR A BLACK 'HOMELAND,' SOVEREIGNTY AND STRIFE | False | By Joseph Lelyveld, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/dreco-energy-services-reports-earnings-for-yr-to-aug.31.html | DRECO ENERGY SERVICES reports earnings for Yr to Aug.31 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/stop-selling-morocco-us-arms.html | STOP SELLING MOROCCO U.S. ARMS | False | By Marlene Sokol | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/israeli-opposition-assails-us-accord.html | ISRAELI OPPOSITION ASSAILS U.S. ACCORD | False | By David K. Shipler, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/nets-rout-cavs-bailey-scores-16.html | NETS ROUT CAVS; BAILEY SCORES 16 | False | By James Tuite, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/suit-challenges-vote-allotment-on-a-city-board.html | SUIT CHALLENGES VOTE ALLOTMENT ON A CITY BOARD | False | By Joseph P. Fried | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/sports-people-suit-by-deaf-wrestler.html | SPORTS PEOPLE; Suit by Deaf Wrestler | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/bill-would-ban-printing-odds.html | Bill Would Ban Printing Odds | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/us-shale-leasing-may-be-liberalized.html | U.S. SHALE LEASING MAY BE LIBERALIZED | False | By Philip Shabecoff, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/sports-of-the-times-the-skiing-twins.html | Sports of The Times; The Skiing Twins | False | DAVE ANDERSON | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/margiotta-says-5000-he-got-from-commission-was-legal.html | MARGIOTTA SAYS $5,000 HE GOT FROM COMMISSION WAS LEGAL | False | By Arnold H. Lubasch, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/prenatal-test-for-a-genetic-disorder-is-found.html | PRENATAL TEST FOR A GENETIC DISORDER IS FOUND | False | By Walter Sullivan | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/miss-sukova-scores-upset.html | Miss Sukova Scores Upset | False | AP | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/repairing-veneers.html | REPAIRING VENEERS | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/senators-reject-plan-for-placing-mx-missile-in-silos.html | SENATORS REJECT PLAN FOR PLACING MX MISSILE IN SILOS | False | By Steven V. Roberts, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/japan-said-to-infiltrate-consumer-group.html | JAPAN SAID TO INFILTRATE CONSUMER GROUP | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/index-international.html | Index; International | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/jury-in-shooting-of-libyan-begins-its-deliberation.html | JURY IN SHOOTING OF LIBYAN BEGINS ITS DELIBERATION | False | By William E. Schmidt, Special To the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/on-the-fine-art-of-having-your-house-s-portrait-done.html | ON THE FINE ART OF HAVING YOUR HOUSE'S PORTRAIT DONE | False | By David Lowe | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/world/around-the-world-new-us-envoy-hails-ties-with-the-french.html | AROUND THE WORLD; New U.S. Envoy Hails Ties With the French | False | Special to the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/depression-quilts-a-renewed-interest.html | 'DEPRESSION QUILTS': A RENEWED INTEREST | False | By Judith Reiter Weissman | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/home-beat.html | Home Beat | False | By Suzanne Slesin | 1981-12-07 | TX 808649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/jack-manning-a-foggy-day-in-new-york.html | Jack Manning A Foggy Day in New York | False | The New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/the-city.html | THE CITY; | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/jersey-court-examines-sabbath-issue-news-analysis.html | JERSEY COURT EXAMINES SABBATH ISSUE; News Analysis | False | By David M. Margolick | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/calendar-of-events-holiday-crafts-fair.html | CALENDAR OF EVENTS: HOLIDAY CRAFTS FAIR | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/allied-foods-inc-reports-earnings-for-yr-to-aug-29.html | ALLIED FOODS INC reports earnings for Yr to Aug 29 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/killearn-properties-inc-reports-earnings-for-qtr-to-oct-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/music-composers-hail-their-own-thomson.html | MUSIC: COMPOSERS HAIL THEIR OWN THOMSON | False | By John Rockwell | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/us/social-security-fight-threatens-aging-report.html | SOCIAL SECURITY FIGHT THREATENS AGING REPORT | False | By Warren Weaver Jr., Special to the New York Times | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/business/chemical-raises-bank-card-rates.html | Chemical Raises Bank Card Rates | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/nbc-aide-acquitted-in-tax-case.html | NBC AIDE ACQUITTED IN TAX CASE | False | By Glenn Fowler | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/essay-the-arik-cap-memo.html | ESSAY; THE ARIK-CAP MEMO | False | By William Safire | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/met-s-rockefeller-wing-set-to-open.html | MET'S ROCKEFELLER WING SET TO OPEN | False | By Grace Glueck | 1981-12-07 | TX 808649 | | |
| 1981-12-03 | 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/trainer-tells-of-efforts-to-save-hugable-tom.html | Trainer Tells of Efforts To Save Hugable Tom | False | | 1981-12-07 | TX 808649 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/stevens-j-p-co-inc-reports-earnings-for-qtr-to-oct-31.html | STEVENS, J P, & CO INC reports earnings for Qtr to Oct 31 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/opera-3-by-stravinsky-at-the-met.html | OPERA: 3 BY STRAVINSKY AT THE MET | False | By Donal Henahan | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/allen-s-operation-examined-by-meese.html | ALLEN'S OPERATION EXAMINED BY MEESE | False | By Hedrick Smith, Special to the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/style/hustling-off-to-dance-classes.html | HUSTLING OFF TO DANCE CLASSES | False | By Ron Alexander | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/movies/beatty-s-reds-with-diane-keaton.html | BEATTY'S 'REDS,' WITH DIANE KEATON | False | By Vincent Canby | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/fcc-may-exclude-the-electronic-press-from-fairness-rules.html | F.C.C. MAY EXCLUDE THE ELECTRONIC PRESS FROM FAIRNESS RULES | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/art-chinese-painitng-from-eight-dynasties.html | ART: CHINESE PAINITNG FROM EIGHT DYNASTIES | False | By Hilton Kramer | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/frazier-return-a-draw.html | FRAZIER RETURN A DRAW | False | By George Vecsey, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/movies/fonda-at-his-peak-in-on-golden-pond.html | Fonda at His Peak in 'On Golden Pond' | False | By Vincent Canby | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/l-a-flimsy-link-between-home-prices-and-saving-117628.html | A FLIMSY LINK BETWEEN HOME PRICES AND SAVING | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/o-neill-reported-doing-very-well-after-operation.html | O'NEILL REPORTED DOING VERY WELL AFTER OPERATION | False | By Matthew L. Wald, Special to the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/suns-137-nuggets-109.html | Suns 137, Nuggets 109 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/fight-at-pennsylvania-prison.html | Fight at Pennsylvania Prison | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/pension-fund-rules-eased-to-aid-housing.html | PENSION FUND RULES EASED TO AID HOUSING | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-12-09 | TX 808992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/obituaries/paton-lewis-81-dies-builder-of-model-ships.html | Paton Lewis, 81, Dies; Builder of Model Ships | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/goldin-seeking-limit-on-hiring-city-employees.html | GOLDIN SEEKING LIMIT ON HIRING CITY EMPLOYEES | False | By Clyde Haberman | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/brown-feels-ties-to-ucla.html | BROWN FEELS TIES TO U.C.L.A. | False | Special to the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/federal-prosecutor-dismissed-on-coast-is-reinstated-to-post.html | FEDERAL PROSECUTOR, DISMISSED ON COAST, IS REINSTATED TO POST | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/auto-output-down-36.3.html | Auto Output Down 36.3% | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/british-petroleum-co-ltd-reports-earnings-for-qtr-to-sept-30.html | BRITISH PETROLEUM CO LTD reports earnings for Qtr to Sept 30 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/movies/at-the-movies-ken-wahl-chuckles-at-hollywood.html | AT THE MOVIES; Ken Wahl chuckles at Hollywood. | False | By Chris Chase | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/briefing-117484.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/obituaries/philip-harris-headed-s-klein.html | PHILIP HARRIS, HEADED S. KLEIN | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/theater/weekender-guide-friday-a-writers-celebration.html | WEEKENDER GUIDE; Friday; A WRITERS CELEBRATION | False | By Eleanor Blau | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/us-rebuffs-cambodian-on-arms.html | U.S. REBUFFS CAMBODIAN ON ARMS | False | Special to the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/scoa-industries-inc-reports-earnings-for-qtr-to-oct-31.html | SCOA INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/pop-lee-horwin-at-ballroom.html | POP: LEE HORWIN AT BALLROOM | False | By John S. Wilson | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/american-metals-services-inc-reports-earnings-for-yr-to-aug-31.html | AMERICAN METALS SERVICES INC reports earnings for Yr to Aug 31 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/the-un-today-dec-4-1981-general-assembly.html | The U.N. Today; Dec. 4, 1981; GENERAL ASSEMBLY | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/petrie-stores-corp-reports-earnings-for-qtr-to-oct-31.html | PETRIE STORES CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/miss-bellamy-criticizes-governor-s-perfomance.html | MISS BELLAMY CRITICIZES GOVERNOR'S PERFOMANCE | False | Special to the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/ballet-with-coreography-by-bonnefous-and-ashton.html | BALLET: WITH COREOGRAPHY BY BONNEFOUS AND ASHTON | False | By Jack Anderson | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/for-governor-s-deputy-an-unforeseen-step-up.html | FOR GOVERNOR'S DEPUTY, AN UNFORESEEN STEP UP | False | By Richard L. Madden, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/rockland-inquiry-on-alcohol-sales-uses-4-girls-to-help-bring-charges.html | ROCKLAND INQUIRY ON ALCOHOL SALES USES 4 GIRLS TO HELP BRING CHARGES | False | By Edward Hudson, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/article-117504-no-title.html | Article 117504 -- No Title | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/ipm-technology-inc-reports-earnings-for-qtr-to-sept-30.html | IPM TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/start-of-trial-in-fire-at-stouffer-s-to-be-set-today-on-anniversary.html | START OF TRIAL IN FIRE AT STOUFFER'S TO BE SET TODAY, ON ANNIVERSARY | False | By Franklin Whitehouse, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/funds-assets-up-2.86-billion.html | Funds' Assets Up $2.86 Billion | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/jets-walker-enters-hospital.html | JETS WALKER ENTERS HOSPITAL | False | By Gerald Eskenazi, Special To the New York Times | 1981-12-09 | TX 808992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/notes-on-people-2-immortals.html | NOTES ON PEOPLE; 2 'Immortals' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/secret-service-chief-chosen.html | Secret Service Chief Chosen | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/ballet-a-lively-season-opener-for-ailey-troupe.html | BALLET: A LIVELY SEASON OPENER FOR AILEY TROUPE | False | By Jack Anderson | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/peavey-co-reports-earnings-for-qtr-to-oct-31.html | PEAVEY CO reports earnings for Qtr to Oct 31 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/company-news-merrill-to-acquire-advance-mortgage.html | COMPANY NEWS; Merrill to Acquire Advance Mortgage | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/marriott-plans-to-buy-host.html | Marriott Plans To Buy Host | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/advertising-things-you-won-t-see-in-the-ads.html | Advertising; Things You Won't See In the Ads | False | By Philip H. Dougherty | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/l-the-saudis-and-senator-hatch-s-error-on-mideast-peace-117629.html | THE SAUDIS-AND SENATOR HATCH'S-ERROR ON MIDEAST PEACE | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/the-region-defense-rests-in-margiotta-case.html | THE REGION; Defense Rests In Margiotta Case | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/business-digest-friday-december-4-1981-companies.html | BUSINESS DIGEST; FRIDAY, DECEMBER 4, 1981; Companies | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/us-officials-say-fbi-is-hunting-terrorists-seeking-to-kill-president.html | U.S. OFFICIALS SAY F.B.I. IS HUNTING TERRORISTS SEEKING TO KILL PRESIDENT | False | By Philip Taubman, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/terms-for-joining-mideast-force-set-by-israel-and-us.html | TERMS FOR JOINING MIDEAST FORCE SET BY ISRAEL AND U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/fed-avoids-aiding-the-dollar.html | Fed Avoids Aiding The Dollar | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/new-york-times-fred-r-conrad-room-top-waldorf-for-uncollected-trash.html | The New York Times/Fred R. Conrad; Room at the Top of the Waldorf for Uncollected Trash | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/picking-christmas-trees-straight-from-the-farm.html | PICKING CHRISTMAS TREES STRAIGHT FROM THE FARM | False | By Harold Faber | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/transfiguration.html | TRANSFIGURATION | False | By Niccolo Tucci | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/sports-people-kramer-admonished.html | SPORTS PEOPLE; Kramer Admonished | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/arms-control-job-tackled-with-zest.html | ARMS CONTROL JOB TACKLED WITH ZEST | False | By Hedrick Smith, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/peking-calls-itself-patient-on-unity-offer-to-taiwan.html | PEKING CALLS ITSELF PATIENT ON UNITY OFFER TO TAIWAN | False | By Christopher S. Wren, Special to the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/us-bonds-leap-as-fed-acts.html | U.S. BONDS LEAP AS FED ACTS | False | By Vartanig G. Vartan | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/quotation-of-the-day-117514.html | Quotation of the Day | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/neal-boenzi-sidewalk-superintendents-at-battery-park.html | Neal Boenzi Sidewalk Superintendents at Battery Park | False | The New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/obituaries/francis-t-hunter-87-tennis-star-executive.html | Francis T. Hunter, 87; Tennis Star, Executive | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/scovill-plans-loss.html | Scovill Plans Loss | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/grumman-officials-are-found-remiss.html | GRUMMAN OFFICIALS ARE FOUND 'REMISS' | False | Special to the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/l-atypical-prison-117627.html | ATYPICAL PRISON | False | | 1981-12-09 | TX 808992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/health-clubs-thrive-as-meeting-places-for-young-single-people.html | HEALTH CLUBS THRIVE AS MEETING PLACES FOR YOUNG SINGLE PEOPLE | False | By Robert Lindsey, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/union-rejects-amc-plan.html | Union Rejects A.M.C. Plan | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/48-leftists-seized-in-turkey.html | 48 Leftists Seized in Turkey | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/obituaries/hershy-kay-arranger-dies-did-shows-ballets-and-films.html | HERSHY KAY, ARRANGER, DIES; DID SHOWS, BALLETS AND FILMS | False | By Theodore W. Libbey Jr. | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/former-nuclear-chief-assails-projections-on-a-plant-costs.html | FORMER NUCLEAR CHIEF ASSAILS PROJECTIONS ON A-PLANT COSTS | False | By Lena Williams, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/rock-prince-at-palladium.html | ROCK: PRINCE AT PALLADIUM | False | By Stephen Holden | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/around-the-nation-117509.html | Around the Nation | False | 5 Coal Miners TrApped, By Rock CollApse, Ap | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/theater/john-houseman-gets-wharton-award.html | John Houseman Gets Wharton Award | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/fcc-extends-cereal-case-limit.html | F.C.C. Extends Cereal Case Limit | False | Special to the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/foreign-affairs-a-policy-or-1000.html | FOREIGN AFFAIRS; A POLICY OR $1,000? | False | By Flora Lewis | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/index-international.html | Index; International | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/new-hiller-offer-rejected-by-kaiser.html | New Hiller Offer Rejected by Kaiser | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/ge-pact-set-in-japan.html | G.E. Pact Set in Japan | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/anglo-energy-ltd-reports-earnings-for-yr-to-sept-30.html | ANGLO ENERGY LTD reports earnings for Yr to Sept 30 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/tv-weekend-jane-wyman-in-prime-time-soap-opera.html | TV WEEKEND; JANE WYMAN IN PRIME-TIME SOAP OPERA | False | By John J. O'Connor | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/libya-case-pretty-big-for-ft-collins.html | LIBYA CASE: 'PRETTY BIG' FOR FT. COLLINS | False | By William E. Schmidt, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/business-people-conference-board-head-is-selected.html | BUSINESS PEOPLE; Conference Board Head Is Selected | False | By Leonard Sloane | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/tomlinson-oil-co-reports-earnings-for-qtr-to-aug-31.html | TOMLINSON OIL CO reports earnings for Qtr to Aug 31 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/theater/drama-league-awards-given-to-3-playwrights.html | DRAMA LEAGUE AWARDS GIVEN TO 3 PLAYWRIGHTS | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/theater/stage-kean-by-dumas-as-reinvented-by-sartre.html | STAGE: 'KEAN' BY DUMAS, AS REINVENTED BY SARTRE | False | By Mel Gussow | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/knicks-routed-by-bullets-114-88-werblin-angered.html | KNICKS ROUTED BY BULLETS, 114-88; WERBLIN ANGERED | False | By Sam Goldaper | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/guide-to-tree-farms-near-the-metropolitan-area.html | GUIDE TO TREE FARMS NEAR THE METROPOLITAN AREA | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/9-killed-in-storm-in-brazil.html | 9 Killed in Storm in Brazil | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/us-is-said-to-seek-new-york-merger-of-3-savings-banks.html | U.S. IS SAID TO SEEK NEW YORK MERGER OF 3 SAVINGS BANKS | False | By Robert A. Bennett | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/obituaries/c-terence-clyne-ad-creator.html | C. TERENCE CLYNE, AD CREATOR | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/economic-scene-reagan-policy-protests-grow.html | Economic Scene; Reagan Policy: Protests Grow | False | By Leonard Silk | 1981-12-09 | TX 808992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/finance-briefs-117655.html | FINANCE BRIEFS | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/australia-s-diamond-debate.html | AUSTRALIA'S DIAMOND DEBATE | False | By Pamela G. Hollie, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/in-the-nation-after-little-harry.html | IN THE NATION; After 'Little Harry' | False | By Tom Wicker | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/sports-people-crime-and-punishment.html | SPORTS PEOPLE; Crime and Punishment | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/for-zambia-s-white-planters-polo-cricket-and-memories.html | FOR ZAMBIA'S WHITE PLANTERS, POLO, CRICKET AND MEMORIES | False | By Alan Cowell, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/ciskei-homeland-declared-a-separate-nation.html | CISKEI 'HOMELAND' DECLARED A SEPARATE NATION | False | By Joseph Lelyveld, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/ero-industries-inc-reports-earnings-for-qtr-to-oct-31.html | ERO INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/nov-21-30-auto-sales-down-6.2.html | NOV. 21-30 AUTO SALES DOWN 6.2% | False | By John Holusha, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/mrs-lloyd-in-semifinals.html | Mrs. Lloyd In Semifinals | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/news-summary-friday-december-4-1981.html | News Summary; FRIDAY, DECEMBER 4, 1981 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/no-headline-117726.html | No Headline | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/legislature-overrides-carey-property-tax-bill-is-now-law.html | LEGISLATURE OVERRIDES CAREY; PROPERTY TAX BILL IS NOW LAW | False | By E.j. Dionne Jr., Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/fear-of-crime-reshaping-lives-of-queens-elderly.html | FEAR OF CRIME RESHAPING LIVES OF QUEENS ELDERLY | False | By Leslie Bennetts | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/lower-cancer-risk-tied-to-nutrient.html | LOWER CANCER RISK TIED TO NUTRIENT | False | By Lawrence K. Altman | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/gop-leaders-tentatively-set-bill-on-spending.html | G.O.P. LEADERS TENTATIVELY SET BILL ON SPENDING | False | By Martin Tolchin, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/optical-radiation-corp-reports-earnings-for-qtr-to-oct-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/isolated-sakharovs-persist-in-their-fast.html | ISOLATED SAKHAROVS PERSIST IN THEIR FAST | False | By John F. Burns, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/fed-drops-discount-rate-to-12.html | FED DROPS DISCOUNT RATE TO 12% | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/hess-mobil-offer-for-marathon-seen.html | HESS-MOBIL OFFER FOR MARATHON SEEN | False | By Robert J. Cole | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/baker-drop-plan-on-voting-rights.html | BAKER DROP PLAN ON VOTING RIGHTS | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/sports-people-craig-s-outlook-eases.html | SPORTS PEOPLE; Craig's Outlook Eases | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/two-shows-cast-new-light-on-the-richness-of-folk-art.html | TWO SHOWS CAST NEW LIGHT ON THE RICHNESS OF FOLK ART | False | By John Russell | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/burglar-eludes-tight-security-shoots-author.html | BURGLAR ELUDES TIGHT SECURITY, SHOOTS AUTHOR | False | By Robert D. McFadden | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/transactions-117573.html | Transactions | False | | 1981-12-09 | TX 808992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/municipal-priorities-mayoral-ghosts.html | Municipal Priorities, Mayoral Ghosts | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/petrolite-corp-reports-earnings-for-qtr-to-oct-31.html | PETROLITE CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/no-headline-117498.html | No Headline | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/books/publishing-focus-on-south-africans.html | PUBLISHING: FOCUS ON SOUTH AFRICANS | False | By Edwin McDowell | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/obituaries/james-a-oliver-67-zoologist-teacher-and-administrator.html | JAMES A. OLIVER, 67; ZOOLOGIST, TEACHER AND ADMINISTRATOR | False | By Walter H. Waggoner | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/savin-business-machines-corp-reports-earnings-for-qtr-to-oct-31.html | SAVIN BUSINESS MACHINES CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/army-of-picasso-aficionados-paints-a-little-spanish-town.html | ARMY OF PICASSO AFICIONADOS PAINTS A LITTLE SPANISH TOWN | False | By James M. Markham, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/sports-of-the-times-the-pistons-new-attraction.html | Sports of The Times; The Pistons' New Attraction | False | IRA BERKOW | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/jury-acquits-3-of-conspiracy-to-kill-us-critic-of-khomeini.html | Jury Acquits 3 of Conspiracy To Kill U.S. Critic of Khomeini | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/no-headline-117577.html | No Headline | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/white-house-aging-parley-adopts-agenda-for-decade.html | WHITE HOUSE AGING PARLEY ADOPTS AGENDA FOR DECADE | False | By Warren Weaver Jr., Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/books/books-of-the-times-117602.html | Books Of The Times | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/america-s-prisoners-of-paralysis.html | America's Prisoners of Paralysis | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/sports-people-a-record-corrected.html | SPORTS PEOPLE; A Record Corrected | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/home-depot-inc-reports-earnings-for-qtr-to-nov-1.html | HOME DEPOT INC reports earnings for Qtr to Nov 1 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/sports-people-lemon-is-summoned.html | SPORTS PEOPLE; Lemon Is Summoned | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/notes-on-people-another-dropout.html | NOTES ON PEOPLE; Another Dropout | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/white-house-unable-to-identify-lawyer-said-to-have-advised-allen.html | WHITE HOUSE UNABLE TO IDENTIFY LAWYER SAID TO HAVE ADVISED ALLEN | False | By Edward T. Pound, Special to the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/music-jewish-composers.html | MUSIC: JEWISH COMPOSERS | False | By Edward Rothstein | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/compromise-on-farm-subsidy-bill-approved-by-conferees-in-senate.html | COMPROMISE ON FARM SUBSIDY BILL APPROVED BY CONFEREES IN SENATE | False | By Seth S. King, Special to the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/l-how-latins-will-react-to-us-military-action-117625.html | HOW LATINS WILL REACT TO U.S. MILITARY ACTION | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/theater/stage-ghosts-of-the-loyal-oaks.html | STAGE: 'GHOSTS OF THE LOYAL OAKS' | False | By Frank Rich | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/at-t-asks-changes-in-some-of-its-charges.html | A.T.& T. ASKS CHANGES IN SOME OF ITS CHARGES | False | By Ernest Holsendolph, Special to the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/hammer-offers-1-million-prize-for-cancer-cure.html | HAMMER OFFERS $1 MILLION PRIZE FOR CANCER CURE | False | By John Noble Wilford | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/salvadoran-plan-said-to-gain-favor.html | SALVADORAN PLAN SAID TO GAIN FAVOR | False | By Barbara Crossette, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/pueblo-international-inc-reports-earnings-for-qtr-to-oct-31.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1981-12-09 | TX 808992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/computer-usage-co-reports-earnings-for-yr-to-sept-30.html | COMPUTER USAGE CO reports earnings for Yr to Sept 30 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/bp-net-down-3.html | B.P. Net Down 3% | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/carey-criticizes-president-s-deny-side-economics.html | CAREY CRITICIZES PRESIDENT'S 'DENY SIDE' ECONOMICS | False | By Maurice Carroll | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/appeal-by-rumanian-leader.html | Appeal by Rumanian Leader | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/theater/bottoms-s-brother-to-take-fifth-lead.html | Bottoms's Brother to Take 'Fifth' Lead | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/gop-aide-is-named-kean-s-chief-of-staff.html | G.O.P. Aide Is Named Kean's Chief of Staff | False | Special to the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/contenders-to-meet-pretenders-in-nfl.html | CONTENDERS TO MEET PRETENDERS IN N.F.L. | False | By William N. Wallace | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/around-the-nation-cries-reportedly-heard-near-actress-s-yacht.html | Around the Nation; Cries Reportedly Heard Near Actress's Yacht | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-oct-31.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to Oct 31 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/citizens-growth-properties-co-reports-earnings-for-qtr-to-oct-31.html | CITIZENS GROWTH PROPERTIES (CO) reports earnings for Qtr to Oct 31 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/notes-on-people-high-praise.html | NOTES ON PEOPLE; High Praise | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/executive-changes-117649.html | EXECUTIVE CHANGES | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/army-on-a-reverse-march-in-football.html | ARMY ON A REVERSE MARCH IN FOOTBALL | False | By Steven Crist, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/harvey-l-bilker-fire-damages-jersey-theme-park.html | Harvey L. Bilker Fire Damages Jersey Theme Park | False | The New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/business-people-president-of-pratt-lambert.html | BUSINESS PEOPLE; President of Pratt & Lambert | False | By Leonard Sloane | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/recommendations-of-the-conference.html | RECOMMENDATIONS OF THE CONFERENCE | False | Special to the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/the-region-gas-utility-refund.html | THE REGION; Gas Utility Refund | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/golden-chance-farm-gets-an-eclipse-award.html | Golden Chance Farm Gets an Eclipse Award | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/big-apple-circus-pitches-a-tent-in-lincoln-center.html | BIG APPLE CIRCUS PITCHES A TENT IN LINCOLN CENTER | False | By Jennifer Dunning | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/suit-by-6-haitian-aliens-testing-detention-policy.html | SUIT BY 6 HAITIAN ALIENS TESTING DETENTION POLICY | False | By David M. Margolick | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/energywatch.html | energywatch | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/restaurants-east-side-italian-village-ukrainian.html | RESTAURANTS; East Side Italian, Village Ukrainian. | False | By Mimi Sheraton | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/turkish-ex-premier-is-in-jail.html | TURKISH EX-PREMIER IS IN JAIL | False | Special to the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/compromise-expected-in-ncaa-rift-on-tv.html | Compromise Expected In N.C.A.A. Rift on TV | False | By Gordon S. White Jr., Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/a-turnaround-for-conrail.html | A TURNAROUND FOR CONRAIL | False | By Agis Salpukas | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/butler-national-corp-reports-earnings-for-qtr-to-oct-30.html | BUTLER NATIONAL CORP reports earnings for Qtr to Oct 30 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-oct-31.html | HOUSE OF FABRICS INC reports earnings for Qtr to Oct 31 | False | | 1981-12-09 | TX 808992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/dow-climbs-1.24-trading-is-slow.html | Dow Climbs 1.24; Trading Is Slow | False | By Alexander R. Hammer | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/style/a-voice-of-sexual-literacy.html | A VOICE OF 'SEXUAL LITERACY' | False | By Georgia Dullea | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/the-region-jeffrey-bell-to-run.html | THE REGION; Jeffrey Bell to Run | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/auctions-vintage-plane-sale.html | AUCTIONS; Vintage Plane Sale | False | By Rita Reif | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/vienna-train-takes-poles-to-new-life.html | VIENNA TRAIN TAKES POLES TO NEW LIFE | False | By Nina Darnton, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/l-time-to-remove-the-federal-merger-incentive-117624.html | TIME TO REMOVE THE FEDERAL MERGER INCENTIVE | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/required-reading-ships-of-states.html | Required Reading; Ships of States | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/clippers-113-mavericks-111.html | Clippers 113, Mavericks 111 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/north-american-royalties-inc-reports-earnings-for-qtr-to-oct-31.html | NORTH AMERICAN ROYALTIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/sports-people-new-kentucky-home.html | SPORTS PEOPLE; New Kentucky Home? | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/out-of-the-mold-nose-tackle.html | Out-of-the-Mold Nose Tackle | False | By Frank Litsky, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/theater/brodway-mike-merrick-has-plans-for-a-musical-and-a-thriller-in-82.html | BRODWAY; Mike Merrick has plans for a musical and a thriller in '82. | False | By John Corry | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/guatemalan-army-and-leftist-rebels-locked-in-war.html | GUATEMALAN ARMY AND LEFTIST REBELS LOCKED IN WAR | False | By Raymond Bonner, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/cover-up-laid-to-hotel-owner-in-death-on-li.html | COVER-UP LAID TO HOTEL OWNER IN DEATH ON L.I. | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/balancing-citizen-s-need-to-know-and-government-s-need-to-keep-secrets.html | BALANCING CITIZEN'S NEED TO KNOW AND GOVERNMENT'S NEED TO KEEP SECRETS | False | By Jonathan Friendly | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/notes-on-people-optimistic-annie.html | NOTES ON PEOPLE; Optimistic 'Annie' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/reagan-s-capitol-liaison-takes-bermuda-post.html | REAGAN'S CAPITOL LIAISON TAKES BERMUDA POST | False | By Howell Raines, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/the-region-cuts-reconsidered-in-westchester.html | THE REGION; Cuts Reconsidered In Westchester | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/waldheim-moves-to-end-deadlock.html | WALDHEIM MOVES TO END DEADLOCK | False | By Bernard D. Nossiter, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/no-headline-117582.html | No Headline | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/the-shroud-of-turin.html | The Shroud of Turin | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/the-city-3-seized-in-plot-to-steal-jewels.html | THE CITY; 3 Seized in Plot To Steal Jewels | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/the-city-aide-to-be-named-to-top-city-post.html | THE CITY; Aide to Be Named To Top City Post | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/about-real-estate-the-renewal-of-brooklyn-brownstones.html | ABOUT REAL ESTATE; THE RENEWAL OF BROOKLYN BROWNSTONES | False | By George Goodman Jr. | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/pop-jazz.html | POP JAZZ | False | By Robert Palmer | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/market-place-mixing-hair-care-with-software.html | Market Place; Mixing Hair Care With Software | False | By Robert Metz | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/beeline-inc-reports-earnings-for-qtr-to-oct-24.html | BEELINE INC reports earnings for Qtr to Oct 24 | False | | 1981-12-09 | TX 808992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/gelman-sciences-inc-reports-earnings-for-qtr-to-oct-31.html | GELMAN SCIENCES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/the-city-a-check-on-transit.html | THE CITY; A Check on Transit | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/rutgers-upsets-ucla-by-57-54.html | RUTGERS UPSETS U.C.L.A. BY 57-54 | False | By Malcolm Moran, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/key-rates-117671.html | Key Rates | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/france-and-the-us.html | FRANCE AND THE U.S. | False | By Andre Fontaine | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/movies/fonda-at-his-peak-in-on-golden-pond-230502.html | FONDA AT HIS PEAK IN 'ON GOLDEN POND' | False | By Vincent Canby | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/l-let-park-rangers-do-the-hunting-117626.html | LET PARK RANGERS DO THE HUNTING | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/cubic-corp-reports-earnings-for-qtr-to-sept-30.html | CUBIC CORP reports earnings for Qtr to Sept 30 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/business-people-ex-cell-o-president-also-named-chief.html | BUSINESS PEOPLE; Ex-Cell-O President Also Named Chief | False | By Leonard Sloane | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/briefs-117683.html | BRIEFS | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/notes-on-people-1-house-17-trees.html | NOTES ON PEOPLE; 1 House, 17 Trees | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/universal-rundle-corp-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL RUNDLE CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/statement-on-sinai-unit.html | STATEMENT ON SINAI UNIT | False | Special to the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/factory-orders-of-in-october.html | FACTORY ORDERS OF IN OCTOBER | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/senators-reject-plan-to-drop-b-1.html | SENATORS REJECT PLAN TO DROP B-1 | False | By Steven V. Roberts, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/art-boudin-s-world-of-nature-at-knoedler-s.html | ART: BOUDIN'S WORLD OF NATURE AT KNOEDLER'S | False | By Vivien Raynor | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/bethlehem-layoffs.html | Bethlehem Layoffs | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/saudis-forge-future-from-an-ever-present-past.html | SAUDIS FORGE FUTURE FROM AN EVER-PRESENT PAST | False | By John Kifner, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/around-the-nation-ski-mask-rapist-suspect-said-to-admit-77-crimes.html | Around the Nation; Ski-Mask Rapist Suspect Said to Admit 77 Crimes | False | AP | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/altex-oil-reports-earnings-for-yr-to-sept-30.html | ALTEX OIL reports earnings for Yr to Sept 30 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/auctions-american-art-in-two-sales.html | AUCTIONS; American art in two sales | False | By Rita Reif | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/plessey-co-ltd-reports-earnings-for-qtr-to-oct-2.html | PLESSEY CO LTD reports earnings for Qtr to Oct 2 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/bridge-how-to-confuse-defender-lead-an-unexpected-card.html | Bridge: How to Confuse Defender: Lead an Unexpected Card | False | By Alan Truscott | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/schmidt-defends-missile-plan.html | SCHMIDT DEFENDS MISSILE PLAN | False | Special to the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/world/warsaw-and-union-trade-charges.html | WARSAW AND UNION TRADE CHARGES | False | By Henry Kamm, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/coming-up-from-ranks-in-congress.html | COMING UP FROM RANKS IN CONGRESS | False | By Marjorie Hunter, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/the-editorial-notebook-tough-bumpers.html | THE EDITORIAL NOTEBOOK; Tough Bumpers | False | | 1981-12-09 | TX 808992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/l-histoire-du-soldat-joins-salute-to-stravinsky-by-theodore-w-libbey-jr.html | 'L'HISTOIRE DU SOLDAT' JOINS SALUTE TO STRAVINSKY; BY THEODORE W. LIBBEY Jr. | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/for-the-jefferson-papers-budget-peril-from-40th-president.html | FOR THE JEFFERSON PAPERS, BUDGET PERIL FROM 40TH PRESIDENT | False | By James Barron, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/regan-bids-wall-st-back-bank-role-in-securities.html | REGAN BIDS WALL ST. BACK BANK ROLE IN SECURITIES | False | By Kenneth B. Noble, Special To the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/sports-people-cavs-coach-dropped.html | SPORTS PEOPLE; Cavs' Coach Dropped | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/us/arizona-districting-plan-splits-udall-s-district.html | ARIZONA DISTRICTING PLAN SPLITS UDALL'S DISTRICT | False | Special to the New York Times | 1981-12-09 | TX 808992 | | |
| 1981-12-04 | 1981-12-04 | https://www.nytimes.com/1981/12/04/business/brown-group-inc-reports-earnings-for-qtr-to-sept-30.html | BROWN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-12-09 | TX 808992 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/wieboldt-stores-inc-reports-earnings-for-qtr-to-oct-31.html | WIEBOLDT STORES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/tracy-austin-bows-7-5-7-6.html | Tracy Austin Bows, 7-5, 7-6 | False | AP | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/text-of-president-s-executive-order-on-intelligence-activities.html | TEXT OF PRESIDENT'S EXECUTIVE ORDER ON INTELLIGENCE ACTIVITIES | False | Special to the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/sports-people-ellis-named-for-84.html | Sports People; Ellis Named for '84 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/notes-on-people-navy-rejects-criticism-over-naming-of-submarine.html | Notes on People; Navy Rejects Criticism Over Naming of Submarine | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/books/books-of-the-times-the-fiction-of-the-city.html | Books of The Times; The Fiction of the City | False | By Anatole Broyard | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/sports-people-carter-close-to-deal.html | Sports People; Carter Close to Deal | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/world/rumania-s-economic-problems-bring-ouster-of-three-aides.html | RUMANIA'S ECONOMIC PROBLEMS BRING OUSTER OF THREE AIDES | False | By R.w. Apple Jr., Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/the-region-inmate-in-trenton-escapes-over-wall.html | The Region; Inmate in Trenton Escapes Over Wall | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/patents-oven-said-to-save-energy.html | Patents; Oven Said To Save Energy | False | By Stacy V. Jones | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/sports-people-ainge-s-first-test.html | Sports People; Ainge's First Test | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/tree-trimming-time.html | TREE-TRIMMING TIME | False | United Press International | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/style/the-return-of-pearls-a-guide-for-buyers.html | THE RETURN OF PEARLS: A GUIDE FOR BUYERS | False | By Anne-Marie Schiro | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/notes-on-people-philip-berrigan-keeps-to-the-activist-trail.html | Notes on People; Philip Berrigan Keeps to the Activist Trail | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/strange-illness-has-killed-38-asian-refugees.html | STRANGE ILLNESS HAS KILLED 38 ASIAN REFUGEES | False | AP | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/smooth-course-is-reported-in-o-neill-s-bypass-recovery.html | 'SMOOTH COURSE' IS REPORTED IN O'NEILL'S BYPASS RECOVERY | False | By Matthew L. Wald, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/massmutual-mortgage-realty-investors-reports-earnings-for-qtr-to-oct-31.html | MASSMUTUAL MORTGAGE & REALTY INVESTORS reports earnings for Qtr to Oct 31 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/quotation-of-the-day-119340.html | Quotation of the Day | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/obituaries/walter-knott-of-knott-s-berry-farm-is-dead.html | WALTER KNOTT OF KNOTT'S BERRY FARM IS DEAD | False | By Peter B. Flint | 1981-12-10 | TX 809008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/quasar-microsystems-reports-earnings-for-yr-to-june-30.html | QUASAR MICROSYSTEMS reports earnings for Yr to June 30 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/small-quake-in-honduras.html | Small Quake in Honduras | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/reagn-names-stans-to-opic-board.html | REAGAN NAMES STANS TO OPIC BOARD | False | AP | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/tektronix-inc-reports-earnings-for-qtr-to-nov-14.html | TEKTRONIX INC reports earnings for Qtr to Nov 14 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/new-york-trashing-old-people-3.html | New York; TRASHING OLD PEOPLE (3) | False | By Sydney H. Schanberg | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/around-the-nation-evidence-of-promiscuity-barred-from-rape-case.html | Around the Nation; Evidence of Promiscuity Barred From Rape Case | False | AP | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/arts/tv-notebook-cbs-news-may-switch-personnel-on-morning.html | TV Notebook; CBS NEWS MAY SWITCH PERSONNEL ON 'MORNING' | False | By Tony Schwartz | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/arts/ballet-choreography-for-triple-bill.html | BALLET: CHOREOGRAPHY FOR TRIPLE BILL | False | By Jack Anderson | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/world/greece-termed-ready-to-veto-spanish-membership-in-nato.html | Greece Termed Ready to Veto Spanish Membership in NATO | False | Special to the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/sports-of-the-times-the-celebration-for-joe-frazier.html | Sports of The Times; The 'Celebration' for Joe Frazier | False | By George Vecsey | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/7-given-jail-terms-in-town-rivalry-drownings.html | 7 GIVEN JAIL TERMS IN 'TOWN RIVALRY' DROWNINGS | False | By Dudley Clendinen, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/denial-of-rko-license-for-boston-tv-upheld.html | DENIAL OF RKO LICENSE FOR BOSTON TV UPHELD | False | By Ernest Holsendolph, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/saudi-sells-hyatt-stake.html | Saudi Sells Hyatt Stake | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/stocks-up-broadly-in-heavier-trading.html | STOCKS UP BROADLY IN HEAVIER TRADING | False | By Alexander R. Hammer | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/testimony-heard-in-abbott-case.html | TESTIMONY HEARD IN ABBOTT CASE | False | By Dorothy J. Gaiter | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/yeshiva-basketball-has-different-look.html | YESHIVA BASKETBALL HAS DIFFERENT LOOK | False | By Michael Katz | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/native-son-iowan-turn-their-analytical-eyes-new-york-city-policies-not-people.html | A NATIVE SON AND AN IOWAN TURN THEIR ANALYTICAL EYES ON NEW YORK CITY ; 'POLICIES, NOT PEOPLE,' FORM PROFESSOR BRECHER'S INTEREST | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/entwistle-co-reports-earnings-for-yr-to-sept-27.html | ENTWISTLE CO reports earnings for Yr to Sept 27 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/gerard-imported-horse-is-barred-from-racing.html | Gerard-Imported Horse Is Barred From Racing | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/holiday-inns-to-add-25-hotels.html | HOLIDAY INNS TO ADD 25 HOTELS | False | By Sandra Salmans | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/an-auto-worker-s-unemployment-benefits-stop.html | AN AUTO WORKER'S UNEMPLOYMENT BENEFITS STOP | False | By Iver Peterson, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/theater/dance-festive-works-at-alvin-ailey-gala.html | DANCE: FESTIVE WORKS AT ALVIN AILEY GALA | False | By Anna Kisselgoff | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/l-two-reasons-for-rise-in-the-divorce-rate-119380.html | TWO REASONS FOR RISE IN THE DIVORCE RATE | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/native-son-iowan-turn-their-analytical-eyes-new-york-city-raymond-d-horton.html | A NATIVE SON AND AN IOWAN TURN THEIR ANALYTICAL EYES ON NEW YORK CITY ; RAYMOND D. HORTON FRAMES THE DEBATE ON PUBLIC POLICY | False | By Michael Oreskes | 1981-12-10 | TX 809008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/patents-inventor-awards.html | Patents; Inventor Awards | False | By Stacy V. Jones | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/the-city-decision-delayed-on-haitian-paroles.html | The City; Decision Delayed On Haitian Paroles | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/werblin-defends-talk-to-team.html | Werblin Defends Talk to Team | False | By Sam Goldaper | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/the-region-kickback-jury-acquits-testa.html | The Region; Kickback Jury Acquits Testa | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/state-will-help-freight-service-keep-operating.html | STATE WILL HELP FREIGHT SERVICE KEEP OPERATING | False | By Lena Williams, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/the-city-men-get-shelter-on-short-notice.html | The City; Men Get Shelter On Short Notice | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/world/action-on-gibraltar-is-reported-near.html | ACTION ON GIBRALTAR IS REPORTED NEAR | False | By James M. Markham, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/celtics-set-back-76ers-by-111-103.html | CELTICS SET BACK 76ERS BY 111-103 | False | AP | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/rudi-rejoins-oakland-a-s.html | Rudi Rejoins Oakland A's | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/seton-hall-and-villanova-win.html | SETON HALL AND VILLANOVA WIN | False | By Deane McGowen, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/arts/garrard-dancers-plan-experimental-program.html | Garrard Dancers Plan Experimental Program | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/campanelli-industries-inc-reports-earnings-for-qtr-to-oct-31.html | CAMPANELLI INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/index-international.html | Index; International | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/l-faceless-voices-of-ncpac-vs-the-public-119381.html | FACELESS VOICES OF NCPAC VS. THE PUBLIC | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/obituaries/milton-klonsky-60-wrote-blake-books-and-fabulous-ego.html | Milton Klonsky, 60, Wrote Blake Books And 'Fabulous Ego' | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/world/around-the-world-pentagon-plans-to-sell-f-16-jets-to-venezuela.html | Around the World; Pentagon Plans to Sell F-16 Jets to Venezuela | False | AP | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/observer-shortage-of-gumption.html | Observer; SHORTAGE OF GUMPTION | False | By Russell Baker | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/houston-natural-gas-corp-reports-earnings-for-qtr-to-oct-31.html | HOUSTON NATURAL GAS CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/court-will-hear-democrats-on-california-apportionment.html | Court Will Hear Democrats On California Apportionment | False | AP | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/mit-approves-tie-with-an-institute.html | M.I.T. APPROVES TIE WITH AN INSTITUTE | False | Special to the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/hard-words-fair-deeds-on-transit.html | Hard Words, Fair Deeds on Transit | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-oct-31.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/obituaries/samuel-b-kluger-74-head-of-eagle-manufacturing-co.html | Samuel B. Kluger, 74, Head Of Eagle Manufacturing Co. | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/credit-markets-money-supply-off-900-million.html | Credit Markets; MONEY SUPPLY OFF $900 MILLION | False | By Vartanig G. Vartan | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/sports-people-dolhpins-strock-wary.html | Sports People; Dolhpins' Strock Wary | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/jets-hope-seahawks-have-no-more-surprises-left.html | JETS HOPE SEAHAWKS HAVE NO MORE SURPRISES LEFT | False | By Gerald Eskenazi, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/japan-greets-stronger-yen.html | JAPAN GREETS STRONGER YEN | False | By Steve Lohr, Special to the New York Times | 1981-12-10 | TX 809008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/notes-on-people-washington-sending-out-notes-by-the-foot.html | Notes on People; Washington Sending Out Notes by the Foot | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/ex-controllers-facing-hardships.html | EX-CONTROLLERS FACING HARDSHIPS | False | By James Barron | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/a-new-priest-leaves-home-for-ministry.html | A NEW PRIEST LEAVES HOME FOR MINISTRY | False | By Charles Austin, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/arts/robert-flack-to-appear-in-john-lennon-tribute.html | Robert Flack to Appear In John Lennon Tribute | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/arts/met-opera-stravinsky-triple-bill.html | MET OPERA: STRAVINSKY TRIPLE BILL | False | By Donal Henahan | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/reagan-agrees-with-compromise-spending-bill.html | REAGAN AGREES WITH COMPROMISE SPENDING BILL | False | By Martin Tolchin, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/filene-s-stores-set-in-new-york-area.html | FILENE'S STORES SET IN NEW YORK AREA | False | By Isadore Barmash | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/noel-to-defend-title.html | Noel to Defend Title | False | AP | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/metal-arts-co-reports-earnings-for-qtr-to-sept-30.html | METAL ARTS CO reports earnings for Qtr to Sept 30 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/no-headline-119431.html | No Headline | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/pearl-harbor-s-infamy-my-father-s-fame.html | PEARL HARBOR'S INFAMY, MY FATHER'S FAME | False | By Lieut. Col. Colin P. Kelly 3d | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/world/tokyo-shift-major-move-news-analysis.html | TOKYO SHIFT: MAJOR MOVE; News Analysis | False | By Henry Scott Stokes, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/theater/barnum-cast-appears-at-kennedy-center.html | 'Barnum' Cast Appears At Kennedy Center | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/world/around-the-world-45-killed-in-stampede-at-monument-in-india.html | Around the World; 45 Killed in Stampede At Monument in India | False | Special to the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/briefing-119316.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/new-president-at-texas-air.html | New President At Texas Air | False | AP | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/billy-the-kid-inc-reports-earnings-for-yr-to-sept-30.html | BILLY THE KID INC reports earnings for Yr to Sept 30 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/notes-on-people-in-the-public-eye.html | Notes on People; In the Public Eye | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/steego-corp-reports-earnings-for-qtr-to-oct-31.html | STEEGO CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/news-summary-saturday-december-5-1981.html | News Summary; SATURDAY, DECEMBER 5, 1981 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/judge-in-a-libel-case-bars-jurors-from-seeing-copies-of-penthouse.html | JUDGE IN A LIBEL CASE BARS JURORS FROM SEEING COPIES OF PENTHOUSE | False | Special to the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/style/de-gustibus-when-chefs-dine-at-home.html | De Gustibus; WHEN CHEFS DINE AT HOME | False | By Mimi Sheraton | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/obituaries/helen-f-baum.html | HELEN F. BAUM | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/ivy-league-is-forced-to-lose-major-team-football-status.html | IVY LEAGUE IS FORCED TO LOSE MAJOR-TEAM FOOTBALL STATUS | False | By Gordon S. White Jr., Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/eac-industries-inc-reports-earnings-for-qtr-to-oct-31.html | EAC INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/summonses-fail-to-control-mounting-trash-in-walkout.html | SUMMONSES FAIL TO CONTROL MOUNTING TRASH IN WALKOUT | False | By Peter Kihss | 1981-12-10 | TX 809008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/no-headline-119430.html | No Headline | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/the-city-dentist-robbed-patient-attacked.html | The City; Dentist Robbed; Patient Attacked | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/votes-in-albany-on-overriding-veto-of-property-tax-measure.html | VOTES IN ALBANY ON OVERRIDING VETO OF PROPERTY TAX MEASURE | False | Special to the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/jack-manning-window-wonderland.html | Jack Manning Window Wonderland | False | The New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/hmw-industries-inc-reports-earnings-for-qtr-to-oct-31.html | HMW INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/irene-epple-winner-of-cup-race.html | IRENE EPPLE WINNER OF CUP RACE | False | By Nick Stout, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/ex-green-beret-is-convicted-of-assault-on-libyan-student.html | EX-GREEN BERET IS CONVICTED OF ASSAULT ON LIBYAN STUDENT | False | By William E. Schmidt, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/text-of-reagan-statement-on-order.html | TEXT OF REAGAN STATEMENT ON ORDER | False | Special to the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/world/around-the-world-tanzanian-to-try-again-for-waldheim-s-job.html | Around the World; Tanzanian to Try Again For Waldheim's Job | False | Special to the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/ragan-brad-inc-reports-earnings-for-qtr-to-oct-31.html | RAGAN, BRAD, INC reports earnings for Qtr to Oct 31 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/kuwait-is-cleared-in-bid-for-santa-fe.html | KUWAIT IS CLEARED IN BID FOR SANTA FE | False | AP | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/rangers-to-start-an-18-year-old-goalie.html | Rangers to Start an 18-Year-Old Goalie | False | By James F. Clarity, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/patents-new-ejection-system-for-naval-air-crews.html | Patents; New Ejection System For Naval Air Crews | False | By Stacy V. Jones | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/world/west-europeans-consulting-anew-on-sinai-force.html | WEST EUROPEANS CONSULTING ANEW ON SINAI FORCE | False | By William Borders, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/dashing-through-the-silly-season.html | DASHING THROUGH THE SILLY SEASON | False | By Steven R. Weisman, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/o-s-gold-seed-co-reports-earnings-for-yr-to-sept-30.html | O'S GOLD SEED CO reports earnings for Yr to Sept 30 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/petro-lewis-corp.html | Petro-Lewis Corp. | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/mid-america-petroleum-inc-reports-earnings-for-yr-to-aug-31.html | MID-AMERICA PETROLEUM INC reports earnings for Yr to Aug 31 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/first-artists-production-co-ltd-reports-earnings-for-qtr-to-sept-30.html | FIRST ARTISTS PRODUCTION CO LTD reports earnings for Qtr to Sept 30 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/dispute-in-tennis-ball-sales.html | DISPUTE IN TENNIS BALL SALES | False | Special to the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/terminal-data-corp-reports-earnings-for-qtr-to-sept-30.html | TERMINAL DATA CORP reports earnings for Qtr to Sept 30 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/world/at-arms-talks-secrecy-symbols-and-speculation.html | AT ARMS TALKS, SECRECY, SYMBOLS AND SPECULATION | False | By John Vinocur, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/poles-in-accord-on-bank-debt.html | POLES IN ACCORD ON BANK DEBT | False | By John Tagliabue, Special To the New York Times | 1981-12-10 | TX 809008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/world/turks-reassured-by-weinberger-s-visit.html | TURKS REASSURED BY WEINBERGER'S VISIT | False | By Marvine Howe, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/world/sakharovs-on-protest-fast-hospitalized-in-soviet.html | SAKHAROVS, ON PROTEST FAST, HOSPITALIZED IN SOVIET | False | By John F. Burns, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/a-surge-in-layoffs-lifts-jobless-rate-to-a-six-year-high.html | A SURGE IN LAYOFFS LIFTS JOBLESS RATE TO A SIX-YEAR HIGH | False | By Seth S. King, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/world/5-americans-withdraw-from-paris-conference.html | 5 Americans Withdraw From Paris Conference | False | Special to the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/patents-liquid-heat-converted-to-mechanical-energy.html | Patents; Liquid Heat Converted To Mechanical Energy | False | By Stacy V. Jones | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/business-digest-saturday-december-5-1981-companies.html | Business Digest; SATURDAY, DECEMBER 5, 1981; Companies | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/central-bank-is-merged.html | CENTRAL BANK IS MERGED | False | By Robert A. Bennett | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/about-new-york-a-tough-month-in-the-new-life-of-a-policeman.html | About New York; A TOUGH MONTH IN THE NEW LIFE OF A POLICEMAN | False | By Anna Quindlen | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/at-the-arizona-with-mr-and-mrs-nagata.html | AT THE ARIZONA WITH MR. AND MRS. NAGATA | False | By William Brower | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/tektronix-inc-reports-earnings-for-qtr-to-sept-27.html | TEKTRONIX INC reports earnings for Qtr to Sept 27 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/continental-forest.html | Continental Forest | False | AP | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/the-region-jersey-student-25-missing-in-boston.html | The Region; Jersey Student, 25, Missing in Boston | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/movies/film-premiere-to-help-american-place-theater.html | Film Premiere to Help American Place Theater | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/paperworkitis-bureaucraticus.html | PAPERWORKITIS BUREAUCRATICUS | False | By Herman Holtz | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/reagan-broadens-power-of-cia-allowing-spying-activities-in-us.html | REAGAN BROADENS POWER OF C.I.A., ALLOWING SPYING ACTIVITIES IN U.S. | False | By Judith Miller, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/l-don-t-reopen-the-chemical-war-on-coyotes-119384.html | DON'T REOPEN THE CHEMICAL WAR ON COYOTES | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/sal-cable-communications-inc-reports-earnings-for-qtr-to-oct-31.html | SAL CABLE COMMUNICATIONS INC reports earnings for Qtr to Oct 31 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/city-s-labor-market-holding-up.html | CITY'S LABOR MARKET HOLDING UP | False | By Damon Stetson | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/milwaukee-western-corp-reports-earnings-for-qtr-to-oct-31.html | MILWAUKEE WESTERN CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/world/solidarity-warns-of-major-strikes.html | SOLIDARITY WARNS OF MAJOR STRIKES | False | By Henry Kamm, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/key-rates-119453.html | Key Rates | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/l-letter-on-federal-benefits-the-real-value-of-congressional-pay-119385.html | Letter: On Federal Benefits; The Real Value of Congressional Pay | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/world/haig-presses-oas-to-join-in-halting-a-latin-arms-race.html | HAIG PRESSES O.A.S. TO JOIN IN HALTING A LATIN ARMS RACE | False | By Barbara Crossette, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/tax-exempts-beckon-public.html | TAX-EXEMPTS BECKON PUBLIC | False | By Michael Quint | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/obituaries/rosalynn-carter-s-secretary-rita-r-merthan-dead-at-50.html | Rosalynn Carter's Secretary, Rita R. Merthan, Dead at 50 | False | AP | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/l-wrong-school-for-principle-macchiarola-119379.html | WRONG SCHOOL FOR PRINCIPLE MACCHIAROLA | False | | 1981-12-10 | TX 809008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/us-canada-seaway-tolls.html | U.S.-Canada Seaway Tolls | False | AP | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/highlights-of-new-state-law-on-property-tax-assessment.html | HIGHLIGHTS OF NEW STATE LAW ON PROPERTY TAX ASSESSMENT | False | Special to the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/article-119285-no-title.html | Article 119285 -- No Title | False | By Steven V. Roberts, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/brazil-plans-better-wells.html | Brazil Plans Better Wells | False | AP | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/world/no-headline-119301.html | No Headline | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/transactions-baseball-minnesota-al-signed-doug-corbett-relief-pitcher-two-year.html | Transactions; BASEBALL MINNESOTA (A.L.) - Signed Doug Corbett, relief pitcher, to a two-year con-tract reportedly worth $500,000. | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/carey-s-loss-on-veto-may-be-his-gain-news-analysis.html | CAREYS LOSS ON VETO MAY BE HIS GAIN; News Analysis | False | By E. J. Dionne Jr., Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/books/government-car-guide-is-published-secretly.html | GOVERNMENT CAR GUIDE IS PUBLISHED SECRETLY | False | By Edwin McDowell | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/ftc-clears-us-steel-on-its-bid-for-marathon.html | F.T.C. CLEARS U.S. STEEL ON ITS BID FOR MARATHON | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/chinaglia-joins-indoor-team.html | Chinaglia Joins Indoor Team | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/xtra-corp-reports-earnings-for-qtr-to-sept30.html | XTRA CORP reports earnings for Qtr to Sept 30 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/style/consumer-saturday-holiday-preview-of-toys.html | Consumer Saturday; HOLIDAY PREVIEW OF TOYS | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/l-the-fall-and-rise-of-the-central-park-zoo-119378.html | THE FALL AND RISE OF THE CENTRAL PARK ZOO | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/briefs-119448.html | BRIEFS | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/press-and-tv-are-asked-to-curb-reports-on-protection-for-reagan.html | PRESS AND TV ARE ASKED TO CURB REPORTS ON PROTECTION FOR REAGAN | False | By Howell Raines, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/hungarian-buses-new-export-role.html | HUNGARIAN BUSES: NEW EXPORT ROLE | False | By Paul Lewis, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/style/for-older-women-parley-raises-hope.html | FOR OLDER WOMEN, PARLEY RAISES HOPE | False | By Judy Klemesrud | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/your-money-safekeeping-for-securities.html | Your Money; Safekeeping For Securities | False | By Michael Quint | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/obituaries/john-j-mccarthy-61-ex-dow-jones-official.html | John J. McCarthy, 61; Ex-Dow Jones Official | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/skye-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | SKYE RESOURCES LTD reports earnings for Qtr to Sept 30 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/the-waldheim-waltz.html | The Waldheim Waltz | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/realex-corp-reports-earnings-for-16-weeks-to-oct-28.html | REALEX CORP reports earnings for 16 weeks to Oct 28 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/classen-widow-reaches-a-settlement-with-city.html | Classen Widow Reaches a Settlement With City | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/chamber-of-commerce-plans-tv-net.html | CHAMBER OF COMMERCE PLANS TV NET | False | Special to the New York Times | 1981-12-10 | TX 809008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/bridge-fix-may-be-all-too-clear-but-at-any-rate-it-s-legal.html | Bridge: 'Fix' May Be All Too Clear But at Any Rate It's Legal | False | By Alan Truscott | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/wilson-h-j-co-reports-earnings-for-qtr-to-oct-31.html | WILSON, H J, CO reports earnings for Qtr to Oct 31 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/l-vat-facts-119382.html | VAT FACTS | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/business/health-extension-services-inc-reports-earnings-for-yr-to-sept-30.html | HEALTH EXTENSION SERVICES INC reports earnings for Yr to Sept 30 | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/the-region-tentative-accord-at-entenmann-s.html | The Region; Tentative Accord At Entenmann's | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/l-young-and-criminal-119383.html | YOUNG AND CRIMINAL | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/coach-s-main-goal-reached-by-uconn.html | COACH'S MAIN GOAL REACHED BY UCONN | False | By Parton Keese, Special To the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/world/excerpts-from-haig-s-address-at-oas-meeting.html | EXCERPTS FROM HAIG'S ADDRESS AT O.A.S. MEETING | False | Special to the New York Times | 1981-12-10 | TX 809008 | | |
| 1981-12-05 | 1981-12-05 | https://www.nytimes.com/1981/12/05/us/saturday-news-quiz.html | Saturday News Quiz | False | | 1981-12-10 | TX 809008 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/antiques-something-old-yet-new-for-him.html | Antiques; SOMETHING OLD, YET, NEW, FOR HIM | False | By Carolyn Darrow | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/l-no-headline-119521.html | No Headline | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/food-the-versatile-quiche-is-ready-for-a-party-or-a-family-supper.html | Food; THE VERSATILE QUICHE IS READY FOR A PARTY OR A FAMILY SUPPER | False | By Florence Fabricant | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/wendy-whiteman-plans-may-nuptials.html | Wendy Whiteman Plans May Nuptials | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/city-is-seeking-a-larger-part-of-state-s-federal-school-aid.html | CITY IS SEEKING A LARGER PART OF STATE'S FEDERAL SCHOOL AID | False | By Wolfgang Saxon | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/nursing-home-law-is-urged.html | NURSING HOME LAW IS URGED | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/mothers-learn-to-be-teachers.html | MOTHERS LEARN TO BE 'TEACHERS' | False | By Rhoda M. Gilinsky | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/gallery-view-sound-in-20th-century-art-purchase-ny.html | GALLERY VIEW; SOUND IN 20TH-CENTURY ART; PURCHASE, N.Y. | False | By John Russell | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/a-chance-to-reform-the-election-laws.html | A CHANCE TO REFORM THE ELECTION LAWS | False | By Joan A. Crowley | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/deborah-conese-is-engaged.html | Deborah Conese Is Engaged | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/maryland-74-george-mason-62.html | Maryland 74 George Mason 62 | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/antiques-social-status-in-the-colonies.html | Antiques; SOCIAL STATUS IN THE COLONIES | False | By Frances Phipps | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/theater/l-theater-mailbag-119479.html | THEATER MAILBAG | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/appalachian-state-75-duke-70.html | Appalachian State 75 Duke 70 | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/cruise-missile-a-major-issue-in-arms-talks-military-analysis.html | CRUISE MISSILE A MAJOR ISSUE IN ARMS TALKS; Military Analysis | False | By Drew Middleton | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/for-guatemalans-a-dangerous-vote.html | FOR GUATEMALANS, A DANGEROUS VOTE | False | By Raymond Bonner, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/helen-moore-engaged-to-lieut-ct-miles.html | HELEN MOORE ENGAGED TO LIEUT. C.T. MILES | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/editors-choice-1981.html | EDITORS' CHOICE 1981 | False | | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/auctions-chinese-art-is-sold-for-4.6-million.html | AUCTIONS: CHINESE ART IS SOLD FOR $4.6 MILLION | False | By Rita Reif, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/athanson-s-style-evident-in-farewell.html | ATHANSON'S STYLE EVIDENT IN FAREWELL | False | By Fran Wenograd | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-nation-in-summary-tradesmen-use-front-entrance.html | The Nation in Summary; Tradesmen Use Front Entrance | False | By Michael Wright and Caroline Rand Herron | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-world-in-summary-israel-and-us-partners-in-arms.html | The World in Summary; Israel and U.S. Partners in Arms | False | By Milt Freudenheim and Barbara Slavin | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/around-the-world-400-workers-airlifted-off-north-sea-oil-rig.html | Around the World; 400 Workers Airlifted Off North Sea Oil Rig | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-milford-debates-gateway-of-future.html | NEW MILFORD DEBATES GATEWAY OF FUTURE | False | By Christopher Boyd | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/panel-to-aid-lawyers-victims.html | PANEL TO AID LAWYERS' VICTIMS | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/connecticut-gains-final.html | Connecticut Gains Final | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/professionals-find-it-pays-to-advertise.html | PROFESSIONALS FIND IT PAYS TO ADVERTISE | False | By Linda Lynwander | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/seton-hall-prep-downs-bergen-catholic.html | Seton Hall Prep Downs Bergen Catholic | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/business-conditions-insulation-in-chemicals.html | Business Conditions; INSULATION IN CHEMICALS | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/dutch-yacht-first-in-leg-to-auckland.html | Dutch Yacht First In Leg to Auckland | False | By Joanne A. Fishman | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/i-love-freeport-and-here-s-why.html | I LOVE FREEPORT, AND HERE'S WHY | False | By Joan C. Colgan | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/other-world-events-new-team-for-suzuki.html | Other World Events; NEW TEAM FOR SUZUKI | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/connecticut-guide-18th-century-concert.html | Connecticut Guide; 18TH-CENTURY CONCERT | False | By Eleanor Charles | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/theater/l-the-mailbag-119478.html | THE MAILBAG | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/need-a-yule-tree-pickings-are-good.html | NEED A YULE TREE? PICKINGS ARE GOOD | False | By Gene Rondinaro | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/polish-judaica-on-view-at-harvard.html | POLISH JUDAICA ON VIEW AT HARVARD | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/long-islanders-helping-the-elderly-to-achieve-dignity.html | Long Islanders; HELPING THE ELDERLY TO ACHIEVE DIGNITY | False | By Lawrence Van Gelder | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/debra-wilson-rider-engaged-to-j-tyler-campbell.html | Debra Wilson Rider Engaged to J. Tyler Campbell | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/l-mailbox-isiah-thomas-shows-his-class-119947.html | Mailbox; Isiah Thomas Shows His Class | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-region-the-mta-tells-how-it-s-doing.html | The Region; The M.T.A. Tells How It's Doing | False | By Richard Levine and Carlyle C. Douglas | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/habib-makes-stop-in-cairo.html | Habib Makes Stop in Cairo | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/miss-hopkins-fiancee-of-james-f-clouse-jr.html | Miss Hopkins Fiancee Of James F. Clouse Jr. | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/joann-bonanno-will-be-the-bride-of-t.b.-walker-3d.html | Joann Bonanno Will Be the Bride Of T.B. Walker 3d | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/joseph-robbie-fiance-of-dwyn-daniels.html | Joseph Robbie Fiance of Dwyn Daniels | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/homemaker-from-an-agency-helped-him-save-his-sight.html | HOMEMAKER FROM AN AGENCY HELPED HIM SAVE HIS SIGHT | False | By Frances Grandy | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/virgil-the-guide.html | VIRGIL THE GUIDE | False | By Samuel Lipman | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/abbe-d-kligman-steven-r-becker-will-be-married.html | Abbe D. Kligman, Steven R. Becker Will Be Married | False | | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/movies/film-emmanuelle-in-the-seychelles.html | FILM: 'EMMANUELLE' IN THE SEYCHELLES | False | By John Corry | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/miss-meeker-and-surgeon-are-married.html | Miss Meeker And Surgeon Are Married | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/ruling-is-awaited-on-casino-unions.html | RULING IS AWAITED ON CASINO UNIONS | False | By Donald Janson | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/theater/cabaret-suellen-estey-sings.html | CABARET: SUELLEN ESTEY SINGS | False | By John S. Wilson | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/nasl-is-going-indoors-in-big-way.html | N.A.S.L. Is Going Indoors In Big Way | False | By Alex Yannis | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/jersey-casinos-look-to-skies-for-new-patrons.html | JERSEY CASINOS LOOK TO SKIES FOR NEW PATRONS | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/major-news-in-summary-kremlin-moves-on-hunger-strike.html | Major News in Summary; Kremlin Moves On Hunger Strike | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/sunday-observer-by-russell-baker-the-uncle-syndrome-patrick-mcdonnell.html | Sunday Observer By Russell Baker The Uncle Syndrome Patrick McDonnell | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/john-sotomayor-briton-is-ordained-in-newark.html | John Sotomayor BRITON IS ORDAINED IN NEWARK | False | The New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/go-sadie-lou-gridiron-spirit-catches.html | GO, SADIE LOU! GRIDIRON SPIRIT CATCHES | False | By Nicholas Natanson | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/oregon-s-us-attorney-since-61-leaving-job.html | OREGON'S U.S. ATTORNEY SINCE '61 LEAVING JOB | False | By Wallace Turner, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/canada-s-native-art-form.html | CANADA'S NATIVE ART FORM | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/north-carolina-77-yugoslav-nationals-70.html | North Carolina 77; Yugoslav Nationals 70 | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/mrs-lloyd-in-final.html | Mrs. Lloyd in Final | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/women-offering-music-for-women.html | WOMEN OFFERING MUSIC FOR WOMEN | False | By Linda Lynwander | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/remembering-football-s-grand-old-man.html | REMEMBERING FOOTBALL'S GRAND OLD MAN | False | By Jerry Jontry | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/art-history.html | ART HISTORY | False | By John Russell | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/tremor-shakes-italian-area.html | Tremor Shakes Italian Area | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/less-is-more-protection-epa-insists.html | LESS IS MORE PROTECTION, E.P.A. INSISTS | False | By Philip Shabecoff | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/dance-room-to-move.html | DANCE: ROOM TO MOVE | False | By Jack Anderson | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/music-celebrates-the-holidays.html | MUSIC CELEBRATES THE HOLIDAYS | False | By Barbara Delatiner | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/food-of-cabbages-and-cooks.html | Food; OF CABBAGES AND COOKS | False | By Craig Claiborne With Pierre Franey | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/bruins-5-nordiques-3.html | Bruins 5, Nordiques 3 | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/neighborhood-units-urged-for-family-court.html | NEIGHBORHOOD UNITS URGED FOR FAMILY COURT | False | By E. R. Shipp | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-jersey-housing-sussex-project-is-still-unresolved.html | New Jersey Housing SUSSEX PROJECT IS STILL UNRESOLVED | False | By Ellen Rand | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/newark-s-fire-reporting-is-called-misleading.html | NEWARK'S FIRE REPORTING IS CALLED MISLEADING | False | By Jeff Shear | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/thomas-drake-weds-martha-morrison.html | Thomas Drake Weds Martha Morrison | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/lucas-keeps-the-house-in-order.html | LUCAS KEEPS THE HOUSE IN ORDER | False | By Roy S. Johnson | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-region-looking-over-koch-s-shoulder.html | The Region; Looking Over Koch's Shoulder | False | By Richard Levine and Carlyle C. Douglas | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/irene-dondley-is-engaged.html | IRENE DONDLEY IS ENGAGED | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/dan-fogelberg-s-time-has-arrived.html | DAN FOGELBERG'S TIME HAS ARRIVED | False | By Stephen Holden | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/st-john-s-sets-back-princeton-by-42-37.html | ST. JOHN'S SETS BACK PRINCETON BY 42-37 | False | By Malcolm Moran, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/l-scientific-fraud-119524.html | Scientific Fraud | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/art-drawings-reach-full-esthetic-flower.html | Art; DRAWINGS REACH FULL ESTHETIC FLOWER | False | By Helen A. Harrison | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/other-business-uneasy-access.html | Other Business; UNEASY ACCESS | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/c-correction-119825.html | CORRECTION | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-center-fights-big-killer-of-the-aged.html | NEW CENTER FIGHTS BIG KILLER OF THE AGED | False | By Tessa Melvin | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/theater/l-theater-mailbag-119480.html | THEATER MAILBAG | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/coming-of-age.html | COMING OF AGE | False | By Warren Weaver Jr. | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/bid-to-fix-a-ticket-ends-in-censure-of-judge.html | BID TO FIX A TICKET ENDS IN CENSURE OF JUDGE | False | By Selwyn Raab | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/theater/2-one-acters-to-have-premiere-thursday.html | 2 One-Acters to Have Premiere Thursday | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/gardening-evergreens-offer-beauty-and-practicality.html | Gardening; EVERGREENS OFFER BEAUTY AND PRACTICALITY | False | By Carl Totemeier | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/december-6-1981.html | 1981-12-06 00:00:00 | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/fuquay-varina-why-it-pays-to-grow-tobacco.html | FUQUAY VARINA: WHY IT PAYS TO GROW TOBACCO | False | By Doug McInnis | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/wake-forest-66-american-63.html | Wake Forest 66 American 63 | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/what-s-wrong-with-reagan-s-foreign-policy.html | WHAT'S WRONG WITH REAGAN'S FOREIGN POLICY? | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/irving-kristol-patron-saint-of-the-new-right.html | IRVING KRISTOL: PATRON SAINT OF THE NEW RIGHT | False | By Walter Goodman | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/topics-good-names-and-bad-one-man-s-city.html | Topics Good Names and Bad One Man's City | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/theater/stage-view-a-fine-new-work-from-a-forceful-playwright.html | STAGE VIEW; A FINE NEW WORK FROM A FORCEFUL PLAYWRIGHT | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/jazz-art-hodes-pianist.html | JAZZ: ART HODES, PIANIST | False | By John S. Wilson | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/dance-view-meyerhold-dance-and-avant-garde-theater-in-1920-s-russia.html | DANCE VIEW; MEYERHOLD, DANCE AND AVANT-GARDE THEATER IN 1920'S RUSSIA | False | By Anna Kisselgoff | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/reading-and-writing-amerika-to-america.html | Reading and Writing; AMERIKA TO AMERICA | False | By Anatole Broyard | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/in-praise-of-small-business.html | IN PRAISE OF SMALL BUSINESS | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/electric-rate-increase-part-of-a-continuing-pattern.html | ELECTRIC RATE INCREASE PART OF A CONTINUING PATTERN | False | By Matthew L. Wald | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/athletes-testing-issue-of-discipline.html | ATHLETES TESTING ISSUE OF DISCIPLINE | False | By Neil Amdur | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/yale-76-brown-72.html | Yale 76, Brown 72 | False | AP | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/the-noose-media-bill.html | THE NOOSE MEDIA BILL | False | By Frank Snepp | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/county-budget-plan-in-the-board-s-hands.html | COUNTY BUDGET PLAN IN THE BOARD'S HANDS | False | By James Feron | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/politics-when-t-james-died-an-era-died-with-him.html | Politics; WHEN 'T. JAMES' DIED, AN ERA DIED WITH HIM | False | By Joseph F.sullivan | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/music-purcell-medley-and-shostakovich-s-5th.html | MUSIC: PURCELL MEDLEY AND SHOSTAKOVICH'S 5TH | False | By John Rockwell | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/transactions-college-california.html | Transactions; COLLEGE CALIFORNIA | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/anderson-s-fancypassing-spurs-bengals.html | Anderson's FancyPassing Spurs Bengals | False | By William N. Wallace, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/l-mailbox-yale-comeback-is-remembered-119949.html | Mailbox; Yale Comeback Is Remembered | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/a-regan-bellamy-debate-over-us-cuts.html | A REGAN-BELLAMY DEBATE OVER U.S. CUTS | False | By Clyde Haberman, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/wheelchair-gunman-robs-li-gas-station.html | WHEELCHAIR GUNMAN ROBS L.I. GAS STATION | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/chavez-faces-internal-and-external-struggles.html | CHAVEZ FACES INTERNAL AND EXTERNAL STRUGGLES | False | By Wayne King, Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/canonero-ii-brought-out-the-underdog-in-all-of-us.html | CANONERO II BROUGHT OUT THE UNDERDOG IN ALL OF US | False | By Allen Hetherington | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/dance-premiere-of-choo-san-goh-s-spectrum.html | DANCE: PREMIERE OF CHOO SAN GOH'S 'SPECTRUM' | False | By Anna Kisselgoff | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/tv-view-law-and-order-with-a-vengeance.html | TV VIEW; LAW AND ORDER WITH A VENGEANCE | False | By John O'Connor | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/picking-up-the-pieces-after-a-nightmare.html | PICKING UP THE PIECES AFTER A NIGHTMARE | False | By Susan C. Faludi | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/middlesex-ends-south-river-s-reign.html | Middlesex Ends South River's Reign | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/36-dispensers-of-food-cited-on-health-code.html | 36 Dispensers of Food Cited on Health Code | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/realestate/the-best-deal-draws-buyers-despite-fears.html | THE 'BEST DEAL' DRAWS BUYERS DESPITE FEARS | False | By Diane Henry | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/l-scientific-fraud-119525.html | Scientific Fraud | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/women-s-prison-at-bedford-need-for-a-dialogue.html | WOMEN'S PRISON AT BEDFORD: NEED FOR A DIALOGUE | False | By Jordy Bell | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/business-conditions-lumber-s-depression.html | Business Conditions; LUMBER'S DEPRESSION | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/she-solos-in-princeton-revue.html | SHE SOLOS IN PRINCETON REVUE | False | By George Vecsey | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/legal-rights-being-eroded-lawyers-charge.html | LEGAL RIGHTS BEING ERODED, LAWYERS CHARGE | False | By David Margolick | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/l-scientific-fraud-119522.html | Scientific Fraud | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/hispanic-research-center-planned-in-chicago.html | HISPANIC RESEARCH CENTER PLANNED IN CHICAGO | False | By Kathleen Teltsch | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/kathy-sherman-is-engaged.html | Kathy Sherman Is Engaged | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/iona-110-pace-64.html | Iona 110, Pace 64 | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/giurgola-wins-award.html | GIURGOLA WINS AWARD | False | By Paul Goldberger | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/clare-frances-sisson-is-wed-in-capital-to-capt-theodore-barrow-of-marines.html | Clare Frances Sisson Is Wed in Capital To Capt. Theodore Barrow of Marines | False | | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/wendy-wachenfeld-married-to-john-drummond.html | Wendy Wachenfeld Married to John Drummond | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/editors-choice.html | Editors' Choice | False | McGraw-Hill, $22.95. | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/negligible-sentences-in-rape-case-are-protested.html | 'NEGLIGIBLE' SENTENCES IN RAPE CASE ARE PROTESTED | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/other-world-events-price-of-punishment.html | Other World Events; Price of Punishment | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/headliners-biggest-bucks.html | Headliners; Biggest Bucks | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/c-bridge-column-corrected-119886.html | BRIDGE COLUMN CORRECTED | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/study-in-south-finds-decline-in-areas-of-black-majorities.html | Study in South Finds Decline In Areas of Black Majorities | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/board-may-urge-negotiated-deal-to-end-dispute-in-delaney-case.html | BOARD MAY URGE NEGOTIATED DEAL TO END DISPUTE IN DELANEY CASE | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/then-came-4-years-of-prayer.html | THEN CAME 4 YEARS OF PRAYER | False | By Louise Saul | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/environews.html | Environews | False | By Leo H. Carney | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/soviet-is-planning-cut-in-oil-exports.html | SOVIET IS PLANNING CUT IN OIL EXPORTS | False | By Theodore Shabad | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/the-jobs-that-won-t-come-back.html | THE JOBS THAT WON'T COME BACK | False | By Winston Williams | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/carla-lynn-clay-is-married.html | Carla Lynn Clay Is Married | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/q-a-119581.html | Q&A | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-region-the-long-count-confirms-kean-s-narrow-victory.html | The Region; The Long Count Confirms Kean's Narrow Victory | False | By Richard Levine and Carlyle C. Douglas | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/oklahoma-state-73-colorado-state-71.html | Oklahoma State 73 Colorado State 71 | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/criticism-mounts-on-gop-governor.html | CRITICISM MOUNTS ON G.O.P. GOVERNOR | False | By Reginald Stuart, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/the-70th-appeal.html | THE 70TH APPEAL | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/gould-is-finally-an-electronics-company.html | GOULD IS FINALLY AN ELECTRONICS COMPANY | False | By Thomas McCarroll | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/home-clinic-when-using-a-wood-burning-stove-add-a-dash-of-safety.html | Home Clinic; WHEN USING A WOOD-BURNING STOVE, ADD A DASH OF SAFETY | False | By Bernard Gladstone | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/music-view-the-going-nowhere-music-and-where-it-came-from.html | MUSIC VIEW; THE GOING-NOWHERE MUSIC-AND WHERE IT CAME FROM | False | By Donal Henahan | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/movies/meet-the-golden-boys-who-make-italy-s-new-film-comedies.html | MEET THE 'GOLDEN BOYS' WHO MAKE ITALY'S NEW FILM COMEDIES | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/felice-blumenthal-engaged.html | Felice Blumenthal Engaged | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/stamford-macy-s-a-signal-of-growth.html | STAMFORD MACY'S A SIGNAL OF GROWTH | False | By Isadore Barmash | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/latin-policy-a-new-plan-news-analysis.html | LATIN POLICY: A NEW PLAN; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/fashion-vreeland-s-show.html | Fashion; VREELAND'S SHOW | False | By Andre Leon Talley | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/a-communicable-conductor.html | A 'COMMUNICABLE' CONDUCTOR | False | By Russell Haitch | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/for-britain-s-social-democrats-heady-days.html | FOR BRITAIN'S SOCIAL DEMOCRATS, HEADY DAYS | False | By William Borders, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/st-joseph-s-59-syracuse-57.html | St. Joseph's 59, Syracuse 57 | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/headliners-happier-holiday.html | Headliners; Happier Holiday | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/army-navy-battle-to-a-3-3-tie.html | ARMY, NAVY BATTLE TO A 3-3 TIE | False | By Steven Crist, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/major-news-in-summary-buying-it-all-except-mx-plan.html | Major News in Summary; Buying It All, Except MX Plan | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/san-franciscans-puzzled-over-missing-ketch.html | SAN FRANCISCANS PUZZLED OVER MISSING KETCH | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/met-museum-to-exhibit-18th-century-costumes.html | Met Museum to Exhibit 18th-Century Costumes | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/florie-shertzer-betrothed.html | FLORIE SHERTZER BETROTHED | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/in-the-bronx-leader-plan-for-rebirth.html | IN THE BRONX, LEADER PLAN FOR REBIRTH | False | By Ronald Smothers | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/christmas-is-a-video-game.html | CHRISTMAS IS A VIDEO GAME | False | By Sandra Salmans | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/l-times-square-east-119595.html | Times Square East | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/art-victorian-design-and-the-pallisers.html | Art; VICTORIAN DESIGN AND THE PALLISERS | False | By Vivien Raynor | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/a-salute-to-the-man-who-created-santa.html | A SALUTE TO THE MAN WHO CREATED SANTA | False | By S.j. Horner | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/l-the-larger-focus-of-a-battle-for-human-rights-119925.html | THE LARGER FOCUS OF A BATTLE FOR HUMAN RIGHTS | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/heisman-trophy-to-allen.html | HEISMAN TROPHY TO ALLEN | False | By Deane McGowen | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/crafts-some-alternatives-for-christmas.html | Crafts; SOME ALTERNATIVES FOR CHRISTMAS | False | By Ruth J. Katz | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/l-movies-aloft-119568.html | Movies Aloft | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/signed-into-drama.html | 'SIGNED' INTO DRAMA | False | By Alvin Klein | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/the-week-in-business-mergers-ahead-for-new-york-savings-banks.html | The Week in Business; MERGERS AHEAD FOR NEW YORK SAVINGS BANKS | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/beauty-exercising-for-healthy-skin.html | Beauty; EXERCISING FOR HEALTHY SKIN | False | By Jane Ogle | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/long-island-journal-120114.html | Long Island Journal | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/how-a-coach-s-dream-went-wrong.html | HOW A COACH'S DREAM WENT WRONG | False | By Neil Amdur | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/l-costly-economic-development-lures-that-don-t-pay-off-119932.html | COSTLY ECONOMIC-DEVELOPMENT LURES THAT DON'T PAY OFF | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/number-of-police-in-new-york-force-is-lowest-in-years.html | NUMBER OF POLICE IN NEW YORK FORCE IS LOWEST IN YEARS | False | By Leonard Buder | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/television-week-119482.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/consumer-rates.html | CONSUMER RATES | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/movies/film-view-why-reds-succeeds-and-ragtime-doesn-t.html | FILM VIEW; WHY 'REDS' SUCCEEDS AND 'RAGTIME' DOESN'T | False | By Vincent Canby | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/school-still-feels-bakke-aftermath.html | SCHOOL STILL FEELS BAKKE AFTERMATH | False | By Wayne King, Special To the New York Times | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/style/miss-groves-is-married.html | Miss Groves Is Married | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/sports-of-the-times-at-12-she-wants-to-be-a-celtic.html | Sports of The Times; At 12, She Wants to be a Celtic | False | By George Vecsey | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/beach-center-attracts-elderly.html | BEACH CENTER ATTRACTS ELDERLY | False | By Diana Shaman | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/1-timeless-omissions-119547.html | Timeless Omissions! | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/clay-ann-lockett-soutar-to-be-married.html | Clay Ann Lockett Soutar to Be Married | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/big-black-pop-bands-have-lost-excitement-and-adventure.html | BIG BLACK POP BANDS HAVE LOST EXCITEMENT AND ADVENTURE | False | By John Rockwell | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/the-controversy-over-infant-formula.html | THE CONTROVERSY OVER INFANT FORMULA | False | By Stephen Solomon | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/us-donates-airport-to-town-in-missouri.html | U.S. Donates Airport To Town in Missouri | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/c-a-correction-120093.html | A Correction | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/a-formidable-challenge-for-agencies.html | A 'FORMIDABLE CHALLENGE' FOR AGENCIES | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/theater-in-review-whose-life-exudes-a-natural-warmth.html | Theater in Review; 'WHOSE LIFE' EXUDES A NATURAL WARMTH | False | By Alvin Klein | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/topics-good-names-and-bad-the-bribetaker.html | Topics; GOOD NAMES AND BAD; The Bribetaker | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/kean-s-no-2-man-an-able-political-operative.html | KEAN'S NO. 2 MAN AN ABLE POLITICAL OPERATIVE | False | By Robert Hanley, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/miss-bley-is-wed-to-houston-winn.html | Miss Bley Is Wed To Houston Winn | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/mavericks-109-nuggets-105.html | Mavericks 109, Nuggets 105 | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/lauren-e-gold-to-be-may-bride.html | Lauren E. Gold To Be May Bride | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/manhattan-64-west-chester-state-55.html | Manhattan 64 West Chester State 55 | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/striding-toward-respect-the-city-council-stumbles.html | STRIDING TOWARD RESPECT, THE CITY COUNCIL STUMBLES | False | By Michael Goodwin | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/on-le-monde-staff-fraternite-is-giving-way-to-fratricide.html | ON LE MONDE STAFF, FRATERNITE IS GIVING WAY TO FRATRICIDE | False | By Richard Eder | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/costs-curb-cabbage-harvest.html | COSTS CURB CABBAGE HARVEST | False | By Andrea Aurichio | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/theater/zoe-caldwell-to-present-a-christmas-carol.html | Zoe Caldwell to Present 'A Christmas Carol' | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/illinois-55-kansas-state-49.html | Illinois 55, Kansas State 49 | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/travel-advisory-presents-perfect-romantic-rhine-cottages-in-the-heart-of-england.html | Travel Advisory; PRESENTS PERFECT, ROMANTIC RHINE; Cottages in The Heart Of England | False | By Robert D. McFadden and Robert J. Dunphy | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/city-council-schedules-meetings-for-the-week.html | City Council Schedules Meetings for the Week | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/follow-up-on-the-news-missing-person.html | Follow-Up on the News; Missing Person | False | By Charles Strum | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/sound-midpriced-components-the-best-bargains-in-stereo.html | SOUND; MIDPRICED COMPONENTS-THE BEST BARGAINS IN STEREO | False | By Hans Fantel | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/byrd-retirement-stuns-virginians.html | BYRD RETIREMENT STUNS VIRGINIANS | False | By Ben A. Franklin, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/confession-urged-in-lindbergh-case.html | CONFESSION URGED IN LINDBERGH CASE | False | AP | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/shore-housing-stirs-dispute.html | SHORE HOUSING STIRS DISPUTE | False | By David Smith | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/on-language-by-william-safire-splitting-heirs-kimble-mead.html | On Language By William Safire Splitting Heirs Kimble Mead | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/around-the-nation-17-struck-by-cholera-at-an-oil-rig-in-texas.html | Around the Nation; 17 Struck by Cholera At an Oil Rig in Texas | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/l-planning-aide-explains-his-role-in-jersey-city-120031.html | Planning Aide Explains His Role in Jersey City | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/greenwich-wins-title.html | Greenwich Wins Title | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/delights-from-the-distaff-bach.html | DELIGHTS FROM THE DISTAFF BACH | False | By Allen Hughes | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/senate-bill-eases-path-to-coal-port.html | SENATE BILL EASES PATH TO COAL PORT | False | By Joyce Purnick | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/a-woman-reporter-in-yankee-country-119517.html | A Woman Reporter In Yankee Country | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-world-in-summary-waldheim-offers-graceful-way-out.html | The World in Summary; Waldheim Offers Graceful Way Out | False | By Milt Freudenheim and Barbara Slavin | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/ideas-trends-in-summary-doubts-about-nuclear-safety-here-and-there.html | Ideas & Trends in Summary; DOUBTS ABOUT NUCLEAR SAFETY HERE AND THERE | False | By Margot Slade and Eva Hoffman | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/aides-say-that-sea-patrol-has-slowed-haitian-entries.html | AIDES SAY THAT SEA PATROL HAS SLOWED HAITIAN ENTRIES | False | By Gregory Jaynes, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/westchester-housing-neighbors-fighting-garbage-site.html | Westchester Housing NEIGHBORS FIGHTING GARBAGE SITE | False | By Betsy Brown | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/opera-carlo-bergonzi-25th-anniversary-gala.html | OPERA: CARLO BERGONZI 25TH ANNIVERSARY GALA | False | By John Rockwell | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-jersey-guide-a-new-nutcracker.html | New Jersey Guide; A NEW 'NUTCRAKER' | False | By Martha G. Wilson | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/long-island-housing-time-getting-short-for-a-federal-mortgage-interest-subsidy.html | Long Island Housing; TIME GETTING SHORT FOR A FEDERAL MORTGAGE-INTEREST SUBSIDY | False | By Diana Shaman | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/12-last-minute-holiday-getaways.html | 12 LAST-MINUTE HOLIDAY GETAWAYS | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/l-first-cousins-in-the-fishing-world-120142.html | 'First Cousins' In the Fishing World | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/by-theodore-w-libbey-music-debuts-in-review.html | By Theodore W. Libbey; Music: Debuts in Review | False | Bohemian Virtuosi Led, By Tomas Koutnik | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/computer-to-help-in-transit-repairs.html | COMPUTER TO HELP IN TRANSIT REPAIRS | False | By United Press International | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-jersey-journal-120071.html | New Jersey Journal | False | By Sandra Gardner | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/new-york-tech-76-salem-state-70.html | New York Tech 76 Salem State 70 | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/celia-t-marks-married-to-george-j-zahringer-3-d.html | Celia T. Marks Married to George J. Zahringer 3-d | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/william-lacasse-to-wed-lucy-ogden-lee-in-june.html | William LaCasse to Wed Lucy Ogden-Lee in June | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/williams-stays-active-as-he-awaits-hearing.html | WILLIAMS STAYS ACTIVE AS HE AWAITS HEARING | False | By Joseph F. Sullivan, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/critics-choice-photography.html | CRITICS' CHOICE; PHOTOGRAPHY | False | By Hilton Kramer | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/it-was-a-tranquil-day-at-pearl-harbor-and-then.html | IT WAS A TRANQUIL DAY AT PEARL HARBOR, AND THEN... | False | By Elaine Smolenski | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/miss-zabel-plans-august-wedding.html | MISS ZABEL PLANS AUGUST WEDDING | False | | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/mandel-is-offered-a-job.html | Mandel Is Offered a Job | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/school-begun-by-a-us-saint-set-to-close-after-173-years.html | School Begun by a U.S. Saint Set to Close After 173 Years | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/rumanians-stage-protest-on-a-arms.html | RUMANIANS STAGE PROTEST ON A-ARMS | False | By R.w. Apple Jr., Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/l-no-headline-119928.html | No Headline | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/comment-where-red-ink-is-a-false-alarm.html | Comment; WHERE RED INK IS A FALSE ALARM | False | By Sidney Weintraub | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/realestate/l-private-mortgages-119591.html | Private Mortgages | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/travel.html | TRAVEL | False | By Raymond Sokolov | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/l-b-1-a-hot-target-119931.html | B-1: A HOT TARGET | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/theater/suddenly-the-accent-is-southern.html | SUDDENLY THE ACCENT IS SOUTHERN | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/l-klansmen-don-t-speak-for-white-america-119926.html | KLANSMEN DON'T SPEAK FOR 'WHITE AMERICA' | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/health-can-surgery-cure-myopia.html | Health; CAN SURGERY CURE MYOPIA? | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/chamber-kraber-plays-flute.html | CHAMBER: KRABER PLAYS FLUTE | False | By Bernard Holland | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/kodak-s-quest-for-a-new-camera.html | Kodak's Quest for a New Camera | False | By Barnaby J. Feder | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/former-intelligence-aides-profiting-from-old-ties.html | FORMER INTELLIGENCE AIDES PROFITING FROM OLD TIES | False | By Jeff Gerth, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/chesapeake-bay-crabs-steamed-baked-deviled.html | CHESAPEAKE BAY CRABS: STEAMED, BAKED, DEVILED | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/topics-good-names-and-bad-name-branded.html | Topics; GOOD NAMES AND BAD; Name Branded | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/l-the-second-green-revolution-119540.html | The Second Green Revolution | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/governor-byrne-s-record.html | Governor Byrne's Record | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/museum-receives-gifts.html | Museum Receives Gifts | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/sports-of-the-times-the-millionaire-messenger.html | Sports of The Times; The Millionaire Messenger | False | DAVE ANDERSON | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/upstate-case-seen-expanding-definition-of-a-deadly-weapon.html | UPSTATE CASE SEEN EXPANDING DEFINITION OF A DEADLY WEAPON | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-region-carey-can-stand-the-pain-of-veto.html | The Region; Carey Can Stand The Pain of Veto | False | By Richard Levine and Carlyle C. Douglas | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/blue-cross-rate-rise-in-jersey.html | BLUE CROSS RATE RISE IN JERSEY | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/french-town-honors-new-jersey-war-hero.html | FRENCH TOWN HONORS NEW JERSEY WAR HERO | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/news-summary-sunday-december-6-1981.html | News Summary; SUNDAY, DECEMBER 6, 1981 | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/eviction-warnings-at-carnegie-hall.html | EVICTION WARNINGS AT CARNEGIE HALL | False | By Peter Kihss | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/miss-clifford-wb-danner-are-engaged.html | Miss Clifford, W.B. Danner Are Engaged | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/is-the-rite-right-for-piano.html | IS 'THE RITE' RIGHT FOR PIANO | False | By Bernard Holland | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/westport-s-denial-of-arcade-battled.html | WESTPORT'S DENIAL OF ARCADE BATTLED | False | By John Cavanaugh | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/art-view-giorgio-morandi-a-quality-of-prvate-mediation.html | ART VIEW; GIORGIO MORANDI: A QUALITY OF PRVATE MEDIATION | False | By Hilton Kramer | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/penny-at-premium.html | PENNY AT PREMIUM | False | By Diane Greenberg | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/pearl-harbor-the-way-it-was-at-princeton.html | PEARL HARBOR: THE WAY IT WAS AT PRINCETON | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-nation-in-summary-120201.html | The Nation in Summary | False | ByRd Giving Up the Family Job | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/frias-captures-title-as-noel-falls-in-8th.html | FRIAS CAPTURES TITLE AS NOEL FALLS IN 8TH | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/visiting-london-past.html | VISITING LONDON PAST | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/movies/critics-choice-119474.html | CRITICS' CHOICE | False | By Janet Maslin | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/operatic-hawk-is-reunited-with-keeper.html | OPERATIC HAWK IS REUNITED WITH KEEPER | False | By Harold Faber, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/photography.html | PHOTOGRAPHY | False | By Andy Grundberg | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/a-traveler's-guide-for-the-disabled.html | A TRAVELER'S GUIDE FOR THE DISABLED | False | By Russell Haitch | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/ranger-goalie-18-wins-first-start-2-1.html | Ranger Goalie, 18, Wins First Start, 2-1 | False | By James F. Clarity, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/planned-parenthood-groups-investigated-on-use-of-us-funds.html | PLANNED PARENTHOOD GROUPS INVESTIGATED ON USE OF U.S. FUNDS | False | By Robert Pear, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/l-fairy-tales-119597.html | Fairy Tales | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/follow-up-on-the-news-the-snail-darter.html | Follow-Up on the News; The Snail Darter | False | By Charles Sirum | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/l-grand-hotels-119564.html | Grand Hotels | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/rs-steinbaum-fiance-of-rosemary-konnar.html | R.S. STEINBAUM FIANC E OF ROSEMARY KONNER | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/other-world-events-coup-conscious-spain.html | Other World Events; COUP-CONSCIOUS SPAIN | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/some-rain-yes-but-drought-lingers.html | SOME RAIN, YES, BUT DROUGHT LINGERS | False | By Mary Cummings | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/cruise-missiles-a-risk.html | CRUISE MISSILES: A RISK | False | By Alan B. Sherr | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/business-conditions-world-trade-off-sharply.html | Business Conditions; WORLD TRADE OFF SHARPLY | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/music-debuts-in-review-riley-haws-pianist-in-a-varied-program.html | Music: Debuts in Review; Riley Haws, Pianist In a Varied Program | False | By Bernard Holland | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/a-computer-that-inspires-a-meeting-of-minds.html | A COMPUTER THAT INSPIRES A MEETING OF MINDS | False | By Martin D. Hirsch | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/two-are-indicted-in-teapot-dome-oil-investigation.html | TWO ARE INDICTED IN TEAPOT DOME OIL INVESTIGATION | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/abate-draws-line-for-battle-on-budget-cuts-in-legislature.html | ABATE DRAWS LINE FOR BATTLE ON BUDGET CUTS IN LEGISLATURE | False | By Richard L Madden | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/westchester-guide-orchestra-s-unveiling.html | Westchester Guide; ORCHESTRA'S UNVEILING | False | By Eleanor Charles | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/overpass-debated.html | OVERPASS DEBATED | False | By Robin Young Roe | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/sensitive-lands-are-listed.html | SENSITIVE LANDS ARE LISTED | False | By Leo H. Carney | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/controllers-pay-causes-dissension.html | CONTROLLERS' PAY CAUSES DISSENSION | False | By Judith Cummings, Special To the New York Times | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/diary-of-a-glad-housewife.html | DIARY OF A GLAD HOUSEWIFE | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/us-and-the-turks-agree-to-create-joint-defense-unit.html | U.S. AND THE TURKS AGREE TO CREATE JOINT DEFENSE UNIT | False | By Marvine Howe, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/quotation-of-the-day-119861.html | Quotation of the Day | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/antennas-protested.html | ANTENNAS PROTESTED | False | By Robin Young Roe | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/freelance-dancers-test-their-wings.html | FREELANCE DANCERS TEST THEIR WINGS | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/cw-post-five-wins.html | C.W. Post Five Wins | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/future-events-all-around-the-town.html | Future Events All Around the Town | False | By Ruth Robinson | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/negotiations-resumed-in-the-carting-walkout.html | Negotiations Resumed In the Carting Walkout | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/rediscovered-verdi-takes-stage.html | REDISCOVERED VERDI TAKES STAGE | False | By Barbara Delatiner | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/walker-still-in-hospital.html | Walker Still in Hospital | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/l-ski-safety-119566.html | Ski Safety | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/food-dried-fruits-delicious-results-in-many-forms.html | Food; DRIED FRUITS: DELICIOUS RESULTS IN MANY FORMS | False | By Moira Hodgson | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/l-microscope-photo-undergoes-scrutiny-120034.html | Microscope Photo Undergoes Scrutiny | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/dining-out-a-chinese-contender-on-the-block.html | Dining Out; A CHINESE CONTENDER ON THE BLOCK | False | By M. H. Reed | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/other-world-events-a-haven-in-south-africa.html | Other World Events; A HAVEN IN SOUTH AFRICA | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/hofstra-50-cornell-38.html | Hofstra 50, Cornell 38 | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/i-would-have-like-to-have-written.html | I WOULD HAVE LIKE TO HAVE WRITTEN... | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/a-general-loosens-the-reins-in-brazil.html | A GENERAL LOOSENS THE REINS IN BRAZIL | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/submariners-recall-the-day-of-infamy.html | SUBMARINERS RECALL THE 'DAY OF INFAMY' | False | By Gene Rondinaro | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-nation-in-summary-libyan-trained-assassin-squad-reported-in-us.html | The Nation in Summary; Libyan-Trained Assassin Squad Reported in U.S. | False | By Michael Wright and Caroline Rand Herron | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/third-world-offers-plan-for-rich-poor-talks.html | THIRD WORLD OFFERS PLAN FOR RICH-POOR TALKS | False | By Bernard D. Nossiter, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/camera-a-look-at-kodak-s-new-color-printing-system.html | CAMERA; A LOOK AT KODAK'S NEW COLOR PRINTING SYSTEM | False | By Jack Manning | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/conservation-plans-evaluated.html | CONSERVATION PLANS EVALUATED | False | By Matthew L. Wald | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/columbia-40-loyola-balt-39.html | Columbia 40 Loyola (Balt.) 39 | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/where-time-stands-still.html | WHERE TIME STANDS STILL | False | By John Canaday | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/nancy-ferrara-to-wed.html | NANCY FERRARA TO WED | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/lawmaker-facing-queries-on-funds.html | LAWMAKER FACING QUERIES ON FUNDS | False | By Ralph Blumenthal | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/secaucus-hospital-weighs-expansion.html | SECAUCUS HOSPITAL WEIGHS EXPANSION | False | By Gene Rondinaro | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-region-moffett-begins-run-for-senate.html | The Region; Moffett Begins Run for Senate | False | By Richard Levine and Carlyle C. Douglas | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/woman-in-sakharov-s-protest-is-held-briefly.html | WOMAN IN SAKHAROV'S PROTEST IS HELD BRIEFLY | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-new-federalism-looks-good-from-washington.html | THE 'NEW FEDERALISM' LOOKS GOOD--FROM WASHINGTON | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/major-news-in-summary-us-turns-up-the-heat-on-central-america.html | Major News in Summary; U.S. Turns Up The Heat on Central America | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/headliners-on-the-ice.html | Headliners; On the Ice | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/critics-choices-119475.html | CRITICS CHOICES | False | By Anna Kisselgoff | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/realestate/wanted-leadership-in-housing.html | WANTED: LEADERSHIP IN HOUSING | False | By I.d. Robbins | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/dr-miriam-a-smith-wed-to-dr-john-a-sorenson.html | Dr. Miriam A. Smith Wed to Dr. John A. Sorenson | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/virginia-76-vmi-49.html | Virginia 76, V.M.I. 49 | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/flyers-5-red-wings-2.html | Flyers 5, Red Wings 2 | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/first-play-is-last-says-yale-student.html | FIRST PLAY IS LAST, SAYS YALE STUDENT | False | By Patricia Behre | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-world-in-summary-constitution-is-a-step-nearer.html | The World in Summary; Constitution Is A Step Nearer | False | By Milt Freudenheim and Barbara Slavin | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-nation-in-summary-120203.html | The Nation in Summary | False | New Rules To Spy By | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/cooking.html | COOKING | False | By Mimi Sheraton | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/5-convicted-in-florida-in-pornography-inquiry.html | 5 Convicted in Florida In Pornography Inquiry | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/personal-finance-q-a-housing-divorce-the-irs.html | Personal Finance; Q. & A.: HOUSING, DIVORCE, THE I.R.S. | False | By Deborah Rankin | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/l-100-mpg-119594.html | 100 M.P.G. | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/helen-france-banker-married-to-peter-h-calfee.html | Helen France, Banker, Married to Peter H. Calfee | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/idaho-townspeople-still-talk-about-a-spy-called-jim.html | IDAHO TOWNSPEOPLE STILL TALK ABOUT A SPY CALLED 'JIM' | False | By Robert Lindsey, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/mill-owner-facing-jail-under-a-pollution-law.html | Mill Owner Facing Jail Under a Pollution Law | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/around-the-world-gaza-city-begins-strike-over-tax-on-doctors.html | Around the World; Gaza City Begins Strike Over Tax on Doctors | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/follow-up-on-the-news-zoo-stories.html | Follow-Up on the News; Zoo Stories | False | By Charles Strum | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-world-in-summary-arms-negotiators-in-geneva-begin-to-chip-the-ice.html | The World in Summary; Arms Negotiators In Geneva Begin To Chip the Ice | False | By Milt Freudenheim and Barbara Slavin | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/past-threatens-the-future-of-indian-women.html | PAST THREATENS THE FUTURE OF INDIAN WOMEN | False | By Sanjoy Hazarika | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/l-simply-a-man-119548.html | Simply a Man | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/l-local-politicians-and-foreign-affairs-120036.html | Local Politicians And Foreign Affairs | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/sara-gettys-and-ernest-w-pierce-3d-are-married.html | Sara Gettys and Ernest W. Pierce 3d Are Married | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-rules-mandate-posting-rates-for-horse-drawn-cabs.html | NEW RULES MANDATE POSTING RATES FOR HORSE-DRAWN CABS | False | By Walter H. Waggoner | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/flames-7-canadiens-4.html | Flames 7, Canadiens 4 | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/women-pick-democrats-over-gop-in-poll.html | WOMEN PICK DEMOCRATS OVER G.O.P. IN POLL | False | By Adam Clymer | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/suzanne-remy-is-engaged.html | SUZANNE REMY IS ENGAGED | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/knicks-trounce-celtics-103-to-83.html | KNICKS TROUNCE CELTICS, 103 to 83 | False | By Sam Goldaper | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/realestate/neighbors-less-hostile-to-the-sale-of-empty-schools.html | NEIGHBORS LESS HOSTILE TO THE SALE OF EMPTY SCHOOLS | False | By Andree Brooks | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/kentucky-defeats-ohio-state.html | KENTUCKY DEFEATS OHIO STATE | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/common-boot-with-noble-touch.html | COMMON BOOT WITH NOBLE TOUCH | False | By Steven Rattner, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/life-among-the-ruins-in-beirut.html | LIFE AMONG THE RUINS IN BEIRUT | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/contest-for-a-house-is-barred.html | CONTEST FOR A HOUSE IS BARRED | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/miss-jones-to-wed-robert-armstrong.html | Miss Jones to Wed Robert Armstrong | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/ideas-trends-in-summary-earlier-warning-on-genetic-flaw.html | Ideas & Trends in Summary; EARLIER WARNING ON GENETIC FLAW | False | By Margot Slade and Eva Hoffman | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/obituaries/no-headline-119827.html | No Headline | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/high-school-basketball-faces-season-of-changes.html | HIGH SCHOOL BASKETBALL FACES SEASON OF CHANGES | False | By Michael Strauss | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/westchester-journal-120094.html | Westchester Journal | False | By Edward Hudson | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/educators-discuss-mutual-problems.html | EDUCATORS DISCUSS MUTUAL PROBLEMS | False | By Gene I. Maeroff | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/no-headline-119569.html | No Headline | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/music-4-piano-pieces-by-morton-at-kitchen.html | MUSIC: 4 PIANO PIECES BY MORTON AT KITCHEN | False | By John Rockwell | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/family-of-soldier-killed-in-1945-is-still-sought.html | FAMILY OF SOLDIER KILLED IN 1945 IS STILL SOUGHT | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/nets-fall-to-76ers-114-105.html | NETS FALL TO 76ERS, 114-105 | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/defiling-a-pueblo-church-for-profit.html | DEFILING A PUEBLO 'CHURCH FOR PROFIT | False | By Martin Cruz | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/essay-the-corporate-faust.html | Essay; THE CORPORATE FAUST | False | By William Safire | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/antiques-view-a-whale-of-a-collection.html | ANTIQUES VIEW; A WHALE OF A COLLECTION | False | By Rita Reif | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/inquiry-reopened-on-faln-actions.html | INQUIRY REOPENED ON F.A.L.N. ACTIONS | False | By Joseph P. Fried | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/l-art-mailbag-andre-derain-119476.html | ART MAILBAG; ANDRE DERAIN | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/former-insurance-executive-carves-out-a-career.html | FORMER INSURANCE EXECUTIVE CARVES OUT A CAREER | False | By Tracie Rozhon | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/l-soliciting-counselor-clarifies-fee-status-120050.html | Soliciting Counselor Clarifies Fee Status | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/filly-breaks-losing-streak.html | Filly Breaks Losing Streak | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/pearl-among-portugal-s-pousadas.html | PEARL AMONG PORTUGAL'S POUSADAS | False | | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/wind-energy-plan-stirs-east-hampton.html | WIND-ENERGY PLAN STIRS EAST HAMPTON | False | By Andrea Aurichio | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/palmer-in-trouble.html | PALMER IN TROUBLE | False | United Press International | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/notable-books-of-the-year.html | NOTABLE BOOKS OF THE YEAR | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/koch-confers-with-hispanic-leaders.html | KOCH CONFERS WITH HISPANIC LEADERS | False | By David W. Dunlap | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/nuclear-accident-raises-doubt-on-safety-margins.html | NUCLEAR ACCIDENT RAISES DOUBT ON SAFETY MARGINS | False | By Matthew J. Wald | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/practical-traveler-tips-on-fire-safety.html | Practical Traveler; TIPS ON FIRE SAFETY | False | By Paul Grimes | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/realestate/l-private-mortgages-119590.html | Private Mortgages | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/1984-olympics-to-rely-on-private-enterprise.html | 1984 OLYMPICS TO RELY ON PRIVATE ENTERPRISE | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/art-eschewing-boosterism-in-jersey-city.html | Art; ESCHEWING BOOSTERISM IN JERSEY CITY | False | By Vivien Raynor | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/task-force-issues-gloomy-report-on-prison-overcrowding-in-jersey.html | TASK FORCE ISSUES GLOOMY REPORT ON PRISON OVERCROWDING IN JERSEY | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/dining-out-a-disappointment-in-jersey-city.html | Dining Out; A DISAPPOINTMENT IN JERSEY CITY | False | By Valerie Sinclair | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/headliners-supporting-cast.html | Headliners Supporting Cast | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/joe-klecko-leading-the-jets-and-leading-a-good-life-too.html | JOE KLECKO LEADING THE JETS, AND LEADING A GOOD LIFE, TOO | False | By Gerald Eskenazi | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/the-times-of-london-has-15-million-loss.html | The Times of London Has $15 Million Loss | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/speaking-personally-what-should-a-christmas-tree-be.html | Speaking Personally; WHAT SHOULD A CHRISTMAS TREE BE? | False | By William Fiore | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/ideas-trends-in-summary-45-percent-now-survive-cancer.html | Ideas & Trends in Summary; 45 PERCENT NOW SURVIVE CANCER | False | By Margot Slade and Eva Hoffman | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/preventive-medicine-for-nuclear-war.html | PREVENTIVE MEDICINE FOR NUCLEAR WAR | False | By Philip M. Boffey | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/wall-street-lawyer-fills-us-post-at-unesco.html | WALL STREET LAWYER FILLS U.S. POST AT UNESCO | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/reducing-aid-for-students-shortchanges-nation-s-future.html | REDUCING AID FOR STUDENTS SHORTCHANGES NATION'S FUTURE | False | By Stephen Trachtenberg | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/refugee-agency-to-assist-193000-next-year.html | REFUGEE AGENCY TO ASSIST 193,000 NEXT YEAR | False | Special to The New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/lisa-a-castellani-becomes-a-bride.html | Lisa A. Castellani Becomes a Bride | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/new-york-times-magazine-december-6-1981.html | New York Times Magazine December 6, 1981 | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/l-sigmund-freud-s-peculiar-life-in-vienna-119929.html | SIGMUND FREUD'S 'PECULIAR' LIFE IN VIENNA | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/critics-choice-119473.html | CRITICS' CHOICE | False | By John S. Wilson | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/clairmarie-hanavan-is-married-to-robert-s-field.html | Clairmarie Hanavan Is Married to Robert S. Field | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/antinuclear-groups-seeking-a-global-network.html | ANTINUCLEAR GROUPS SEEKING A GLOBAL NETWORK | False | By Charles Austin | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/casinos-hurting-and-helping-health-care.html | CASINOS HURTING AND HELPING HEALTH CARE | False | By Peter Mucha | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/new-species-of-fish-captured-in-the-pacific.html | NEW SPECIES OF FISH CAPTURED IN THE PACIFIC | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/investing-where-to-open-a-retirement-account.html | Investing; WHERE TO OPEN A RETIREMENT ACCOUNT | False | By Thomas L. Friedman | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/l-scientific-fraud-119523.html | Scientific Fraud | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/recession-repercussions-are-making-europe-run.html | RECESSION REPERCUSSIONS ARE MAKING EUROPE 'RUN | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/st-john-the-baptist-a-winner.html | St. John the Baptist a Winner | False | By Al Harvin | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/linda-rothenberg-fiancee.html | Linda Rothenberg Fiancee | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/liberals-consider-backing-moynihan.html | LIBERALS CONSIDER BACKING MOYNIHAN | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-world-in-summary-ending-a-strike-lighting-a-fuse.html | The World in Summary; Ending a Strike, Lighting a Fuse | False | By Milt Freudenheim and Barbara Slavin | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/what-were-people-doing-on-dec-7-41.html | WHAT WERE PEOPLE DOING ON DEC. 7, '41? | False | By Joseph Deitch | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/about-long-island.html | About Long Island | False | By Gerald Eskenazi | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/growing-gardenias-can-bring-the-sweet-smell-of-success.html | GROWING GARDENIAS CAN BRING THE SWEET SMELL OF SUCCESS | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/taxation-by-any-other-name.html | TAXATION BY ANY OTHER NAME | False | By Astrid T. Hanzalek | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/pastels-possess-affecting-lyricism.html | PASTELS POSSESS AFFECTING LYRICISM | False | By David L. Shirey | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/music-entremont-vienna-chamber.html | MUSIC: ENTREMONT, VIENNA CHAMBER | False | By Theodore W. Libbey Jr. | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/man-found-shot-dead-at-central-park-north.html | Man Found Shot Dead At Central Park North | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/swimwear-evolution.html | SWIMWEAR EVOLUTION | False | By John Duka | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/stalking-the-elusive-bargain-airfare.html | STALKING THE ELUSIVE BARGAIN AIRFARE | False | By Paul Grimes | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/music-soundings-two-arts-fused-at-the-neuberger-museum.html | Music; 'SOUNDINGS: TWO ARTS FUSED AT THE NEUBERGER MUSEUM | False | By Robert Sherman | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/movies/wilder-a-cynic-ahead-of-his-time-los-angeles.html | WILDER: A CYNIC AHEAD OF HIS TIME; LOS ANGELES | False | By Stephen Farber | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/music.html | MUSIC | False | By Harold C. Schonberg | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/argentina-s-alpine-charms.html | ARGENTINA'S ALPINE CHARMS | False | By Edward Schumacher | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/art-views-of-people-and-the-land.html | Art; VIEWS OF PEOPLE AND THE LAND | False | By Vivien Raynor | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/letters-reflect-concern-for-wildlife.html | LETTERS REFLECT CONCERN FOR WILDLIFE | False | By States News Service | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/li-takes-a-central-role-in-b-1-production.html | L.I. TAKES A CENTRAL ROLE IN B-1 PRODUCTION | False | By James Barron | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/realestate/lawyers-say-tight-market-brings-rise-in-eviction-actions.html | LAWYERS SAY TIGHT MARKET BRINGS RISE IN EVICTION ACTIONS | False | By George W. Goodman Jr. | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/washington-reagan-s-second-act.html | Washington; REAGAN'S SECOND ACT | False | By James Reston | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/l-no-headline-120035.html | No Headline | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/what-s-doing-in-puerto-rico.html | WHAT'S DOING IN PUERTO RICO | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/books/modern-art.html | MODERN ART | False | By Hilton Kramer | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/theater/l-theater-mailbag-119493.html | THEATER MAILBAG | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/theater-chicks-playing-in-fairfield.html | Theater; 'CHICKS PLAYING IN FAIRFIELD | False | By Haskel Frankel | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/fairfield-90-maine-60.html | Fairfield 90, Maine 60 | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/salvador-options-few-and-far-between.html | SALVADOR OPTIONS FEW AND FAR BETWEEN | False | By Raymond Bonner | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/nancy-koelling-wed-to-gordon-peterson.html | Nancy Koelling Wed To Gordon Peterson | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/trees-and-flowers-or-a-new-city-life.html | TREES AND FLOWERS, OR A NEW CITY LIFE? | False | By Ruth Shaw Ernst | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/baseball-meetings-the-swap-market.html | Baseball Meetings: The Swap Market | False | By Joseph Durso | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/book-of-kells.html | Book of Kells | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/wichita-st-87-cincinnati-67.html | Wichita St. 87, Cincinnati 67 | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/an-old-cemetery-plot-is-center-of-ongoing-dispute.html | AN OLD CEMETERY PLOT IS CENTER OF ONGOING DISPUTE | False | By J. C. Barden | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/tina-davis-and-james-snyder-to-be-wed-in-june.html | TINA DAVIS AND JAMES SNYDER TO BE WED IN JUNE | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/connecticut-journal.html | Connecticut Journal | False | By Martin Gansberg | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/follow-up-on-the-news-radio-waves.html | Follow-Up on the News; Radio Waves | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/ivy-coaches-resent-football-demotion.html | Ivy Coaches Resent Football Demotion | False | By Gordon S. White Jr. | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/bridge-a-lesson-from-the-past.html | BRIDGE; A LESSON FROM THE PAST | False | By Alan Truscott | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/freedom-for-the-sakharovs.html | Freedom for the Sakharovs | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-us-attorney-takes-tough-stand.html | NEW U.S. ATTORNEY TAKES TOUGH STAND | False | By Alfonso A.narvaez | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/l-the-facts-of-business-119520.html | The Facts of Business | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/shelagh-markey-banker-s-fiancee.html | Shelagh Markey Banker's Fiancee | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/utility-cutoffs-new-protection.html | UTILITY CUTOFFS: NEW PROTECTION | False | By Anthony Depalma | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/learning-to-conserve-holiday-warmth.html | LEARNING TO CONSERVE HOLIDAY WARMTH | False | By Susan Guerrero | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/theater/theater-st-louis-takes-a-trip-to-the-stage.html | Theater; 'ST. LOUIS TAKES A TRIP TO THE STAGE | False | By Haskel Frankel | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/st-francis-62-wagner-58.html | St. Francis 62, Wagner 58 | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/waltrip-johnson-make-a-good-team.html | Waltrip, Johnson Make a Good Team | False | By Steve Potter | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/l-a-woman-reporter-in-yankee-country-119518.html | A Woman Reporter In Yankee Country | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/piraeus-a-pause-that-refreshes.html | PIRAEUS: A PAUSE THAT REFRESHES | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/pinelands-panel-s-chairman-reflects-on-his-stewardship.html | PINELANDS PANEL'S CHAIRMAN REFLECTS ON HIS STEWARDSHIP | False | By Anthony Depalma | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/l-no-point-in-treasuring-billy-beer-cans-119930.html | NO POINT IN TREASURING BILLY BEER CANS | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/l-music-abroad-119570.html | Music Abroad | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/holy-cross-66-xavier-60.html | Holy Cross 66, Xavier 60 | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/melanie-roden-to-be-bride-on-may-22.html | Melanie Roden to Be Bride on May 22 | False | | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/detroit-defeats-liu-at-foul-line-73-72.html | DETROIT DEFEATS L.I.U. AT FOUL LINE, 73-72 | False | By James Tuite | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/handling-marriage-portables.html | HANDLING MARRIAGE PORTABLES | False | By Linda Flayton | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/charities-on-island-feel-the-pinch-too.html | CHARITIES ON ISLAND FEEL THE PINCH, TOO | False | By Judi Culbertson | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/france-of-200-years-ago.html | FRANCE OF 200 YEARS AGO | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/here-s-why-detroit-is-depressed.html | HERE'S WHY DETROIT IS DEPRESSED | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/campaign-by-koch-shows-big-surplus.html | CAMPAIGN BY KOCH SHOWS BIG SURPLUS | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/a-fresh-wind-for-sail-power.html | A FRESH WIND FOR SAIL POWER | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/l-mailbox-cartier-too-easy-on-the-coaches-119948.html | Mailbox; Cartier Too Easy On the Coaches | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/around-the-nation-third-body-is-recovered-at-west-virginia-mine.html | Around the Nation; Third Body Is Recovered At West Virginia Mine | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/dining-out-german-fare-expertly-prepared.html | Dining Out; GERMAN FARE EXPERTLY PREPARED | False | By Florence Fabricant | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-nation-in-summary-williams-wins-another-month.html | The Nation in Summary; Williams Wins Another Month | False | By Michael Wright and Caroline Rand Herron | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/irresponsible-charges-ruled-a-citizen-s-right.html | 'Irresponsible Charges' Ruled a Citizen's Right | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/henry-cowell-an-influential-american-original.html | HENRY COWELL-AN INFLUENTIAL 'AMERICAN ORIGINAL' | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/theater/a-benefit-for-yaddo-features-feiffer-play.html | A Benefit for Yaddo Features Feiffer Play | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/46-cellists-are-entered-in-naumburg-contest.html | 46 Cellists Are Entered In Naumburg Contest | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/a-christmas-carol-at-the-mccarter.html | 'A CHRISTMAS CAROL' AT THE MCCARTER | False | By Joseph Catinella | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/capitol-trauma.html | CAPITOL TRAUMA | False | By Richard L Madden | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/republicans-have-doubts-over-future-budget-cuts.html | REPUBLICANS HAVE DOUBTS OVER FUTURE BUDGET CUTS | False | By Martin Tolchin | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/teletext-test-to-begin-in-cincinnati-next-year.html | Teletext Test to Begin In Cincinnati next Year | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/a-custom-tile-shop-grows-with-times.html | A CUSTOM TILE SHOP GROWS WITH TIMES | False | By Rhoda M. Gilinsky | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/tips-on-safety-offered-in-purchasing-of-toys.html | Tips on Safety Offered In Purchasing of Toys | False | By United Press International | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/politics-senate-race-to-have-national-audience.html | Politics; SENATE RACE TO HAVE NATIONAL AUDIENCE | False | By Matthew L. Wald | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/major-news-in-summary-allen-clears-one-hurdle.html | Major News in Summary; Allen Clears One Hurdle | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-york-political-notes-party-s-office-safe-zone-amid-rancor-new-york-political.html | New York Political Notes; PARTY'S OFFICE IS A SAFE ZONE AMID RANCOR; New York Political Notes | False | By Maurice Carroll | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/offshore-oil-rigs-the-view-from-long-island.html | OFFSHORE OIL RIGS? THE VIEW FROM LONG ISLAND | False | By John T. McQuiston | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/other-business-return-of-the-earth-shoe.html | Other Business; RETURN OF THE EARTH SHOE | False | By Kirk Johnson | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/l-victoria-falls-119567.html | Victoria Falls | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/but-why-punish-the-flying-public.html | But Why Punish the Flying Public? | False | | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/another-tilt-in-the-arena-arena.html | ANOTHER TILT IN THE 'ARENA' ARENA | False | By Dana P.s. Cardullo | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/for-striking-students-in-warsaw-new-vistas.html | FOR STRIKING STUDENTS IN WARSAW, NEW VISTAS | False | By Henry Kamm, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/l-no-headline-119927.html | No Headline | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-york-fbi-chief-is-streamlining-office.html | NEW YORK F.B.I. CHIEF IS STREAMLINING OFFICE | False | By Leslie Maitland | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/us-scholars-turn-a-colder-eye-on-chinese-repression.html | U.S. SCHOLARS TURN A COLDER EYE ON CHINESE REPRESSION | False | By Fox Butterfield | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/local-school-unit-penalized-on-vote.html | LOCAL SCHOOL UNIT PENALIZED ON VOTE | False | By William G. Blair | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/china-takes-issue-with-diplomatic-niceties.html | CHINA TAKES ISSUE WITH DIPLOMATIC NICETIES | False | By Christopher S. Wren, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/chess-young-and-brilliant.html | CHESS; YOUNG AND BRILLIANT | False | By Robert Byrne | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/presses-run-on-enthusiasm.html | PRESSES RUN ON ENTHUSIASM | False | By Felice Buckvar | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/rules-on-tax-breaks-will-be-toughened-by-new-york-panel.html | RULES ON TAX BREAKS WILL BE TOUGHENED BY NEW YORK PANEL | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/a-guitar-developed-by-space-age-ideas.html | A GUITAR DEVELOPED BY SPACE-AGE IDEAS | False | By Laurie A. O'Neill | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/index-international.html | Index; International | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/for-the-dogs-of-war-a-lost-aura-of-invincibility.html | FOR THE 'DOGS OF WAR,' A LOST AURA OF INVINCIBILITY | False | By Alan Cowell, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/us-envoy-catches-syria-at-a-very-bad-time.html | U.S. ENVOY CATCHES SYRIA AT A VERY BAD TIME | False | By John Kifner | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/blues-3-penguins-1.html | Blues 3, Penguins 1 | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/navy-69-harvard-64.html | Navy 69, Harvard 64 | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/realestate/co-ops-on-leased-land-stir-ire.html | CO-OPS ON LEASED LAND STIR IRE | False | By Lydia Long | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/35-claims-settled-in-hyatt-disaster.html | 35 CLAIMS SETTLED IN HYATT DISASTER | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/landfill-operator-is-seeking-to-expand.html | LANDFILL OPERATOR IS SEEKING TO EXPAND | False | By Leo H. Carney | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/blame-the-politicians-not-economists.html | BLAME THE POLITICIANS, NOT ECONOMISTS | False | By Rudolph G. Penner | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/mauritius-sees-seychelles-meddling.html | MAURITIUS SEES SEYCHELLES MEDDLING | False | By Pranay B. Gupte, Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/movies/arthur-penn-confronts-the-past-in-a-new-film.html | ARTHUR PENN CONFRONTS THE PAST IN A NEW FILM | False | By Leslie Bennetts | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/outdoors-state-is-seeking-a-rise-in-license-fees.html | OUTDOORS; State Is Seeking a Rise in License Fees | False | By Nelson Bryant | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/brine-may-imperil-atomic-waste-site.html | BRINE MAY IMPERIL ATOMIC WASTE SITE | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/minority-students-opting-for-college.html | MINORITY STUDENTS OPTING FOR COLLEGE | False | By Martin Gansberg | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/theater/l-theater-mailbag-119477.html | THEATER MAILBAG | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/world/in-the-battle-of-the-missile-booklets-charts-and-figures-are-the-weapons.html | IN THE BATTLE OF THE MISSILE BOOKLETS, CHARTS AND FIGURES ARE THE WEAPONS | False | By John F. Burns, Special To the New York Times | 1981-12-11 | TX 810253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/us/company-and-worker-ruled-at-fault-in-suit.html | Company and Worker Ruled at Fault in Suit | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/stamps-year-end-issues-added.html | STAMPS; YEAR-END ISSUES ADDED | False | By Samuel A. Tower | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/newark-gets-management-trainee-program.html | NEWARK GETS MANAGEMENT TRAINEE PROGRAM | False | Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/study-lauds-new-york-state-s-energy-office.html | STUDY LAUDS NEW YORK STATE'S ENERGY OFFICE | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/widener-tops-dayton-for-title.html | WIDENER TOPS DAYTON FOR TITLE | False | AP | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/l-exempt-tyrants-119924.html | EXEMPT TYRANTS | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/islanders-defeat-stars-8-5.html | ISLANDERS DEFEAT STARS, 8-5 | False | By Parton Keese, Special to the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/l-the-facts-of-business-119519.html | The Facts of Business | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/style/lisa-hunt-plans-bridal-in-summer.html | LISA HUNT PLANS BRIDAL IN SUMMER | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/the-sun-belt-has-a-lobbyist-in-our-midst.html | THE SUN BELT HAS A LOBBYIST IN OUR MIDST | False | By Janos W. Gotsch | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/theater/revue-the-city-suite-21-songs-by-levenson.html | REVUE: 'THE CITY SUITE,' 21 SONGS BY LEVENSON | False | By Mel Gussow | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/numismatics-big-show-opens-friday.html | NUMISMATICS; BIG SHOW OPENS FRIDAY | False | By Ed Reiter | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/the-careful-shopper-shoe-bazaar-offers-more-than-footwear.html | The Careful Shopper; Shoe Bazaar Offers More Than Footwear | False | By Jeanne Clare Feron | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/magazine/a-perilous-passage-to-big-time-basketball.html | A PERILOUS PASSAGE TO BIG-TIME BASKETBALL | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/leveling-off-of-fires-is-cited-after-a-3-year-decline-in-city.html | LEVELING OFF OF FIRES IS CITED AFTER A 3-YEAR DECLINE IN CITY | False | By A. O. Sulzberger Jr. | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/long-island-guide-some-brass.html | Long Island Guide; SOME BRASS | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/connecticut-housing-leasing-furniture-for-starters.html | Connecticut Housing; LEASING FURNITURE FOR STARTERS | False | By Andree Brooks | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/dining-out-staff-takes-casualness-seriously.html | Dining Out; STAFF TAKES CASUALNESS SERIOUSLY | False | By Patricia Brooks | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/business/other-business-business-abroad-a-guide-to-giving.html | Other Business; BUSINESS ABROAD: A GUIDE TO GIVING | False | | 1981-12-11 | TX 810253 | | |
| 1981-12-06 | 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/hunt-is-ready-and-willing.html | Hunt Is Ready and Willing | False | By Frank Litsky, Special To the New York Times | 1981-12-11 | TX 810253 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/recession-fear-is-central-topic-for-8-governors.html | RECESSION FEAR IS CENTRAL TOPIC FOR 8 GOVERNORS | False | By E. J. Dionne Jr., Special to the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/sabres-7-penguins-4.html | Sabres 7, Penguins 4 | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/rep-richmond-says-he-ll-review-outside-income-and-ethics-rule.html | REP. RICHMOND SAYS HE'LL REVIEW OUTSIDE INCOME AND ETHICS RULE | False | By Ralph Blumenthal | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/administration-moving-to-trim-its-domestic-role.html | ADMINISTRATION MOVING TO TRIM ITS DOMESTIC ROLE | False | By John Herbers, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/poverty-not-scarcity-called-chief-cause-world-hunger-world-feed-17th-last-series.html | POVERTY, NOT SCARCITY, CALLED CHIEF CAUSE OF WORLD HUNGER; A World to Feed 17th and last of a series of articles that appeared periodically | False | By Ann Crittenden | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/by-john-radosta.html | By John Radosta | False | | 1981-12-14 | TX 810251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/jets-lose-drop-out-of-first-place.html | JETS LOSE, DROP OUT OF FIRST PLACE | False | By Gerald Eskenazi | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/kennedy-center-honors-basie-grant-robbins-serkin-and-helen-hayes.html | KENNEDY CENTER HONORS BASIE, GRANT, ROBBINS, SERKIN AND HELEN HAYES | False | By Barbara Gamarekian | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/style/joan-salzburg-bride-of-charles-rosner.html | Joan Salzburg Bride of Charles Rosner | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/cancer-studies-only-reinforce-fears-of-employees-in-gm-s-model-shop.html | CANCER STUDIES ONLY REINFORCE FEARS OF EMPLOYEES IN G.M.'S MODEL SHOP | False | By Iver Peterson, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/world/75000-protest-in-spain.html | 75,000 Protest in Spain | False | AP | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/market-place-power-bonds-in-northwest.html | Market Place; Power Bonds In Northwest | False | By Robert Metz | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/credit-markets-analysts-expecting-more-rate-declines.html | CREDIT MARKETS; ANALYSTS EXPECTING MORE RATE DECLINES | False | By Michael Quint | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/music-noted-in-brief-viktor-friedman-offers-beethoven-variations.html | MUSIC NOTED IN BRIEF; Viktor Friedman Offers Beethoven Variations | False | By Edward Rothstein | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/style/paternity-leave-a-new-role-for-fathers.html | PATERNITY LEAVE: A NEW ROLE FOR FATHERS | False | By Glenn Collins | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/advertising-pando-takes-new-post.html | ADVERTISING; Pando Takes New Post | False | By Philip H. Dougherty | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/north-dakota-s-silos-grim-reaper-s-chaff.html | NORTH DAKOTA'S SILOS, GRIM REAPER'S CHAFF | False | By Margaret Lamb | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/briefing-121128.html | BRIEFING | False | By Franics X. Clines and Bernard Weinraub | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/redskins-send-eagles-to-3d-loss-in-row.html | Redskins Send Eagles to 3d Loss in Row | False | By Al Harvin | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/bears-10-vikings-9.html | Bears 10, Vikings 9 | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/us-court-to-hear-arguments-on-creationism.html | U.S. COURT TO HEAR ARGUMENTS ON CREATIONISM | False | By Reginald Stuart, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/news-summary-monday-december-7-1981.html | News Summary; MONDAY, DECEMBER 7, 1981 | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/tv-child-bride-story-of-a-cult-in-arizona.html | TV: 'CHILD BRIDE,' STORY OF A CULT IN ARIZONA | False | By Richard F. Shepard | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/the-calendar.html | The Calendar | False | By David Shribman | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/pittsburgh-confronts-oil-bid.html | PITTSBURGH CONFRONTS OIL BID | False | By Lydia Chavez, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/steelers-trying-to-revive-glory.html | STEELERS TRYING TO REVIVE GLORY | False | By Ira Berkow | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/threlkeld-leaving-cbs-for-abc-news.html | Threlkeld Leaving CBS for ABC News | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/world/guatemalan-jesuit-ex-rebel-now-preaches-rightist-cause.html | GUATEMALAN JESUIT, EX-REBEL, NOW PREACHES RIGHTIST CAUSE | False | By Raymond Bonner, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/notes-on-people-quick-study.html | NOTES ON PEOPLE; Quick Study | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/cello-recital-low-plays-bach.html | CELLO RECITAL: LOW PLAYS BACH | False | By Edward Rothstein | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/giants-beat-rams-10-7-remain-in-race.html | GIANTS BEAT RAMS, 10-7, REMAIN IN RACE | False | By Frank Litsky, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/at-conference-on-the-city-the-service-was-civil.html | AT CONFERENCE ON THE CITY, THE SERVICE WAS CIVIL | False | By Michael Oreskes, Special To the New York Times | 1981-12-14 | TX 810251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/father-drinan-shows-politics-is-in-his-blood.html | FATHER DRINAN SHOWS POLITICS IS IN HIS BLOOD | False | By Marjorie Hunter, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/rising-sentiment-against-europe.html | RISING SENTIMENT AGAINST EUROPE | False | Special to the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/world/no-headline-121116.html | No Headline | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/abroad-at-home-pretoria-and-neighbors.html | ABROAD AT HOME; PRETORIA AND NEIGHBORS | False | By Anthony Lewis | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/style/joseph-kanarek-weds-robin-bennett-nurse.html | Joseph Kanarek Weds Robin Bennett, Nurse | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/around-the-nation-visiting-minister-is-slain-at-services-in-tennessee.html | AROUND THE NATION; Visiting Minister Is Slain At Services in Tennessee | False | Special to the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/books/books-of-the-times-121261.html | Books Of The Times | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/theater/library-show-salutes-era-of-actor-managers.html | LIBRARY SHOW SALUTES ERA OF ACTOR-MANAGERS | False | By Herbert Mitgang | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/bucs-24-falcons-23.html | Bucs 24, Falcons, 23 | False | AP | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/rift-over-underage-gymnasts.html | RIFT OVER UNDERAGE GYMNASTS | False | By Neil Amdur | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/governors-expect-new-era-of-limits-on-public-service.html | GOVERNORS EXPECT NEW ERA OF LIMITS ON PUBLIC SERVICE | False | Special to the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/style/elaine-naramore-bride-of-john-ellis-architect.html | Elaine Naramore Bride Of John Ellis, Architect | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/business-people-texas-international-has-new-president.html | BUSINESS PEOPLE; Texas International Has New President | False | By Leonard Sloane | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/boston-gets-chance-to-test-shoveling-technology.html | BOSTON GETS CHANCE TO TEST SHOVELING TECHNOLOGY | False | By Dudley Clendinen, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/doctors-cleared-in-dispute-with-aides-treating-patient.html | Doctors Cleared in Dispute With Aides Treating Patient | False | AP | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/city-vanquishes-hunter-84-to-71.html | City Vanquishes Hunter, 84 to 71 | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/getting-by-with-less-news-analysis.html | GETTING BY WITH LESS; News Analysis | False | By Clyde Haberman, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/blustery-winds-topple-electric-lines-and-send-trash-flying.html | BLUSTERY WINDS TOPPLE ELECTRIC LINES AND SEND TRASH FLYING | False | By Robert D. McFadden | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/obituaries/thomas-g-corcoran-aide-to-roosevelt-dies.html | THOMAS G. CORCORAN, AIDE TO ROOSEVELT, DIES | False | Special to the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/jets-beat-islanders-for-the-first-time-5-2.html | JETS BEAT ISLANDERS FOR THE FIRST TIME, 5-2 | False | By Parton Keese, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/l-people-s-would-be-champions-121277.html | PEOPLE'S WOULD-BE CHAMPIONS | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/l-misunderstood-us-curbs-on-visiting-chinese-scholars-121281.html | MISUNDERSTOOD U.S. CURBS ON VISITING CHINESE SCHOLARS | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/talks-focusing-on-shortstops.html | TALKS FOCUSING ON SHORTSTOPS | False | By Murray Chass, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/advertising-kappa-sport-hires-severin-aviles-agency.html | ADVERTISING; Kappa Sport Hires Severin/Aviles Agency | False | By Philip H. Dougherty | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/world/the-un-today-dec-7-1981-general-assembly.html | The U.N. Today; Dec. 7, 1981; GENERAL ASSEMBLY | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/miss-navratilova-takes-title.html | Miss Navratilova Takes Title | False | AP | 1981-12-14 | TX 810251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/obituaries/robert-lukowsky-dies-at-54-kentucky-high-court-justice.html | Robert Lukowsky Dies at 54; Kentucky High Court Justice | False | AP | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/us-steel-passes-51-in-marathon-stock-bid.html | U.S. Steel Passes 51% In Marathon Stock Bid | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/first-place-broncos-defeat-chiefs-16-13.html | FIRST-PLACE BRONCOS DEFEAT CHIEFS, 16-13 | False | AP | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/foreign-affairs-the-power-of-money.html | FOREIGN AFFAIRS; THE POWER OF MONEY | False | By Flora Lewis | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/topics-two-kinds-of-carrot-a-magic-bullet.html | Topics; Two Kinds of Carrot; A Magic Bullet? | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/whalers-overcome-tired-rangers-5-3.html | WHALERS OVERCOME TIRED RANGERS, 5-3 | False | By John Radosta | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/token-booth-clerk-is-stabbed-14-times-at-brooklyn-station.html | TOKEN BOOTH CLERK IS STABBED 14 TIMES AT BROOKLYN STATION | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/brooklyn-ceremony-honors-those-killed-in-1941-attack.html | BROOKLYN CEREMONY HONORS THOSE KILLED IN 1941 ATTACK | False | By Shawn G. Kennedy | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/3-police-officers-discharged-after-taking-drug-use-tests.html | 3 Police Officers Discharged After Taking Drug-Use Tests | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/world/as-israel-pulls-out-of-sinai-fears-and-anger-remain.html | AS ISRAEL PULLS OUT OF SINAI, FEARS AND ANGER REMAIN | False | By David K. Shipler, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/democrats-and-republicans-confer-over-roles-of-parties.html | DEMOCRATS AND REPUBLICANS CONFER OVER ROLES OF PARTIES | False | By Adam Clymer, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/california-sex-offenders-face-prison-terms.html | CALIFORNIA SEX OFFENDERS FACE PRISON TERMS | False | AP | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/theater/music-richman-conducts-harmonie-ensemble.html | MUSIC: RICHMAN CONDUCTS HARMONIE ENSEMBLE | False | By Donal Henahan | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/world/bright-star-omanis-play-balancing-act-military-analysis.html | 'BRIGHT STAR': OMANIS PLAY BALANCING ACT; Military Analysis | False | By Drew Middleton | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/jurate-kazickas-bride-of-roger-altman.html | Jurate Kazickas Bride of Roger Altman | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/style/stressful-world-of-adolescent.html | STRESSFUL WORLD OF ADOLESCENT | False | By Glenn Collins | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/unknown-krieg-impressses-michaels.html | 'UNKNOWN KRIEG IMPRESSES MICHAELS | False | Special to the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/john-henry-loses-and-wins.html | John Henry Loses - and Wins | False | AP | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/jobless-rate-is-cutting-into-oregon-s-budget.html | JOBLESS RATE IS CUTTING INTO OREGON'S BUDGET | False | By Wallace Turner, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/1-flaws-in-an-appraisal-of-african-farming-121279.html | FLAWS IN AN APPRAISAL OF AFRICAN FARMING | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/us-inquiry-terms-controllers-able.html | U.S. INQUIRY TERMS CONTROLLERS ABLE | False | By Richard Witkin | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/business-people-a-chairman-is-appointed-at-executone.html | BUSINESS PEOPLE; A Chairman Is Appointed At Executone | False | By Leonard Sloane | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/the-dance-robert-small-and-company.html | THE DANCE: ROBERT SMALL AND COMPANY | False | By Jennifer Dunning | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/style/saving-chateau-and-writings-of-marquis-de-sade.html | SAVING CHATEAU AND WRITINGS OF MARQUIS DE SADE | False | By Susan Heller Anderson, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/world/soviet-silent-on-sakharovs-situation.html | SOVIET SILENT ON SAKHAROVS SITUATION | False | By John F. Burns, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/obituaries/gerhard-bleicken-dies-ex-insurance-executive.html | Gerhard Bleicken Dies; Ex-Insurance Executive | False | | 1981-12-14 | TX 810251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/world/warsaw-accuses-union-of-reneging-on-its-agreements.html | WARSAW ACCUSES UNION OF RENEGING ON ITS AGREEMENTS | False | By Henry Kamm, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/world/no-headline-121115.html | No Headline | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/big-loss-at-home-is-unusual-for-irish.html | BIG LOSS AT HOME IS UNUSUAL FOR IRISH | False | By Jane Gross | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/49ers-snap-bengals-streak.html | 49ers SNAP BENGALS' STREAK | False | By William N. Wallace, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/style/joan-a-kanter-is-married-to-steven-jeffrey-brown.html | Joan A. Kanter Is Married To Steven Jeffrey Brown | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/new-members-elected-to-pulitzer-prize-board.html | New Members Elected To Pulitzer Prize Board | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/business-people-from-rca-to-sony.html | BUSINESS PEOPLE; From RCA to Sony | False | By Leonard Sloane | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/theater/tv-mrs-reinhardt-edna-o-brien-adaptation.html | TV: 'MRS. REINHARDT,' EDNA O' BRIEN ADAPTATION | False | By John J. O'Connor | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/notes-on-people-briton-wants-to-redraw-the-line-of-succession.html | NOTES ON PEOPLE; Briton Wants to Redraw the Line of Succession | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/british-to-give-kirstein-franklin-arts-award.html | British to Give Kirstein Franklin Arts Award | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/unpredicted-storm-brings-new-england-up-to-2-feet-of-snow.html | UNPREDICTED STORM BRINGS NEW ENGLAND UP TO 2 FEET OF SNOW | False | By United Press International | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/world/40-years-later-japanese-pilot-recalls-pearl-harbora.html | 40 YEARS LATER, JAPANESE PILOT RECALLS PEARL HARBORA | False | By Henry Scott Stokes, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/old-giant-can-cheer.html | Old Giant Can Cheer | False | DAVE ANDERSON | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/notes-on-people-thanks-but-no-thanks.html | NOTES ON PEOPLE; Thanks, but no Thanks | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/victim-of-slaying-in-central-park-identified-as-actor-in-light-opera.html | VICTIM OF SLAYING IN CENTRAL PARK IDENTIFIED AS ACTOR IN LIGHT OPERA | False | By Josh Barbanel | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/the-used-car-capital.html | THE USED-CAR CAPITAL | False | By Jay Angoff | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/l-why-hunters-won-t-run-short-of-prey-121280.html | WHY HUNTERS WON'T RUN SHORT OF PREY | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/hunting-canvasbacks-near-new-york.html | HUNTING CANVASBACKS NEAR NEW YORK | False | By Nelson Bryant | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/world/premier-of-quebec-threatens-to-resign-over-party-program.html | PREMIER OF QUEBEC THREATENS TO RESIGN OVER PARTY PROGRAM | False | By Henry Giniger, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/world/soviet-sub-threat-cited-by-us-navy.html | SOVIET SUB THREAT CITED BY U.S. NAVY | False | By Richard Halloran, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/notes-on-people-run-for-congress-beckons-former-hostage-of-iran.html | NOTES ON PEOPLE; Run for Congress Beckons Former Hostage of Iran | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/advertising-needham-gets-account-of-washington-post.html | ADVERTISING; Needham Gets Account Of Washington Post | False | By Philip H. Dougherty | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/style/gail-emily-josephson-married-to-h-allan-lipsitz.html | Gail Emily Josephson Married to H. Allan Lipsitz | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/trove-larida-1-2.html | Trove-Larida 1, 2 | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/bruin-game-falls-victim-to-storm.html | Bruin Game Falls Victim to Storm | False | AP | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/spcc-in-deal-with-rca-astro.html | S.P.C.C. in Deal With RCA Astro | False | AP | 1981-12-14 | TX 810251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/for-the-nyu-president-a-fast-pace.html | FOR THE N.Y.U. PRESIDENT, A FAST PACE | False | By Deirdre Carmody | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/obituaries/dr-harley-shands-professor.html | Dr. Harley Shands, Professor | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/canada-finds-a-way.html | Canada Finds a Way | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/mediator-renews-bargaining-in-strike-by-carting-workers.html | MEDIATOR RENEWS BARGAINING IN STRIKE BY CARTING WORKERS | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/heismans-other-side.html | HEISMAN'S OTHER SIDE | False | By Ira Berkow | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/l-telecommunications-and-mail-don-t-mix-121278.html | TELECOMMUNICATIONS AND MAIL DON'T MIX | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/florida-officers-aid-to-saudi-causes-stir.html | Florida Officers' Aid To Saudi Causes Stir | False | AP | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/a-divided-securities-industry.html | A DIVIDED SECURITIES INDUSTRY | False | KENNETH B. NOBLE Special to the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/dolphins-triumph.html | DOLPHINS TRIUMPH | False | By James Tuite | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/around-the-nation-split-in-udall-base-vetoed-in-arizona.html | AROUND THE NATION; Split in Udall Base Vetoed in Arizona | False | AP | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/recital-roberta-peters.html | RECITAL: ROBERTA PETERS | False | By Theodore W. Libbey Jr. | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/world/100-spanish-officers-sign-rightist-letter.html | 100 SPANISH OFFICERS SIGN RIGHTIST LETTER | False | By James M. Markham, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/mta-seeks-overseas-aid-on-financing-for-new-cars.html | M.T.A. SEEKS OVERSEAS AID ON FINANCING FOR NEW CARS | False | By Ari L. Goldman | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/index-international.html | Index; International | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/what-mr-palladino-has-seen.html | What Mr. Palladino Has Seen | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/cardinals-30-saints-3.html | Cardinals 30, Saints 3 | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/world/west-german-parties-resisting-nato-missile-plan.html | WEST GERMAN PARTIES RESISTING NATO MISSILE PLAN | False | By John Vinocur, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/port-gibson-miss-awaits-ruling-on-60-s-boycott.html | PORT GIBSON, MISS., AWAITS RULING ON 60'S BOYCOTT | False | By Stuart Taylor Jr., Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/music-noted-in-brief-peter-wiley-performs-cello-sonatas-at-met.html | MUSIC NOTED IN BRIEF; Peter Wiley Performs Cello Sonatas at Met | False | By Theodore W. Libbey Jr. | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/washington-watch-harvard-unit-widens-study.html | Washington Watch; Harvard Unit Widens Study | False | By Clyde H. Farnsworth | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/purchasing-managers-pessimistic.html | PURCHASING MANAGERS PESSIMISTIC | False | By Thomas L. Friedman | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/soccer-crown-to-connecticut.html | Soccer Crown to Connecticut | False | AP | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/world/qaddafi-denies-a-murder-plot-us-is-insistent.html | QADDAFI DENIES A MURDER PLOT; U.S. IS INSISTENT | False | By Peter Kihss | 1981-12-15 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/holdovers-dominate-week-s-debt-offerings.html | HOLDOVERS DOMINATE WEEK'S DEBT OFFERINGS | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/neediest-fund-gets-gift-in-memory-of-composer.html | NEEDIEST FUND GETS GIFT IN MEMORY OF COMPOSER | False | By Walter H. Waggoner | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/state-urged-to-aid-madison-sq-garden-sports.html | STATE URGED TO AID MADISON SQ. GARDEN SPORTS | False | By Maurice Carroll | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/notes-on-people-miss-mcrae-s-unobstructed-vantage-point.html | NOTES ON PEOPLE; Miss McRae's Unobstructed Vantage Point | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-14 | TX 810251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/around-the-nation-hijacking-at-cleveland-foiled-by-twa-aide.html | AROUND THE NATION; Hijacking at Cleveland Foiled by T.W.A. Aide | False | AP | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/change-of-strategy-for-talon-zippers.html | CHANGE OF STRATEGY FOR TALON ZIPPERS | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/russell-and-knicks-show-celtics-how.html | RUSSELL AND KNICKS SHOW CELTICS HOW | False | By Sam Goldaper | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/world/76-slaying-still-casts-shadow-on-french-politics.html | '76 SLAYING STILL CASTS SHADOW ON FRENCH POLITICS | False | By Richard Eder, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/cowboys-37-colts-13.html | Cowboys 37, Colts 13 | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/bills-28-chargers-27.html | Bills 28, Chargers 27 | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/books/richard-hugo-wins-fellowship-for-poetry.html | Richard Hugo Wins Fellowship for Poetry | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/bank-for-savings-feels-squeeze.html | BANK FOR SAVINGS FEELS SQUEEZE | False | By Robert A. Bennett | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/bridge-wolff-and-hamman-rated-world-s-best-partnership.html | Bridge: Wolff and Hamman Rated World's Best Partnership | False | By Alan Truscott | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/klammer-takes-seasons-first-downhill.html | KLAMMER TAKES SEASON'S FIRST DOWNHILL | False | By Nick Stout, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/quotation-of-the-day-121163.html | Quotation of the Day | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/construction-woes-slowing-fire-code-compliance.html | CONSTRUCTION WOES SLOWING FIRE-CODE COMPLIANCE | False | By Leslie Maitland | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/notes-on-people-hooked-on-broadway.html | NOTES ON PEOPLE; Hooked on Broadway | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/packers-31-lions-17.html | Packers 31, Lions 17 | False | AP | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/sports-world-specials-lesson-in-latitude.html | SPORTS WORLD SPECIALS; Lesson in Latitude | False | By John Radosta | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/world/crete-slows-drive-against-us-bases.html | CRETE SLOWS DRIVE AGAINST U.S. BASES | False | By Marvine Howe, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/tourists-on-nantucket-are-stranded-by-storm.html | TOURISTS ON NANTUCKET ARE STRANDED BY STORM | False | Special to the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/music-noted-in-brief-malcolm-goldstein-and-son-make-music.html | MUSIC NOTED IN BRIEF; MALCOLM GOLDSTEIN AND SON MAKE MUSIC | False | By Edward Rothstein | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/theater/stage-john-cullum-as-whistler-in-one-man-show-of-artist-s-life.html | STAGE: JOHN CULLUM AS WHISTLER IN ONE-MAN SHOW OF ARTIST'S LIFE | False | By Frank Rich | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/recession-will-it-cut-inflation-economic-analysis.html | RECESSION: WILL IT CUT INFLATION?; Economic Analysis | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/us/around-the-nation-two-killed-two-injured-as-bus-crashes-in-utah.html | AROUND THE NATION; Two Killed, Two Injured As Bus Crashes in Utah | False | AP | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/advertising-coca-cola-bottling-shifts-media-buying.html | ADVERTISING; Coca-Cola Bottling Shifts Media Buying | False | By Philip H. Dougherty | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/mining-the-seabed.html | MINING THE SEABED | False | By Maks Westerman | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/executive-changes-121312.html | EXECUTIVE CHANGES | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/l-shcharansky-s-lot-121282.html | SHCHARANSKY'S LOT | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/mayor-meets-black-leaders-in-a-peace-bid.html | MAYOR MEETS BLACK LEADERS IN A PEACE BID | False | By Joyce Purnick | 1981-12-14 | TX 810251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/commodities-oats-gain-as-supply-tightens.html | Commodities; Oats Gain As Supply Tightens | False | By Elizabeth M. Fowler | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/the-secret-war-over-the-homeless.html | The Secret War Over the Homeless | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/business-digest-monday-december-7-1981-the-economy.html | BUSINESS DIGEST; MONDAY, DECEMBER 7, 1981; The Economy | False | | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/advertising-bloom-s-new-york-outpost.html | Advertising; Bloom's New York Outpost | False | By Philip H. Dougherty | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/music-noted-in-brief-roscoe-mitchell-plays-jazz-and-experimental.html | MUSIC NOTED IN BRIEF; Roscoe Mitchell Plays Jazz and Experimental | False | By Bernard Holland | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/sports-world-specials-well-over-par.html | SPORTS WORLD SPECIALS; Well Over Par | False | By John Radosta | 1981-12-14 | TX 810251 | | |
| 1981-12-07 | 1981-12-07 | https://www.nytimes.com/1981/12/07/business/china-to-get-computers.html | China to Get Computers | False | AP | 1981-12-14 | TX 810251 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/sports-people-haden-injured-again.html | SPORTS PEOPLE; Haden Injured Again | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/top-urban-league-official-to-succeed-jordan-as-head.html | TOP URBAN LEAGUE OFFICIAL TO SUCCEED JORDAN AS HEAD | False | By Sheila Rule | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/obituaries/isabel-s-dombrow.html | ISABEL S. DOMBROW | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/boycott-by-senate-s-republicans-effective-in-delaying-jersey-bill.html | BOYCOTT BY SENATE'S REPUBLICANS EFFECTIVE IN DELAYING JERSEY BILL | False | By Joseph F. Sullivan, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/advertising-sweepstakes-promotion-planned-by-gm.html | ADVERTISING; Sweepstakes Promotion Planned by G.M. | False | By Philip H. Dougherty | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/chess-old-age-yogurt-and-now-georgia-has-a-third-asset.html | Chess: Old Age, Yogurt, and Now Georgia Has a Third Asset | False | By Robert Byrne | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/inflation-drop-is-forecast.html | Inflation Drop Is Forecast | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/anxiety-about-future-grows-on-rock-of-gibraltar.html | ANXIETY ABOUT FUTURE GROWS ON ROCK OF GIBRALTAR | False | By James Markham, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/solomon-sam-co-reports-earnings-for-qtr-to-oct-31.html | SOLOMON, SAM, CO reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/adia-rights-group-gets-grant.html | ADIA RIGHTS GROUP GETS GRANT | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/westchester-legislators-back-sheriff-hearings.html | Westchester Legislators Back Sheriff Hearings | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/a-greening-of-the-cabs-is-weighed.html | A GREENING OF THE CABS IS WEIGHED | False | By Ari L. Goldman | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/advertising-shaffer-clarke.html | ADVERTISING; Shaffer, Clarke | False | By Philip H. Dougherty | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/l-forbidden-to-help-cambodian-children-122937.html | FORBIDDEN TO HELP CAMBODIAN CHILDREN | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/arts/tv-patricia-neal-s-victory-over-crippling-stroke.html | TV: PATRICIA NEAL'S VICTORY OVER CRIPPLING STROKE | False | By John J. O'Connor | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/sports-of-the-times-the-ivy-league-grows-in-stature.html | Sports of The Times; The Ivy League Grows in Stature | False | DAVE ANDERSON | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/pentagon-plans-orion-cutoff.html | PENTAGON PLANS ORION CUTOFF | False | By Richard Halloran, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/quotation-of-the-day-122815.html | Quotation of the Day | False | | 1981-12-14 | TX 812468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/floating-point-systems-inc-reports-earnings-for-qtr-to-oct-31.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/arts/benefit-dec-23-to-assist-recherchez-studio.html | Benefit Dec. 23 to Assist ReCherChez Studio | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/murray-state-56-notre-dame-54.html | Murray State 56 Notre Dame 54 | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/us-pressing-europe-on-steel-trade.html | U.S. PRESSING EUROPE ON STEEL TRADE | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/talking-about-terrorism.html | Talking About Terrorism | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/business-people-chairman-president-are-named-at-towle.html | BUSINESS PEOPLE; Chairman, President Are Named at Towle | False | By Leonard Sloane | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/arts/dance-still-point-and-nutcracker.html | DANCE: 'STILL POINT' AND 'NUTCRACKER' | False | By Anna Kisselgoff | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/sports-people-rangers-injury-report.html | SPORTS PEOPLE; Rangers' Injury Report | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/controllers-union-and-airlines-agree-on-damages.html | CONTROLLERS' UNION AND AIRLINES AGREE ON DAMAGES | False | By Joseph P. Fried | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/business-digest-tuesday-december-8-1981-the-economy.html | BUSINESS DIGEST; TUESDAY, DECEMBER 8, 1981; The Economy | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/nicaragua-charges-us-lies-invite-an-attack.html | NICARAGUA CHARGES U.S. 'LIES' INVITE AN ATTACK | False | By Raymond Bonner, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/advertising-cable-tv-doing-well-in-commercials.html | ADVERTISING; Cable TV Doing Well In Commercials | False | By Philip H. Dougherty | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/bradshaw-hurt-as-raiders-triumph.html | BRADSHAW HURT AS RAIDERS TRIUMPH | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/korean-emigres-find-success-amid-the-stress-of-new-york.html | KOREAN EMIGRES FIND SUCCESS AMID THE STRESS OF NEW YORK | False | By Molly Ivins | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/bork-a-former-solicitor-general-named-to-key-appeals-court-post.html | BORK, A FORMER SOLICITOR GENERAL NAMED TO KEY APPEALS COURT POST | False | By Stuart Taylor, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/theater/parley-to-aid-women-in-the-performing-arts.html | Parley to Aid Women In the Performing Arts | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/science/a-shipwreck-in-the-caribbean-lures-explorers-who-suspect-it-is-the-pinta.html | A SHIPWRECK IN THE CARIBBEAN LURES EXPLORERS WHO SUSPECT IT IS THE PINTA | False | By Joanne Fishman | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/mfy-industries-inc-reports-earnings-for-qtr-to-oct-31.html | MFY INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/metrocare-inc-reports-earnings-for-qtr-to-oct-31.html | METROCARE INC reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/northeastern-64-army-54.html | Northeastern 64, Army 54 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/cynthia-boston-sent-to-jail-for-silence-on-brink-s-case.html | CYNTHIA BOSTON SENT TO JAIL FOR SILENCE ON BRINK'S CASE | False | By Glenn Fowler | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/more-courts-will-be-closed-media-lawyers-told-press-notes.html | MORE COURTS WILL BE CLOSED, MEDIA LAWYERS TOLD; Press Notes | False | By Jonathan Friendly | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/no-headline-122699.html | No Headline | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/arts/concert-speculum-musicae-in-first-of-series-of-3.html | CONCERT: SPECULUM MUSICAE IN FIRST OF SERIES OF 3 | False | By Donal Henahan | 1981-12-14 | TX 812468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/record-82-deficit-109-billion-seen-by-reagan-s-aides.html | RECORD '82 DEFICIT, $109 BILLION, SEEN BY REAGAN'S AIDES | False | By Jonathan Fuerbringer, Special To The New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/notes-on-people-redbook-names-new-editor-in-chief.html | NOTES ON PEOPLE; Redbook Names New Editor in Chief | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/zimbabwe-needs-aid.html | ZIMBABWE NEEDS AID | False | By Robert I. Rotberg | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/criton-corp-reports-earnings-for-qtr-to-oct-31.html | CRITON CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/science/science-watch-122958.html | SCIENCE WATCH | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/raid-kept-secret-by-south-africans.html | RAID KEPT SECRET BY SOUTH AFRICANS | False | By Joseph Lelyveld, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/follow-up-horseplay.html | FOLLOW-UP; Horseplay | False | By Marjorie Hunter | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/block-h-r-inc-reports-earnings-for-qtr-to-oct-31.html | BLOCK, H & R, INC reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/borman-s-inc-reports-earnings-for-qtr-to-nov-7.html | BORMAN'S INC reports earnings for Qtr to Nov 7 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/taylor-s-skills-create-havoc.html | TAYLOR'S SKILLS CREATE HAVOC | False | By Frank Litsky, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/briefs-123017.html | BRIEFS | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/jury-begins-its-deliberations-in-margiotta-s-retrial-on-li.html | JURY BEGINS ITS DELIBERATIONS IN MARGIOTTA'S RETRIAL ON L.I. | False | By Arnold H. Lubasch, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/well-decorated-retired-colt-earned-454836.html | Well Decorated Retired; Colt Earned $454,836 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/theater/sigourney-weaver-to-play-lady-macbeth-on-broadway.html | SIGOURNEY WEAVER TO PLAY LADY MACBETH ON BROADWAY | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/l-the-case-of-the-missing-grandfather-122935.html | THE CASE OF THE MISSING GRANDFATHER | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/sports-people-reid-suspended.html | SPORTS PEOPLE; Reid Suspended | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/advertising-ad-sector-bridles-at-high-costs.html | Advertising; Ad Sector Bridles at High Costs | False | By Philip H. Dougherty | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/c-corrections-122814.html | CORRECTIONS | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/wilson-freight-plans-liquidation.html | Wilson Freight Plans Liquidation | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/mclouth-declared-in-default.html | MCLOUTH DECLARED IN DEFAULT | False | By Phillip H. Wiggins | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/attorneys-call-hinckley-ready-to-stand-trial.html | ATTORNEYS CALL HINCKLEY READY TO STAND TRIAL | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/arts/rock-knack-los-angles-quartet.html | ROCK: KNACK, LOS ANGLES QUARTET | False | By Stephen Holden | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/actor-in-pornographic-films-held-in-killings.html | ACTOR IN PORNOGRAPHIC FILMS HELD IN KILLINGS | False | Special to the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/rutgers-tops-st-peter-s.html | Rutgers Tops St. Peter's | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/king-beaten-in-bahamas.html | King Beaten In Bahamas | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-12-14 | TX 812468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/china-sets-tax-rates-for-foreign-businesses.html | CHINA SETS TAX RATES FOR FOREIGN BUSINESSES | False | By Christopher S. Wren, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/around-the-world-seychelles-plotter-cites-intelligence-background.html | AROUND THE WORLD; Seychelles Plotter Cites Intelligence Background | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/obituaries/dan-e-provost.html | DAN E. PROVOST | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/notes-on-people-west-point-post-filled.html | NOTES ON PEOPLE; West Point Post Filled | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/obituaries/albertina-jerome-ex-director-of-visiting-nurse-volunteers.html | Albertina Jerome, Ex-Director Of Visiting Nurse Volunteers | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/storms-on-coasts-leave-nine-dead.html | STORMS ON COASTS LEAVE NINE DEAD | False | By United Press International | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/q-a-on-affirmative-action-and-deeds-vs-words.html | Q&A; ON AFFIRMATIVE ACTION AND DEEDS VS. WORDS | False | Special to the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/the-city.html | THE CITY | False | Special Policemen Picket for Election | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/theater/durang-explains-it-all-for-you-satirically.html | DURANG EXPLAINS IT ALL FOR YOU-SATIRICALLY | False | By Carol Lawson | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/greek-cypriot-to-ask-us-to-intercede-with-turks.html | GREEK CYPRIOT TO ASK U.S. TO INTERCEDE WITH TURKS | False | By Bernard D. Nossiter | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/businessmen-in-sinai-town-of-yamit-end-their-lockout.html | Businessmen in Sinai Town Of Yamit End Their Lockout | False | Special to the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/aba-industries-inc-reports-earnings-for-yr-to-nov-1.html | ABA INDUSTRIES INC reports earnings for Yr to Nov 1 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/kenai-corp-reports-earnings-for-qtr-to-oct-31.html | KENAI CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/company-news-inco-to-sell-unit-expects-large-loss.html | COMPANY NEWS; Inco to Sell Unit; Expects Large Loss | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/notes-on-people-a-christmas-wish.html | NOTES ON PEOPLE; A Christmas Wish | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/arts/wncn-airing-music-data.html | WNCN Airing Music Data | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/the-biggest-private-project-ever.html | The Biggest 'Private' Project Ever | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/nation-s-leaders-of-81-remember-a-day-in-41.html | NATION'S LEADERS OF '81 REMEMBER A DAY IN '41 | False | By Marjorie Hunter, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/lfe-corp-reports-earnings-for-qtr-to-oct-23.html | LFE CORP reports earnings for Qtr to Oct 23 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/the-region-pabst-brewing-to-remain-open.html | THE REGION; Pabst Brewing To Remain Open | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/ex-editor-of-atlantic-sues-its-new-owner-on-annuity-default.html | EX-EDITOR OF ATLANTIC SUES ITS NEW OWNER ON ANNUITY DEFAULT | False | By Dudley Clendinen, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/arts/cabaret-bobby-short-at-carlyle.html | CABARET: BOBBY SHORT AT CARLYLE | False | By John S. Wilson | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/michaels-belittles-browns-jinx.html | MICHAELS BELITTLES BROWNS JINX | False | By Gerald Eskenazi | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/elder-beerman-stores-corp-reports-earnings-for-qtr-to-nov-1.html | ELDER-BEERMAN STORES CORP reports earnings for Qtr to Nov 1 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/science/woman-with-elephant-man-disease-chooses-bold-surgery.html | WOMAN WITH 'ELEPHANT MAN' DISEASE CHOOSES BOLD SURGERY | False | By Richard Severo | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/credit-markets-flood-of-issues-lowers-prices-6-month-bills-at-10.772.html | CREDIT MARKETS; Flood of Issues Lowers Prices; 6-Month Bills At 10.772% | False | By Michael Quint | 1981-12-14 | TX 812468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/new-york-state-and-unions-join-to-aid-day-care-units.html | NEW YORK STATE AND UNIONS JOIN TO AID DAY-CARE UNITS | False | Special to the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/antuofermo-counts-out-a-rocky-boxing-career.html | ANTUOFERMO COUNTS OUT A ROCKY BOXING CAREER | False | By Michael Katz | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/style/18th-century-sparks-gala-fashion-night.html | 18TH CENTURY SPARKS GALA FASHION NIGHT | False | By Bernadine Morris | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/crown-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CROWN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/market-place-am-seeking-second-wind.html | Market Place; AM Seeking Second Wind | False | By Robert Metz | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/new-york-freud-and-la-guardia.html | NEW YORK; FREUD AND LA GUARDIA | False | By Sydney H. Schanberg | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/mobil-has-setback-on-marathon.html | MOBIL HAS SETBACK ON MARATHON | False | By Robert J. Cole | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/pyro-magnetics-corp-reports-earnings-for-qtr-to-sept-30.html | PYRO-MAGNETICS CORP reports earnings for Qtr to Sept 30 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/foreign-accounting-change.html | FOREIGN ACCOUNTING CHANGE | False | By Leslie Wayne | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/eec-steel-accord.html | E.E.C. Steel Accord | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/broker-rate-cut.html | Broker Rate Cut | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/obituaries/fred-feldkamp-67-writer-dies.html | FRED FELDKAMP, 67, WRITER, DIES | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/science/concern-grow-over-policy-on-national-labs.html | CONCERN GROW OVER POLICY ON NATIONAL LABS | False | By Nathaniel Sheppard Jr. | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/oil-and-gas-site-auction.html | Oil and Gas Site Auction | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/arts/liverpool-vigil-today-to-mark-lennon-s-death.html | Liverpool Vigil Today to Mark Lennon's Death | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/spaghetti-racquet-ban-is-upheld-by-court.html | Spaghetti-Racquet Ban Is Upheld by Court | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/notes-on-people-a-one-marathon-50000-running-career.html | NOTES ON PEOPLE; A One-Marathon, $50,000 Running Career | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/the-region-mental-patient-changes-his-plea.html | THE REGION; Mental Patient Changes His Plea | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/hundreds-flee-derailment.html | Hundreds Flee Derailment | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/disabled-get-guide-for-new-york-city.html | Disabled Get Guide For New York City | False | By United Press International | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/a-suburban-tempest.html | A SUBURBAN TEMPEST | False | By William E. Geist, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/company-s-workers-linked-to-richmond-fund-raising.html | COMPANY'S WORKERS LINKED TO RICHMOND FUND-RAISING | False | By Ralph Blumenthal | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/obituaries/james-w-trullinger-sr-71-leading-judge-of-dog-shows.html | James W. Trullinger Sr., 71, Leading Judge of Dog Shows | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/oas-votes-to-support-plan-for-elections-in-el-salvador.html | O.A.S. Votes to Support Plan For Elections in El Salvador | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/around-the-nation-arizona-legislators-veto-bill-signed-in-error.html | AROUND THE NATION; Arizona Legislators Veto Bill Signed in 'Error' | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/heinz-h-j-co-reports-earnings-for-qtr-to-oct-28.html | HEINZ, H J, CO reports earnings for Qtr to Oct 28 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/science/science-watch-cloning-venus-flytraps.html | SCIENCE WATCH; Cloning Venus' Flytraps | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/notes-on-people-plain-english-award-booby-prize-division.html | NOTES ON PEOPLE; Plain English Award, Booby Prize Division | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/maritime-65-ny-tech-44.html | Maritime 65, N.Y. Tech 44 | False | | 1981-12-14 | TX 812468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/theater/stage-amidst-the-gladiolas-italian-brooklyn.html | STAGE: 'AMIDST THE GLADIOLAS,' ITALIAN BROOKLYN | False | By John Corry | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/china-s-new-coke-plant.html | China's New Coke Plant | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/laneco-inc-reports-earnings-for-qtr-to-sept-26.html | LANECO INC reports earnings for Qtr to Sept 26 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/kansas-86-arizona-57.html | Kansas 86, Arizona 57 | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/pupils-give-to-neediest-cases-to-help-children-in-distress.html | PUPILS GIVE TO NEEDIEST CASES TO HELP CHILDREN IN DISTRESS | False | By Walter H. Waggoner | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/index-international.html | Index; International | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/sports-people-dundee-s-sure-thing.html | SPORTS PEOPLE; Dundee's Sure Thing | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/high-court-ends-stay-in-oil-price-case.html | High Court Ends Stay in Oil Price Case | False | By Linda Greenhouse, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/steel-production-rises.html | Steel Production Rises | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/lockheed-to-halt-output-of-tristar.html | LOCKHEED TO HALT OUTPUT OF TRISTAR | False | By Robert Lindsey, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/around-the-nation-salt-lake-city-buses-halted-by-labor-dispute.html | AROUND THE NATION; Salt Lake City Buses Halted by Labor Dispute | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/ski-meet-snowed-out.html | Ski Meet Snowed Out | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/guidry-gets-offers-from-three-teams.html | GUIDRY GETS OFFERS FROM THREE TEAMS | False | By Murray Chass, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/transactions-baseball-chicago-nl-acquired-allen-rip-ley-pitcher-san-francisco.html | Transactions; BASEBALL CHICAGO (NL) - Acquired Allen Rip- ley, pitcher, from San Francisco, for Doug Capilla, pitcher. MILWAUKEE (AL) - Named Herm Starrette coordinator of player develop- ment. OAKLAND (AL) - Named Charlie Metro as a coach. ST. LOUIS (NL) - Purchased Mike Stanton, pitcher, from Cleveland.; BASKETBALL HOUSTON (NBA) - Placed Robert Reid, forward, on suspended list at his re- quest.; COLLEGE COLORADO ST | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/science/exploding-stars-may-explain-birth-of-solar-system.html | EXPLODING STARS MAY EXPLAIN BIRTH OF SOLAR SYSTEM | False | By Walter Sullivan | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/vermeil-perplexed-but-offers-no-alibis.html | Vermeil Perplexed, But Offers No Alibis | False | By William N. Wallace | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/pact-opens-new-kinds-of-futures.html | PACT OPENS NEW KINDS OF FUTURES | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/sports-people-she-wants-to-play.html | SPORTS PEOPLE; She Wants to Play | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/transit-aide-accused-of-accepting-benefits-given-by-12-contractors.html | TRANSIT AIDE ACCUSED OF ACCEPTING BENEFITS GIVEN BY 12 CONTRACTORS | False | By Leslie Maitland | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/pol-pot-s-party-says-it-is-disbanding.html | POL POT'S PARTY SAYS IT IS DISBANDING | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/obituaries/john-langdon-caskey-professor-of-archeology.html | John Langdon Caskey, Professor of Archeology | False | AP | 1981-12-14 | TX 812468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/8-miners-killed-in-blast-in-southeast-kentucky.html | 8 MINERS KILLED IN BLAST IN SOUTHEAST KENTUCKY | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/man-in-the-news-a-quiet-force-for-civil-rights.html | MAN IN THE NEWS; A QUIET FORCE FOR CIVIL RIGHTS | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/children-s-world-inc-reports-earnings-for-qtr-to-oct-31.html | CHILDREN'S WORLD INC reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/turkish-refugee-dies.html | Turkish Refugee Dies | False | Special to the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/swift-independent-corp-reports-earnings-for-qtr-to-oct-31.html | SWIFT INDEPENDENT CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/coal-slurry-bill-gains-coal-slurry-pipeline-bill-advances.html | Coal Slurry Bill Gains; Coal Slurry Pipeline Bill Advances | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/oakbrook-consolidated-inc-reports-earnings-for-qtr-to-sept-25.html | OAKBROOK CONSOLIDATED INC reports earnings for Qtr to Sept 25 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/dow-drops-by-5.70-to-886.99-technology-issues-weak.html | Dow Drops by 5.70, to 886.99; Technology Issues Weak | False | By Vartanig G. Vartan | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/news-summary-tuesday-december-8-1981.html | News Summary; TUESDAY, DECEMBER 8, 1981 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/l-a-pistol-is-a-pistol-122936.html | A PISTOL IS A PISTOL | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/37-dead-in-thailand-typhoon.html | 37 Dead in Thailand Typhoon | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/disputes-seen-within-opec.html | Disputes Seen Within OPEC | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/reagan-weighs-economic-steps-against-libyans.html | REAGAN WEIGHS ECONOMIC STEPS AGAINST LIBYANS | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/threats-to-bust-of-moscone.html | Threats to Bust of Moscone | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/advertising-doremus-in-joint-pact-with-british-agency.html | ADVERTISING; Doremus in Joint Pact With British Agency | False | By Philip H. Dougherty | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/the-value-added-tax-no-fiscal-cure-all.html | THE VALUE-ADDED TAX: NO FISCAL CURE-ALL | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/criticism-of-reagan-by-religious-leaders-rises.html | CRITICISM OF REAGAN BY RELIGIOUS LEADERS RISES | False | By Kenneth A. Briggs | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/spanish-protest-on-nato.html | Spanish Protest on NATO | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/aid-voted-for-lynn-recovery.html | Aid Voted for Lynn Recovery | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/suit-seeks-inquiry-into-charges-of-cruelty-to-dogs.html | SUIT SEEKS INQUIRY INTO CHARGES OF CRUELTY TO DOGS | False | By Robert E. Tomasson | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/sgl-industries-inc-reports-earnings-for-qtr-to-oct-31.html | SGL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/science/education-atlanta.html | EDUCATION; ATLANTA | False | By Reginald Stuart | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/the-city-talks-break-down-in-carting-strike.html | THE CITY; Talks Break Down In Carting Strike | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/briefing-122785.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/obituaries/edward-h-goodstein.html | EDWARD H. GOODSTEIN | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/c-correctionss-122813.html | CORRECTIONSS | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/business-people-canada-s-imperial-oil-selects-a-chairman.html | BUSINESS PEOPLE; Canada's Imperial Oil Selects a Chairman | False | By Leonard Sloane | 1981-12-14 | TX 812468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/movies/going-out-guideview-mirror.html | GOING OUT GUIDEVIEW MIRROR | False | By Richard F. Shepard | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/gates-learjet-corp-reports-earnings-for-qtr-to-oct-31.html | GATES LEARJET CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/executive-changes-123027.html | EXECUTIVE CHANGES | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/l-when-a-social-worker-turns-psychtherapist-123932.html | WHEN A SOCIAL WORKER TURNS PSYCHTHERAPIST | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/sports-people-snow-problems.html | SPORTS PEOPLE; Snow Problems | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/officer-in-training-wounded-by-gunman-on-brooklyn-street.html | OFFICER IN TRAINING WOUNDED BY GUNMAN ON BROOKLYN STREET | False | By Ronald Smothers | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/smithfield-foods-inc-reports-earnings-for-qtr-to-nov-1.html | SMITHFIELD FOODS INC reports earnings for Qtr to Nov 1 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/key-rates-122989.html | Key Rates | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/israelis-kill-gaza-youth-in-melee.html | ISRAELIS KILL GAZA YOUTH IN MELEE | False | By David K. Shipler, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/required-reading-when-in-rome.html | REQUIRED READING; When in Rome | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/l-city-council-vs-homosexuals-rights-122934.html | CITY COUNCIL VS. HOMOSEXUALS' RIGHTS | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-oct-31.html | PEP BOYS, MANNY MOE & JACK reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/united-states-antimony-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES ANTIMONY CORP reports earnings for Qtr to Sept 30 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/rockies-eye-move-to-jersey.html | ROCKIES EYE MOVE TO JERSEY | False | By James F. Clarity, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/us-has-first-high-level-contacts-with-new-greek-rule.html | U.S. HAS FIRST HIGH LEVEL CONTACTS WITH NEW GREEK RULE | False | By John Vinocur, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/changes-on-tva-traced-at-parley.html | CHANGES ON T.V.A. TRACED AT PARLEY | False | Special to the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-oct-31.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/rep-richmond-s-pension.html | Rep. Richmond's Pension | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/obituaries/william-f-kellow-59-medical-college-dean.html | William F. Kellow, 59; Medical College Dean | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/sakharov-pledge-to-fast-to-the-end-comes-to-light.html | SAKHAROV PLEDGE TO FAST TO THE END COMES TO LIGHT | False | By John F. Burns, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/abundant-variety-for-danes-picking-gifts-and-government.html | ABUNDANT VARIETY FOR DANES PICKING GIFTS AND GOVERNMENT | False | By Richard Eder, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/the-un-today-dec-8-1981-general-assembly.html | The U.N. Today; Dec. 8, 1981; GENERAL ASSEMBLY | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/the-region-deer-hunter-killed-in-jersey-mishap.html | THE REGION; Deer Hunter Killed In Jersey Mishap | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/protocol-chief-answers-critics-before-leaving.html | PROTOCOL CHIEF ANSWERS CRITICS BEFORE LEAVING | False | By Lynn Rosellini, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/the-region-troopers-kill-man-attacking-hostage.html | THE REGION; Troopers Kill Man Attacking Hostage | False | | 1981-12-14 | TX 812468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/bridge-video-terminals-are-used-in-two-matches-in-taiwan.html | Bridge: Video Terminals Are Used In Two Matches in Taiwan | False | By Alan Truscott, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/kuhn-rules-out-82-split-season.html | KUHN RULES OUT '82 SPLIT SEASON | False | By Joseph Durso, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/nekoosa-to-build-kraft-pulp-mill.html | Nekoosa to Build Kraft Pulp Mill | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/little-agreement-over-policy-as-governors-meeting-ends.html | LITTLE AGREEMENT OVER POLICY AS GOVERNORS' MEETING ENDS | False | By E. J. Dionne Jr., Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/hofstra-91-brown-76.html | Hofstra 91, Brown 76 | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/l-when-a-social-worker-turns-psychotherapist-122930.html | WHEN A SOCIAL WORKER TURNS PSYCHOTHERAPIST | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/boston-retailers-are-coping.html | BOSTON RETAILERS ARE COPING | False | By Isadore Barmash, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/2-california-firms-find-that-attention-to-quality-pays-off.html | 2 CALIFORNIA FIRMS FIND THAT ATTENTION TO QUALITY PAYS OFF | False | Special to the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/effusive-talk-with-turkey-news-analysis.html | EFFUSIVE TALK WITH TURKEY; News Analysis | False | By Marvine Howe, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/bl-ltd-workers-end-latest-strike.html | BL Ltd. Workers End Latest Strike | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/books/books-of-the-times-122923.html | Books Of The Times | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/telecredit-inc-reports-earnings-for-qtr-to-oct-31.html | TELECREDIT INC reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/no-headline-122677.html | No Headline | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/church-state-and-a-submarine.html | Church, State and a Submarine | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/hj-heinz-net-gains-3.4.html | H.J. Heinz Net Gains 3.4% | False | AP | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/business-people-chock-full-o-nuts-gets-new-investors.html | BUSINESS PEOPLE; Chock Full o'Nuts Gets New Investors | False | By Leonard Sloane | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/l-city-council-vs-homosexuals-rights-122933.html | CITY COUNCIL VS. HOMOSEXUALS' RIGHTS | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/science/q-a-122963.html | Q&A | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/world/conservatives-in-greece-oust-leader-after-election-defeat.html | CONSERVATIVES IN GREECE OUST LEADER AFTER ELECTION DEFEAT | False | Special to the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/business/holders-attack-pabst-board.html | Holders Attack Pabst Board | False | | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/us/40-years-later-survivors-gather-at-pearl-harbor.html | 40 YEARS LATER, SURVIVORS, GATHER AT PEARL HARBOR | False | By Robert Trumbull, Special To the New York Times | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/lawyer-says-city-fails-to-comply-with-pact-on-sheltering-homeless.html | LAWYER SAYS CITY FAILS TO COMPLY WITH PACT ON SHELTERING HOMELESS | False | By David Bird | 1981-12-14 | TX 812468 | | |
| 1981-12-08 | 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/in-the-nation-a-governor-s-dilemma.html | IN THE NATION; A GOVERNOR'S DILEMMA | False | By Tom Wicker | 1981-12-14 | TX 812468 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/polish-church-seeking-to-get-talks-restarted.html | POLISH CHURCH SEEKING TO GET TALKS RESTARTED | False | By John Darnton | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/manhattan-industries-inc-reports-earnings-for-qtr-to-oct-31.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/c-corrections-124251.html | CORRECTIONS | False | | 1981-12-14 | TX 810252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/the-region-milk-pact-voted-prices-may-rise.html | THE REGION; Milk Pact Voted; Prices May Rise | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/chinaglia-gets-7-as-cosmos-win-14-10.html | Chinaglia Gets 7 as Cosmos Win, 14-10 | False | By Deane McGowen, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/arts/greg-lake-goes-solo-with-set-pieces.html | GREG LAKE GOES SOLO WITH SET PIECES | False | By Stephen Holden | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/criminal-justice-cube.html | .; Criminal Justice Cube | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/mclouth-steel-in-chapter-11-filing.html | MCLOUTH STEEL IN CHAPTER 11 FILING | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/transactions-124292.html | Transactions | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/arts/tv-seasonal-singing-and-odyssey-in-rural-india.html | TV: SEASONAL SINGING AND 'ODYSSEY' IN RURAL INDIA | False | By John J. O'Connor | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/l-koch-s-unfair-blow-against-charities-124306.html | KOCH'S UNFAIR BLOW AGAINST CHARITIES | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/jerusalem-artichoke-a-colorful-history-and-variety-of-use.html | JERUSALEM ARTICHOKE: A COLORFUL HISTORY AND VARIETY OF USE | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shephard | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/reform-jews-to-seek-conversion-of-non-jews.html | REFORM JEWS TO SEEK CONVERSION OF NON-JEWS | False | By Kenneth A. Briggs | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/kentucky-defeats-indiana-by-85-69.html | KENTUCKY DEFEATS INDIANA BY 85-69 | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/executive-changes-124319.html | EXECUTIVE CHANGES | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-sept.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Sept | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/hearings-open-on-endangered-species-law.html | HEARINGS OPEN ON ENDANGERED SPECIES LAW | False | By Philip Shabecoff, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/archbishop-warns-panel-about-cuts.html | ARCHBISHOP WARNS PANEL ABOUT CUTS | False | By Adam Clymer, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/3-at-eastern-kentucky-charged-with-rape.html | 3 at Eastern Kentucky Charged With Rape | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/no-headline-124141.html | No Headline | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/cubs-sign-jenkins-campbell.html | CUBS SIGN JENKINS, CAMPBELL | False | Special to the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/kubota-ltd-japanese-co-reports-earnings-for-qtr-to-oct-15.html | KUBOTA LTD (JAPANESE CO) reports earnings for Qtr to Oct 15 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/discoveries-handbags-and-bead-ropes-indian-circus-figures-1-handy-humor.html | DISCOVERIES; HANDBAGS AND BEAD ROPES; INDIAN CIRCUS FIGURES; 1. Handy Humor | False | By Angela Taylor | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/yale-dermatologist-awarded-100000-for-clinical-studies.html | YALE DERMATOLOGIST AWARDED $100,000 FOR CLINICAL STUDIES | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/tetra-tech-inc-reports-earnings-for-qtr-to-nov-1.html | TETRA TECH INC reports earnings for Qtr to Nov 1 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/gift-to-neediest-cases-marks-three-couples-anniversaries.html | GIFT TO NEEDIEST CASES MARKS THREE COUPLES' ANNIVERSARIES | False | By Walter H. Waggoner | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/aid-voted-for-lynn-recovery.html | Aid Voted for Lynn Recovery | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/no-headline-124294.html | No Headline | False | | 1981-12-14 | TX 810252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/topics-ecumenical-medicine.html | TOPICS; Ecumenical Medicine | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/consolidated-accessories-corp-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED ACCESSORIES CORP reports earnings for Qtr to Sept 30 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/the-un-today-dec-9-1981-general-assembly.html | The U.N. Today; Dec. 9, 1981; GENERAL ASSEMBLY | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/index-international.html | Index; International | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/congress-effort-to-shoot-down-c-x-cargo-planes-intensifies.html | CONGRESS; EFFORT TO SHOOT DOWN C-x CARGO PLANES INTENSIFIES | False | By Steven V. Roberts, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/ftc-fights-mobil-bid-on-marathon.html | F.T.C. FIGHTS MOBIL BID ON MARATHON | False | By Robert J. Cole | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/opec-ministers-to-meet-today.html | OPEC MINISTERS TO MEET TODAY | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/east-german-flees-by-truck.html | East German Flees by Truck | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/sports-people-tennis-tempers.html | SPORTS PEOPLE; Tennis Tempers | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/city-opens-hotline-to-speed-adoption.html | CITY OPENS HOTLINE TO SPEED ADOPTION | False | By Peter Kerr | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/guilty-plea-in-stock-case.html | GUILTY PLEA IN STOCK CASE | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/reagan-weighs-plans-to-cut-loming-budget-deficit.html | REAGAN WEIGHS PLANS TO CUT LOMING BUDGET DEFICIT | False | By Steven R. Weisman, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/2-more-nhl-teams-interested-in-moving-to-meadowlands.html | 2 More N.H.L. Teams Interested in Moving to Meadowlands | False | By James F. Clarity, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/sakharov-s-plight-is-termed-serious.html | SAKHAROV'S PLIGHT IS TERMED 'SERIOUS' | False | By John F. Burns, Special to the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/arts/whitney-slide-show-traces-museum-s-past.html | Whitney Slide Show Traces Museum's Past | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/l-grandparents-place-124304.html | GRANDPARENTS' PLACE | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/the-city-charges-of-bribery-studied-in-queens.html | THE CITY; Charges of Bribery Studied in Queens | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/arts/lena-horne-is-honored-in-city-hall-ceremony.html | LENA HORNE IS HONORED IN CITY HALL CEREMONY | False | By Eleanor Blau | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/lemon-retained-for-82-as-yankees-manager.html | LEMON RETAINED FOR '82 AS YANKEES' MANAGER | False | By Murray Chass, Special to the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/an-old-statue-is-destroyed-at-a-church.html | AN OLD STATUE IS DESTROYED AT A CHURCH | False | By Susan Chira | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/business-people-chairman-is-named-at-british-unilever.html | BUSINESS PEOPLE; Chairman Is Named At British Unilever | False | By Leonard Sloane | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/lorimar-productions-reports-earnings-for-qtr-to-oct-24.html | LORIMAR PRODUCTIONS reports earnings for Qtr to Oct 24 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/looser-reins-for-the-cia.html | Looser Reins for the C.I.A. | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/best-buys.html | BEST BUYS | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/cuisine-as-american-as-raccoon-pie.html | CUISINE AS AMERICAN AS RACCOON PIE | False | By Bryan Miller;arcadia, R.i. | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-12-14 | TX 810252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/senate-panel-approves-preventive-detention-bill.html | SENATE PANEL APPROVES 'PREVENTIVE DETENTION' BILL | False | By Stuart Taylor Jr., Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/briefing-124171.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/opec-and-the-change-in-world-oil-situation-economic-analysis.html | OPEC AND THE CHANGE IN WORLD OIL SITUATION; Economic Analysis | False | By Douglas Martin | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/kennedy-gave-special-forces-their-emblem.html | KENNEDY GAVE SPECIAL FORCES THEIR EMBLEM | False | By David Shribman, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/former-green-berets-found-to-sell-military-skills-to-foreign-regimes.html | FORMER GREEN BERETS FOUND TO SELL MILITARY SKILLS TO FOREIGN REGIMES | False | By Philip Taubman | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/theater/penzance-in-queens.html | 'Penzance' in Queens | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/western-union-bill-approved-in-house.html | Western Union Bill Approved in House | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/60-minute-gourmet-124391.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/aid-for-small-businesses.html | Aid for Small Businesses | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/flames-beat-nordiques.html | Flames Beat Nordiques | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/dow-off-5.24-on-deficit-fears.html | Dow Off 5.24 on Deficit Fears | False | By Vartanig G. Vartan | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/bridge-player-in-3d-seat-allowed-eccentricity-after-2-passes.html | Bridge: Player in 3d Seat Allowed Eccentricity After 2 Passes | False | By Alan Truscott | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/changes-in-a-cookie-and-coffee.html | CHANGES IN A COOKIE AND COFFEE | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/around-the-nation-faculty-accepts-pact-at-boston-university.html | AROUND THE NATION; Faculty Accepts Pact At Boston University | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/both-sides-in-carting-strike-irresponsible-mayor-says.html | BOTH SIDES IN CARTING STRIKE 'IRRESPONSIBLE,' MAYOR SAYS | False | By David Bird | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | By Pierre Franey | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/a-university-curb-on-religion-upset.html | A UNIVERSITY CURB ON RELIGION UPSET | False | By Linda Greenhouse, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/greece-curtailing-its-renewed-role-in-nato-command.html | GREECE CURTAILING ITS RENEWED ROLE IN NATO COMMAND | False | By John Vinocur, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/justice-dept-expands-investigation-of-allen.html | Justice Dept. Expands Investigation of Allen | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/issues-in-the-carting-walkout-participants.html | ISSUES IN THE CARTING WALKOUT; Participants | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/ex-reagan-aide-s-firm-in-pipeline-fight.html | EX-REAGAN AIDE'S FIRM IN PIPELINE FIGHT | False | By Edward T. Pound, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/charter-to-move-insurance-unit.html | Charter to Move Insurance Unit | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/cookies-sugar-spice-and-nostalgia.html | COOKIES: SUGAR, SPICE AND NOSTALGIA | False | By Mimi Sheraton | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/obituaries/wiley-h-critz.html | WILEY H. CRITZ | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/around-the-world-us-and-soviet-hold-3d-session-in-arms-talks.html | AROUND THE WORLD; U.S. and Soviet Hold 3d Session in Arms Talks | False | Special to the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/sports-people-costly-comments.html | SPORTS PEOPLE; Costly Comments | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/tidbits-houk-rewarded.html | Tidbits: Houk Rewarded | False | Special to the New York Times | 1981-12-14 | TX 810252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/notes-on-people-how-long-did-it-last.html | NOTES ON PEOPLE; How Long Did It Last? | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/metropolitan-diary-124395.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/dry-dock-rate-cuts.html | Dry Dock Rate Cuts | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/council-unit-votes-business-aid-plan.html | COUNCIL UNIT VOTES BUSINESS AID PLAN , | False | By Michael Goodwin | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/the-downfall-of-yertle-the-turtle.html | THE DOWNFALL OF YERTLE THE TURTLE | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/abrams-sued-as-blocking-evictions.html | ABRAMS SUED AS BLOCKING EVICTIONS | False | By Richard J. Meislin | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/notes-on-people-a-first-but-not-last.html | NOTES ON PEOPLE; A First (but Not Last) | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/business-people-general-motors-canada-chooses-president.html | BUSINESS PEOPLE; General Motors Canada Chooses President | False | By Leonard Sloane | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/florafax-international-inc-reports-earnings-for-qtr-to-aug31.html | FLORAFAX INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/corporate-bonds-sell-well.html | CORPORATE BONDS SELL WELL | False | By Michael Quint | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/wine-talk-124396.html | WINE TALK | False | By Terry Robards | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/2-in-house-withdraw-atom-curb.html | 2 IN HOUSE WITHDRAW ATOM CURB | False | By Judith Miller, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/about-real-estate-space-for-fashion-industry-being-created-on-7th-ave.html | ABOUT REAL ESTATE; SPACE FOR FASHION INDUSTRY BEING CREATED ON 7TH AVE. | False | By Lee A Daniels | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/spain-s-cooking-oil-scandal-cripples-its-seafood-canners.html | SPAIN'S COOKING OIL SCANDAL CRIPPLES ITS SEAFOOD CANNERS | False | Special to the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/deere-co-reports-earnings-for-qtr-to-oct-31.html | DEERE & CO reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/fans-all-over-world-honor-lennon.html | FANS ALL OVER WORLD HONOR LENNON | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/advertising-moran-inc-in-business.html | ADVERTISING; Moran Inc. In Business | False | By Philip H. Dougherty | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/fannie-mae-is-seeking-tax-break.html | FANNIE MAE IS SEEKING TAX BREAK | False | Special to the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/briefs-124355.html | BRIEFS | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/around-the-world-french-aide-in-israel-belittles-europe-s-moves.html | AROUND THE WORLD; French Aide, in Israel, Belittles Europe's Moves | False | Special to the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/and-now-seperate-tv-for-south-african-blacks.html | AND NOW, SEPERATE TV FOR SOUTH AFRICAN BLACKS | False | By Joseph Lelyveld, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/jennings-trophy-replaces-vezina-jennings-trophy-begun.html | Jennings Trophy Replaces Vezina; Jennings Trophy Begun | False | Special to the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/frost-sullivan-inc-reports-earnings-for-qtr-to-oct-31.html | FROST & SULLIVAN INC reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/no-1-toxic-waste-site-is-not-a-town-s-no-1-gripe.html | NO. 1 TOXIC WASTE SITE IS NOT A TOWN'S NO. 1 GRIPE | False | By Judith Cummings, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/beirut-bomb-kills-1-injures-4.html | BEIRUT BOMB KILLS 1, INJURES 4 | False | Special to the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/trading-is-politics-to-mets-cashen.html | TRADING IS POLITICS TO METS' CASHEN | False | By Joseph Durso, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/election-losses-in-denmark-force-out-governing-party.html | ELECTION LOSSES IN DENMARK FORCE OUT GOVERNING PARTY | False | By Richard Eder, Special To the New York Times | 1981-12-14 | TX 810252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/explosion-kills-13-in-tennessee-mine.html | EXPLOSION KILLS 13 IN TENNESSEE MINE | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/c-corrections-124250.html | CORRECTIONS | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/deere-up-22.6-for-quarter.html | Deere Up 22.6% For Quarter | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/flare-inc-reports-earnings-for-qtr-to-sept-30.html | FLARE INC reports earnings for Qtr to Sept 30 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/movies/screen-clarence-and-angel-2-harlem-schoolboys.html | SCREEN: 'CLARENCE AND ANGEL,' 2 HARLEM SCHOOLBOYS | False | By Janet Maslin | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/anefco-inc-reports-earnings-for-qtr-to-sept-30.html | ANEFCO INC reports earnings for Qtr to Sept 30 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/gram-industries-reports-earnings-for-qtr-to-oct-31.html | GRAM INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/safety-unit-warns-of-peril-in-air-controller-stress.html | SAFETY UNIT WARNS OF PERIL IN AIR CONTROLLER STRESS | False | By Richard Witkin, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/notes-on-people-mandel-gets-a-job.html | NOTES ON PEOPLE; Mandel Gets a Job | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/costa-rica-pressing-talks-with-banks-on-financial-snarl.html | COSTA RICA PRESSING TALKS WITH BANKS ON FINANCIAL SNARL | False | By Alan Riding, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/the-region-24-injured-in-fire-in-perth-amboy.html | THE REGION; 24 Injured in Fire In Perth Amboy | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/state-dept-cites-soviet-forgeries.html | STATE DEPT. CITES SOVIET 'FORGERIES' | False | By Charles Mohr, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/chemical-tie-contested.html | CHEMICAL TIE CONTESTED | False | By Robert A. Bennett | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/observer-the-roar-of-the-ad-girls.html | OBSERVER; THE ROAR OF THE AD GIRLS | False | By Russell Baker | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/movies/scott-as-general-in-taps.html | SCOTT AS GENERAL IN 'TAPS' | False | By Vincent Canby | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/tanzanian-ends-drive-to-become-head-of-the-un.html | TANZANIAN ENDS DRIVE TO BECOME HEAD OF THE U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/smith-excels-as-knicks-rout-nuggets.html | SMITH EXCELS AS KNICKS ROUT NUGGETS | False | By Sam Goldaper | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/presley-companies-reports-earnings-for-qtr-to-oct-31.html | PRESLEY COMPANIES reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/acme-precision-products-inc-reports-earnings-for-yr-to-sept-30.html | ACME PRECISION PRODUCTS INC reports earnings for Yr to Sept 30 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/market-place-canadian-oils-wary-outlook.html | Market Place; Canadian Oils: Wary Outlook | False | By Robert Metz | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/house-unit-opposes-rule-for-a-warning-of-used-car-defect.html | HOUSE UNIT OPPOSES RULE FOR A WARNING OF USED-CAR DEFECT | False | By Michael Decourcy Hinds, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/mahoning-coal.html | Mahoning Coal | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/business-people-burroughs-wellcome-fills-combined-post.html | BUSINESS PEOPLE; Burroughs Wellcome Fills Combined Post | False | By Leonard Sloane | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/around-the-nation-suspect-in-killing-gets-40-years-on-drug-charge.html | AROUND THE NATION; Suspect in Killing Gets 40 Years on Drug Charge | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/topics-countdown.html | TOPICS; Countdown | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/professor-contends-that-creationism-is-no-science.html | PROFESSOR CONTENDS THAT CREATIONISM IS NO SCIENCE | False | By Reginald Stuart, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/l-science-and-profit-need-not-be-at-odds-124307.html | SCIENCE AND PROFIT NEED NOT BE AT ODDS | False | | 1981-12-14 | TX 810252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/cameron-disqualified.html | Cameron Disqualified | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/the-city-wounded-officer-in-stable-condition.html | THE CITY; Wounded Officer In Stable Condition | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/advertising-korda-rand-agency-wins-lever-product.html | ADVERTISING; Korda Rand Agency Wins Lever Product | False | By Philip H. Dougherty | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/l-the-education-of-a-postal-service-supervisor-124303.html | THE EDUCATION OF A POSTAL SERVICE SUPERVISOR | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/centennial-fete-for-girls-school-at-sacred-heart.html | CENTENNIAL FETE FOR GIRLS' SCHOOL AT SACRED HEART | False | By Shawn G. Kennedy | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/l-how-intelligence-old-boys-looks-at-renegades-124308.html | HOW INTELLIGENCE 'OLD BOYS' LOOKS AT RENEGADES | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/st-regis-paper.html | St. Regis Paper | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/lobbying-is-her-life.html | ,; LOBBYING IS HER LIFE | False | By Marjorie Hunter, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/advertising-a-new-shopping-promotion.html | Advertising; A New Shopping Promotion | False | By Philip H. Dougherty | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/keep-the-angola-amendment.html | Keep the Angola Amendment | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/ambiance-tea-room-s-festive-spirit.html | AMBIANCE; TEA ROOM'S FESTIVE SPIRIT | False | By Moira Hodgson | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/du-pont-plans-to-sell-2-billion-of-its-natural-resource-assets.html | DU PONT PLANS TO SELL $2 BILLION OF ITS NATURAL RESOURCE ASSETS | False | By Lydia Chavez, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/southwest-factories-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST FACTORIES INC reports earnings for Qtr to Sept 30 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/arts/the-pop-life-124378.html | THE POP LIFE | False | By Robert Palmer | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/economic-scene-lost-chicken-home-to-roost.html | Economic Scene; 'Lost Chicken' Home to Roost | False | By Leonard Silk | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/arts/ac-dc-equates-music-with-war.html | AC/DC EQUATES MUSIC WITH WAR | False | By Stephen Holden | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/advertising-3-new-accounts-for-kurtz-tarlow.html | ADVERTISING; 3 New Accounts For Kurtz & Tarlow | False | By Philip H. Dougherty | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/detroit-plugs-into-electronics.html | DETROIT PLUGS INTO ELECTRONICS | False | By John Holusha, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/rykoff-s-e-co-reports-earnings-for-qtr-to-oct-31.html | RYKOFF, S E, & CO reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/notes-on-people-aid-for-people-s-opera.html | NOTES ON PEOPLE; Aid for 'People's Opera' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/obituaries/sylvan-lawrence-66-headed-realty-concern-in-manhattan.html | SYLVAN LAWRENCE, 66, HEADED REALTY CONCERN IN MANHATTAN | False | By Thomas W. Ennis | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/haig-aide-s-remark-on-irish-unification-stirs-furor-in-britain.html | HAIG AIDE'S REMARK ON IRISH UNIFICATION STIRS FUROR IN BRITAIN | False | By William Borders, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/comings-and-goings.html | Comings and Goings | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/news-summary-wednesday-december-9-1981.html | News Summary; WEDNESDAY, DECEMBER 9, 1981 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/l-city-enterprise-zones-are-a-wrong-answer-124305.html | CITY ENTERPRISE ZONES ARE A 'WRONG ANSWER' | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/pastry-delights-at-white-house.html | PASTRY: DELIGHTS AT WHITE HOUSE | False | By Marian Burros | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/books/books-of-the-times-124375.html | Books Of The Times | False | | 1981-12-14 | TX 810252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/dresser-to-add-reliance-unit.html | Dresser to Add Reliance Unit | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/arts/tv-ratings.html | TV RATINGS | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/nicaragua-needs-us-tolerance.html | NICARAGUA NEEDS U.S. TOLERANCE | False | By Arturo J. Cruz | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/careers-new-titles-for-new-demands.html | Careers; New Titles For New Demands | False | By Elizabeth M. Fowler | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/sports-of-the-times-dark-clouds-over-nassau.html | Sports of The Times; Dark Clouds Over Nassau | False | By George Vecsey | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/reagan-aides-defend-deficits.html | REAGAN AIDES DEFEND DEFICITS | False | By Edward Cowan, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/hofmann-industries-inc-reports-earnings-for-qtr-to-oct-24.html | HOFMANN INDUSTRIES INC reports earnings for Qtr to Oct 24 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/topics-reds-beds-and-bedlam-radical-cheek.html | TOPICS; Reds, Beds and Bedlam; Radical Cheek | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/unity-buying-service-co-reports-earnings-for-qtr-to-oct-31.html | UNITY BUYING SERVICE CO reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/obituaries/sir-hans-krebs-winner-of-nobel-for-research-on-food-cycles-dies.html | SIR HANS KREBS, WINNER OF NOBEL FOR RESEARCH ON FOOD CYCLES, DIES | False | By Lawrence K. Altman | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/maguire-enters-contest-in-jersey-to-supplant-wiliams-as-senator.html | MAGUIRE ENTERS CONTEST IN JERSEY TO SUPPLANT WILIAMS AS SENATOR | False | By Joseph F. Sullivan, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/advertising-magazines-report-strong-october.html | ADVERTISING; Magazines Report Strong October | False | By Philip H. Dougherty | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/toxic-shock-tests-add-to-confusion.html | TOXIC SHOCK TESTS ADD TO CONFUSION | False | By Jane E. Brody | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/city-s-new-health-chief-didn-t-tell-of-his-illness.html | CITY'S NEW HEALTH CHIEF DIDN'T TELL OF HIS ILLNESS | False | By Ronald Sullivan | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/sports-people-giants-sign-hardison.html | SPORTS PEOPLE; Giants Sign Hardison | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/reagan-asks-house-to-back-aid-plan.html | REAGAN ASKS HOUSE TO BACK AID PLAN | False | By Martin Tolchin, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/sigmaform-corp-reports-earnings-for-qtr-to-oct-10.html | SIGMAFORM CORP reports earnings for Qtr to Oct 10 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/petroleum-development-corp-reports-earnings-for-qtr-to-sept-30.html | PETROLEUM DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/quotation-of-the-day-124249.html | Quotation of the Day | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/key-rates-124331.html | Key Rates | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/ex-transit-official-accused-with-5-others-over-benefits.html | EX-TRANSIT OFFICIAL ACCUSED WITH 5 OTHERS OVER BENEFITS | False | By Leslie Maitland | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/shell-tops-oil-bids-off-east-coast.html | SHELL TOPS OIL BIDS OFF EAST COAST | False | By John T. McQuiston | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/us-panel-report-backs-hiring-goals.html | U.S. PANEL REPORT BACKS HIRING GOALS | False | By Robert Pear, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/personal-health-124390.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/2-shot-near-rock-concert.html | 2 Shot Near Rock Concert | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/swiss-scores-slalom-upset.html | Swiss Scores Slalom Upset | False | AP | 1981-12-14 | TX 810252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/capital-is-powerful-lure-to-novelists.html | CAPITAL IS POWERFUL LURE TO NOVELISTS | False | By Barbara Gamarekian, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/dilemma-in-the-horn.html | DILEMMA IN THE HORN | False | By Richard F. Sherman | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/guidry-talks-continue.html | Guidry Talks Continue | False | Special to the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/around-the-nation-figure-in-scottsboro-case-settles-suit-with-nbc.html | AROUND THE NATION; Figure in Scottsboro Case Settles Suit With NBC | False | AP | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/around-the-nation-white-mountain-hikers-saved-before-new-snow.html | AROUND THE NATION; White Mountain Hikers Saved Before New Snow | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/carey-and-staff-assembling-doom-and-gloom-budget.html | CAREY AND STAFF ASSEMBLING 'DOOM AND GLOOM' BUDGET | False | By E.j. Dionne Jr. | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/united-states-sugar-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES SUGAR CORP reports earnings for Qtr to Sept 30 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/washington-a-talk-with-haig-i.html | WASHINGTON; A TALK WITH HAIG (I) | False | By James Reston | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/punitive-action-against-libya-deferred.html | PUNITIVE ACTION AGAINST LIBYA DEFERRED | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/world/salvadoran-exile-derides-election.html | SALVADORAN EXILE DERIDES ELECTION | False | By Barbara Crossette | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/lockheed-s-stock-surges.html | Lockheed's Stock Surges | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/american-sports-advisors-inc-reports-earnings-for-yr-to-nov-1.html | AMERICAN SPORTS ADVISORS INC reports earnings for Yr to Nov 1 | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/man-in-a-wheelchair-surrenders-in-holdup.html | Man in a Wheelchair Surrenders in Holdup | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/miners-in-britain-reject-pay-offer-and-pick-chief.html | Miners in Britain Reject Pay Offer and Pick Chief | False | By Steven Rattner, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/sports-people-tiger-report-card.html | SPORTS PEOPLE; Tiger Report Card | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/q-a-124393.html | Q&A | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/theater/revue-lynne-thigpen-in-i-ain-t-finished-yet.html | REVUE: LYNNE THIGPEN IN 'I AIN'T FINISHED YET' | False | By Frank Rich | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/us/conferees-agree-to-a-compromise-on-farm-measure.html | CONFEREES AGREE TO A COMPROMISE ON FARM MEASURE | False | By Seth S. King, Special To the New York Times | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/union-bid-for-kaiser.html | UNION BID FOR KAISER | False | By Phillip H. Wiggins | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/the-city-17-in-robbery-ring-get-25-year-terms.html | THE CITY; 17 in Robbery Ring Get 25-Year Terms | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-09 | 1981-12-09 | https://www.nytimes.com/1981/12/09/business/business-digest-wednesday-december-9-1981-the-economy.html | BUSINESS DIGEST; WEDNESDAY, DECEMBER 9, 1981; The Economy | False | | 1981-12-14 | TX 810252 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/soviet-jewish-activist-given-one-year-for-resisting-police.html | Soviet Jewish Activist Given One Year for Resisting Police | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/music-christmas-songs-by-the-gay-men-s-chorus.html | MUSIC: CHRISTMAS SONGS BY THE GAY MEN'S CHORUS | False | By Theodore W. Libbey | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/essay-the-uses-of-publicity.html | ESSAY; THE USES OF PUBLICITY | False | By William Safire | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/plan-for-school-merger-would-benefit-the-arts.html | PLAN FOR SCHOOL MERGER WOULD BENEFIT THE ARTS | False | By Gene I. Maeroff | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/dutch-group-buys-keyes-from-arcata.html | DUTCH GROUP BUYS KEYES FROM ARCATA | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/us-baptist-group-ends-israeli-visit.html | U.S. BAPTIST GROUP ENDS ISRAELI VISIT | False | By David K. Shipler, Special To the New York Times | 1981-12-15 | TX 812467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/business-digest-thursday-december-10-1981-companies.html | BUSINESS DIGEST; THURSDAY, DECEMBER 10, 1981; Companies | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/israel-firm-on-aqueduct-plan.html | Israel Firm on Aqueduct Plan | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/iranian-successes-reported-in-war.html | IRANIAN SUCCESSES REPORTED IN WAR | False | By Ihsan A. Hijazi, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-oct-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to Oct 31 | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/gifts-honoring-the-bereaved-key-part-of-fund-for-neediest.html | GIFTS HONORING THE BEREAVED KEY PART OF FUND FOR NEEDIEST | False | By Walter H. Waggoner | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/l-today-s-china-recalls-a-missonary-past-125974.html | TODAYS CHINA RECALLS A MISSONARY PAST | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/used-car-rule-or-overrule.html | Used Car Rule, or Overrule? | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/phil-mahre-wins-slalom-stenmark-fails-again.html | Phil Mahre Wins Slalom; Stenmark Fails Again | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/dance-night-creature.html | DANCE: 'NIGHT CREATURE' | False | By Jack Anderson | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/transit-slide-halted-a-new-report-asserts.html | Transit Slide Halted, A New Report Asserts | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/associated-hosts-inc-reports-earnings-for-qtr-to-sept-26.html | ASSOCIATED HOSTS INC reports earnings for Qtr to Sept 26 | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/lonrho-ltd-thwarted-in-house-of-fraser-bid.html | LONRHO LTD. THWARTED IN HOUSE OF FRASER BID | False | By Steven Rattner, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/obituaries/dr-joel-s-berke-45-is-dead-political-scientist-and-author.html | DR. JOEL S. BERKE, 45, IS DEAD; POLITICAL SCIENTIST AND AUTHOR | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/wintry-storm-hits-britain.html | Wintry Storm Hits Britain | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/l-the-mystery-in-soviet-repression-125977.html | THE MYSTERY IN SOVIET REPRESSION | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/disfigured-woman-has-face-surgery.html | DISFIGURED WOMAN HAS FACE SURGERY | False | BY Richard Severo Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/physicians-warn-of-nuclear-risks.html | PHYSICIANS WARN OF NUCLEAR RISKS | False | By Fox Butterfield | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/commercial-alliance-corp-reports-earnings-for-qtr-to-oct-31.html | COMMERCIAL ALLIANCE CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/valtek-inc-reports-earnings-for-qtr-to-oct-31.html | VALTEK INC reports earnings for Qtr to Oct 31 | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/berbick-first-has-a-price-to-fight-ali.html | BERBICK FIRST HAS A PRICE TO FIGHT ALI | False | By George Vecsey, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/li-mental-patient-guilty-of-killing-ex-wife.html | L.I. MENTAL PATIENT GUILTY OF KILLING EX-WIFE | False | By James Barron, Special to the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/anixter-bros-inc-reports-earnings-for-qtr-to-oct-31.html | ANIXTER BROS INC reports earnings for Qtr to Oct 31 | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/theater/theater-feist-directs-strindberg-double-bill.html | THEATER: FEIST DIRECTS STRINDBERG DOUBLE BILL | False | By Frank Rich | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/arts-and-crafts-furniture-sources.html | ARTS AND CRAFTS FURNITURE SOURCES | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/greece-obstructs-nato-communique.html | GREECE OBSTRUCTS NATO COMMUNIQUE | False | By John Vinocur, Special to the New York Times | 1981-12-15 | TX 812467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/reporter-s-notebook-socialism-comes-to-paradise.html | REPORTER'S NOTEBOOK: SOCIALISM COMES TO PARADISE | False | By Alan Cowell, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/finding-the-replacement-for-broken-china-sets.html | FINDING THE REPLACEMENT FOR BROKEN CHINA SETS | False | By Arlene Fischer | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/chamber-concert-eastman-players.html | CHAMBER CONCERT: EASTMAN PLAYERS | False | By Bernard Holland | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/flyers-4-penguins-1.html | Flyers 4, Penguins 1 | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/notes-on-people-tv-fund-raiser-taps-a-philadelphia-viking.html | NOTES ON PEOPLE; TV Fund-Raiser Taps a Philadelphia Viking | False | By Sheila Rule and Robert Mcg. Thomas Jr. | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/helpful-hardware-rolling-ladders.html | Helpful Hardware; ROLLING LADDERS | False | By Barbara L. Isenberg and Mary Smith | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/texas-indictment-puts-focus-on-dilemma-of-mercy-killing.html | TEXAS INDICTMENT PUTS FOCUS ON DILEMMA OF MERCY KILLING | False | By William K. Stevens, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/sports-of-the-times-dixie-walker-remembers.html | SPORTS OF THE TIMES; DIXIE WALKER REMEMBERS | False | By Ira Berkow | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/tragicomdey-act-1.html | TRAGICOMDEY: ACT 1 | False | By John B. Oakes | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/dinosaur-eludes-six-week-search-in-africa.html | 'DINOSAUR' ELUDES SIX-WEEK SEARCH IN AFRICA | False | By John Noble Wilford | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/reagan-is-urged-to-end-un-support-of-pol-pot.html | Reagan Is Urged to End U.N. Support of Pol Pot | False | Special to the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/dow-up-6.47-on-price-report.html | Dow Up 6.47 on Price Report | False | By Alexander R. Hammer | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/centennial-commission-is-formed-for-roosevelt.html | CENTENNIAL COMMISSION IS FORMED FOR ROOSEVELT | False | Special to the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/paine-webber-sec-charge.html | Paine Webber S.E.C. Charge | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/l-the-corporate-wife-125964.html | The Corporate Wife | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/living-with-mission-furniture-on-the-east-and-west-coasts-pasadena.html | LIVING WITH MISSION FURNITURE ON THE EAST AND WEST COASTS PASADENA | False | By Joseph Giovannini | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/the-region-higher-water-rate-granted-in-jersey.html | THE REGION; Higher Water Rate Granted in Jersey | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/business-people-officer-appointed-by-rko-general.html | BUSINESS PEOPLE; Officer Appointed, By RKO General | False | By Leonard Sloane | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/uncertain-demand-awaits-new-issue-of-collaborative.html | UNCERTAIN DEMAND AWAITS NEW ISSUE OF COLLABORATIVE | False | By Barnaby J. Feder | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/legislators-told-of-deeper-aid-cuts.html | LEGISLATORS TOLD OF DEEPER AID CUTS | False | By Robert Pear, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/producers-of-alaska-gas-win-victory-in-house-for-pipeline.html | PRODUCERS OF ALASKA GAS WIN VICTORY IN HOUSE FOR PIPELINE | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/credit-markets-treasury-prices-fall-sharply.html | CREDIT MARKETS; TREASURY PRICES FALL SHARPLY | False | By Vartanig G. Vartan | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/chiefs-acquire-gaines-of-jets-on-waivers.html | Chiefs Acquire Gaines of Jets on Waivers | False | | 1981-12-15 | TX 812467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/mobil-is-set-to-buy-15-to-25-share-of-us-steel-corp.html | MOBIL IS SET TO BUY 15% TO 25% SHARE OF U.S. STEEL CORP. | False | By Robert J. Cole | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/obituaries/hannah-e-bergman.html | HANNAH E. BERGMAN | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/fire-detection-law-clearing-confusion.html | FIRE-DETECTION LAW: CLEARING CONFUSION | False | By Peter Kerr | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/q-a-125943.html | Q&A | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/turks-to-seek-death-for-unionists.html | TURKS TO SEEK DEATH FOR UNIONISTS | False | By Marvine Howe, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/at-the-court-of-king-edward.html | At the Court of King Edward | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/sports-people-stoudt-works-out.html | SPORTS PEOPLE; Stoudt Works Out | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/walesa-and-six-aides-meet-with-archbishop.html | Walesa and Six Aides Meet With Archbishop | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/advertising-joseph-w-ostrow-media-person-of-y ear.html | ADVERTISING; Joseph W. Ostrow Media Person of Year | False | By Philip H. Dougherty | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/lawsuits-challenge-the-nativity-scene.html | LAWSUITS CHALLENGE THE NATIVITY SCENE | False | By United Press International | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/deaver-looks-out-for-no-1-his-oval-office-chief.html | DEAVER LOOKS OUT FOR NO. 1: HIS OVAL OFFICE CHIEF | False | By Phil Gailey, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/around-the-nation-pornography-film-actor-charged-in-coast-deaths.html | AROUND THE NATION; Pornography Film Actor Charged in Coast Deaths | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/regan-puts-deficit-under-100-billion.html | REGAN PUTS DEFICIT UNDER $100 BILLION | False | By Edward Cowan, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/white-house-embraces-newcomer-to-congress.html | WHITE HOUSE EMBRACES NEWCOMER TO CONGRESS | False | Special to the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/executive-changes-126045.html | EXECUTIVE CHANGES | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/volume-merchandise-inc-reports-earnings-for-qtr-to-oct-31.html | VOLUME MERCHANDISE INC reports earnings for Qtr to Oct 31 | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/news-summary-thursday-december-10-1981.html | News Summary; THURSDAY, DECEMBER 10, 1981 | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/3-economists-see-recovery.html | 3 Economists See Recovery | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/fighting-qaddafi-with-a-wet-noodle.html | Fighting Qaddafi With a Wet Noodle | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/quanex-corp-reports-earnings-for-qtr-to-oct-31.html | QUANEX CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/obituaries/richard-f-hanser-a-television-writer-and-newspaperman.html | RICHARD F. HANSER, A TELEVISION WRITER AND NEWSPAPERMAN | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/book-says-burger-and-nixon-discussed-high-court-issues.html | BOOK SAYS BURGER AND NIXON DISCUSSED HIGH COURT ISSUES | False | By Paul L. Montgomery, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/mine-deaths-raise-debate-on-rules.html | MINE DEATHS RAISE DEBATE ON RULES | False | By Ben A. Franklin, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/memorial-for-arthur-a-leff.html | Memorial for Arthur A. Leff | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/session-on-redistricting-called-off-by-anderson.html | SESSION ON REDISTRICTING CALLED OFF BY ANDERSON | False | By E. J. Dionne Jr., Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/obituaries/j-cornell-schenck.html | J. CORNELL SCHENCK | False | | 1981-12-15 | TX 812467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/koch-brings-centrist-message-to-yale.html | KOCH BRINGS CENTRIST MESSAGE TO YALE | False | By Maurice Carroll | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/conferees-agree-on-10-billion-in-sewer-funds.html | CONFEREES AGREE ON 10 BILLION IN SEWER FUNDS | False | By Philip Shabecoff, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/the-city-garbage-worker-injured-in-assault.html | THE CITY; Garbage Worker Injured in Assault | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/transactions-baseball-yankess-al-announced-that-gene-michael-will-return-manager.html | Transactions; BASEBALL YANKESS (A.L.) - Announced that Gene Michael will return as manager for the 1983 season and extended Michael's contract through the 1985 season. Michael will be a scout this season while Bob Lemon is manager. Sent Freddie Toliver, pitcher, to Cincinnati to complete trade in which Ken Griffey, outfielder, had come to New York. Acquired Mike Lebo, catcher, from Toronto to complete trade in which Aurelio Rodriguez, third baseman, had gone to Toronto; assigned Lebo to Colum- bus of the International League. CHICAGO (N.L.) - De | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/us-likely-to-ask-sea-law-revision.html | U.S. LIKELY TO ASK SEA LAW REVISION | False | By Bernard D. Nossiter, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/piano-recital-anievas-plays-mephisto.html | PIANO RECITAL; ANIEVAS PLAYS 'MEPHISTO' | False | By Bernard Holland | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/tv-teenage-suicide-don-t-try-it.html | TV: 'TEENAGE SUICIDE: DON'T TRY IT' | False | By John J. O'Connor | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/port-authority-and-city-revise-airport-leases.html | PORT AUTHORITY AND CITY REVISE AIRPORT LEASES | False | By Michael Goodwin | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/advertising-product-introductions.html | ADVERTISING; Product Introductions | False | By Philip H. Dougherty | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/cook-united-inc-reports-earnings-for-12-weeks-to-nov-7.html | COOK UNITED INC reports earnings for 12 weeks to Nov 7 | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/increase-planned-in-military-funds.html | INCREASE PLANNED IN MILITARY FUNDS | False | By Richard Halloran, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/aide-says-reagan-supports-the-arts.html | AIDE SAYS REAGAN SUPPORTS THE ARTS | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/us-foreign-funds-review.html | U.S. Foreign Funds Review | False | Special to the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/china-turns-love-and-chaos-of-60-s-into-a-movie.html | CHINA TURNS LOVE AND CHAOS OF 60'S INTO A MOVIE | False | By Christopher S. Wren, Special to the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/required-reading-of-mice-and.html | REQUIRED READING; Of Mice and ... | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/design-notebook-architects-if-left-alone-begin-to-probe-their-souls.html | Design Notebook; ARCHITECTS, IF LEFT ALONE, BEGIN TO PROBE THEIR SOULS | False | By Paul Goldberger | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/business-people-chairman-of-comdial-given-additional-post.html | BUSINESS PEOPLE; Chairman of Comdial Given Additional Post | False | By Leonard Sloane | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/michael-named-manager-for-1983.html | MICHAEL NAMED MANAGER FOR 1983 | False | By Murray Chass, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/car-workers-may-reopen-contracts.html | CAR WORKERS MAY REOPEN CONTRACTS | False | By John Holusha, Special To the New York Times | 1981-12-15 | TX 812467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/briefing-125809.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/catholics-celebrate-anniversary-for-cardinal-cody.html | CATHOLICS CELEBRATE ANNIVERSARY FOR CARDINAL CODY | False | By Kenneth A. Briggs, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/home-improvement.html | Home Improvement | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/l-social-work-is-still-an-american-growth-profession-125971.html | SOCIAL WORK IS STILL AN AMERICAN GROWTH PROFESSION | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/indians-obtain-sutcliffe.html | INDIANS OBTAIN SUTCLIFFE | False | By Joseph Durso, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/the-un-today-dec-10-1981-general-assembly.html | The U.N. Today; Dec. 10, 1981; GENERAL ASSEMBLY | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/rolls-royce-ltd.html | Rolls-Royce Ltd. | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/care-of-the-christmas.html | CARE OF THE CHRISTMAS | False | By Joan Lee Faust | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/greek-party-swings-to-right.html | GREEK PARTY SWINGS TO RIGHT | False | Special to the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/l-women-and-science-125963.html | Women and Science | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/caesars-world-inc-reports-earnings-for-qtr-to-oct-31.html | CAESARS WORLD INC reports earnings for Qtr to Oct 31 | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/profit-reported-by-firestone.html | Profit Reported By Firestone | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/market-place-theirs-often-is-a-risky-trade.html | Market Place; Theirs Often Is A Risky Trade | False | By Robert Metz | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/obituaries/g-carlton-jordan-jr.html | G. CARLTON JORDAN JR. | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/kaiser-steel-dismisses-esop.html | Kaiser Steel Dismisses ESOP | False | Special to the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/theater/stage-damien-leake-s-child-of-the-sun.html | STAGE: DAMIEN LEAKE'S 'CHILD OF THE SUN' | False | By Mel Gussow | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/the-dance-an-evening-of-van-grona.html | THE DANCE: AN EVENING OF VAN GRONA | False | By Jack Anderson | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/insyte-corp-reports-earnings-for-qtr-to-sept-30.html | INSYTE CORP reports earnings for Qtr to Sept 30 | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/lady-mendl-s-last-treasures-are-sold.html | LADY MENDL'S LAST TREASURES ARE SOLD | False | By Frank J. Prial, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/business-people-new-western-air-head-studies-wien-merger.html | BUSINESS PEOPLE; New Western Air Head Studies Wien Merger | False | By Leonard Sloane | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/sports-people-voice-of-dissent.html | SPORTS PEOPLE; Voice of Dissent | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/chrysler-tank-unit-stirs-buyer-interest.html | CHRYSLER TANK UNIT STIRS BUYER INTEREST | False | By John Holusha, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/l-home-section-kc-cole-s-comments-difficulties-women-science-were-indeed-sad-125962.html | TO THE HOME SECTION: K.C. Cole's comments on the difficulties of women in science were indeed sad. How atavistic the scientific community is determined to remain despite its posturing to the contrary. | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/reagan-ends-ban-on-federal-jobs-for-controllers.html | REAGAN ENDS BAN ON FEDERAL JOBS FOR CONTROLLERS | False | By Richard Witkin, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/chicago-police-accept-pact.html | Chicago Police Accept Pact | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/obituaries/jl-donahue-chicago-priest-and-labor-activist-dies-at-76.html | J.L. Donahue, Chicago Priest And Labor Activist, Dies at 76 | False | AP | 1981-12-15 | TX 812467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/l-objects-for-cleaning-125966.html | Objects for Cleaning | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/hardee-s-to-buy-burger-chef.html | Hardee's to Buy Burger Chef | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/advertising-urban-league-job-campaign.html | Advertising; Urban League Job Campaign | False | By Philip H. Dougherty | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/hers-whites-say-i-must-be-on-easy-street.html | Hers; WHITES SAY I MUST BE ON EASY STREET | False | By Nell Irvin Painter | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/notes-on-people-rededication.html | NOTES ON PEOPLE; Rededication | False | By Sheila Rule and Robert Mcg. Thomas Jr. | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/us-statement-on-libya-expected-before-weekend.html | U.S. STATEMENT ON LIBYA EXPECTED BEFORE WEEKEND | False | By Steven R. Weisman, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/caterpillar-gets-export-license.html | Caterpillar Gets Export License | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/obituaries/thomas-j-stasink.html | THOMAS J. STASINK | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/notes-on-people-2-youths-rescue-woman-in-subway-accident.html | NOTES ON PEOPLE; 2 YOUTHS RESCUE WOMAN IN SUBWAY ACCIDENT | False | By Sheila Rule and Robert Mcg. Thomas Jr. | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/gardening-cactuses-thrive-on-little-attention.html | Gardening; CACTUSES THRIVE ON LITTLE ATTENTION | False | By Linda Yang | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/apparent-suicide-follows-2-killings.html | Apparent Suicide Follows 2 Killings | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/harper-row.html | Harper & Row | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/a-good-name-is-rather-to-be-chosen-than-well-the-one-archie-outlaw-has.html | A good name is rather to be chosen than, well, the one Archie Outlaw has. | False | By Sheila Rule and Robert Mcg. Thomas Jr. | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/shutdown-of-philadelphia-journal-threatened.html | SHUTDOWN OF PHILADELPHIA JOURNAL THREATENED | False | By William Robbins, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/sakharov-s-stepson-hopeful-on-emigration-pledge.html | SAKHAROV'S STEPSON HOPEFUL ON EMIGRATION PLEDGE | False | By David Shribman, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/l-space-shuttle-s-friends-at-the-pentagon-125973.html | SPACE SHUTTLE'S FRIENDS AT THE PENTAGON | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/sale-of-mace-to-public-worries-connecticut-police.html | SALE OF MACE TO PUBLIC WORRIES CONNECTICUT POLICE | False | By Matthew L. Wald, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/cabaret-carmen-mcrae.html | CABARET: CARMEN MCRAE | False | By John S. Wilson | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/abroad-at-home-nuclear-illusions.html | ABROAD AT HOME; NUCLEAR ILLUSIONS | False | By Anthony Lewis | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/50-surcharge-to-end-jan-1-for-most-taxis-in-city.html | 50¢ SURCHARGE TO END JAN. 1 FOR MOST TAXIS IN CITY | False | By Ari L. Goldman | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/key-rates-126008.html | Key Rates | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/refugee-group-reverses-policy-on-soviet-jews.html | REFUGEE GROUP REVERSES POLICY ON SOVIET JEWS | False | By William G. Blair | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/sakharov-said-to-end-protest-fast-on-pledge-of-exit-visa-to-woman.html | SAKHAROV SAID TO END PROTEST FAST ON PLEDGE OF EXIT VISA TO WOMAN | False | By John F. Burns, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/around-the-nation-23-injured-in-explosion-at-gulf-plant-in-texas.html | AROUND THE NATION; 23 Injured in Explosion At Gulf Plant in Texas | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/light-beer-ad-can-be-heavy-work.html | LIGHT BEER AD CAN BE HEAVY WORK | False | By Tony Schwartz | 1981-12-15 | TX 812467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/washington-post-loses-bid-to-dismiss-philadelphia-suit.html | Washington Post Loses Bid To Dismiss Philadelphia Suit | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/a-home-computer-as-stocking-stuffer.html | A HOME COMPUTER AS STOCKING STUFFER | False | By Ivan Berger | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/judas-maccabeus-sing-will-be-held-dec-20.html | 'Judas Maccabeus' Sing Will Be Held Dec. 20 | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/no-headline-125788.html | No Headline | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/index-international.html | Index; International | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/rangers-lose-to-bruins-4-3-in-last-0-36.html | RANGERS LOSE TO BRUINS, 4-3, IN LAST 0:36 | False | By John Radosta | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/decision-file.html | DECISION FILE | False | By Michael Decourcy Hinds | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/trial-in-9-year-old-willowbrook-case-resuming.html | TRIAL IN 9-YEAR-OLD WILLOWBROOK CASE RESUMING | False | By Peter Kihss | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/foreign-aid-bill-clears-the-house.html | FOREIGN AID BILL CLEARS THE HOUSE | False | By Martin Tolchin, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/the-region-parents-apathy-blamed-in-death.html | THE REGION; PARENTS' APATHY BLAMED IN DEATH | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/errico-attorney-accuses-amy-of-perjury-and-seeks-new-trial.html | Errico Attorney Accuses Amy of Perjury and Seeks New Trial | False | By Steven Crist | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/islanders-fall-to-canucks-4-3.html | ISLANDERS FALL TO CANUCKS, 4-3 | False | By Parton Keese, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/margiotta-down-but-not-out-colleagues-say.html | MARGIOTTA DOWN BUT NOT OUT, COLLEAGUES SAY | False | By Richard J. Meislin | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/creating-products-for-marketplace.html | CREATING PRODUCTS FOR MARKETPLACE | False | By Sandra Salmans | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/no-headline-125792.html | No Headline | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/doctor-calls-medicare-plan-easy-to-defraud.html | DOCTOR CALLS MEDICARE PLAN EASY TO DEFRAUD | False | By Warren Weaver Jr., Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/l-opponents-of-the-moon-treaty-twist-a-point-125792.html | OPPONENTS OF THE MOON TREATY TWIST A POINT | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/real-estate-concern-seeking-to-purchase-the-gm-building.html | REAL ESTATE CONCERN SEEKING TO PURCHASE THE G.M. BUILDING | False | By David W. Dunlap | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/theater/critic-s-notebook-should-we-expect-magic-happen-when-a-theater's-lights-darken.html | Critic's Notebook; SHOULD WE EXPECT MAGIC TO HAPPEN WHEN A THEATER'S LIGHTS DARKEN | False | By Frank Rich | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/home-beat-marble-patterned-fabrics.html | Home Beat; MARBLE-PATTERNED FABRICS | False | By Suzanne Slesin | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/spang-industries-inc-reports-earnings-for-qtr-to-oct-31.html | SPANG INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/celtics-defeat-nets-by-109-100.html | CELTICS DEFEAT NETS BY 109-100 | False | By Roy S. Johnson, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/browsing-among-new-design-books.html | BROWSING AMONG NEW DESIGN BOOKS... | False | By Suzanne Slesin | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/photon-sources-inc-reports-earnings-for-yr-to-sept-30.html | PHOTON SOURCES INC reports earnings for Yr to Sept 30 | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/the-region-o-neill-recovering.html | THE REGION; O'Neill Recovering | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/pacer-technology-resources-inc-reports-earnings-for-qtr-to-sept-30.html | PACER TECHNOLOGY & RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1981-12-15 | TX 812467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/around-the-world-swiss-decide-on-two-who-will-rule-for-a-year.html | AROUND THE WORLD; Swiss Decide on Two Who Will Rule for a Year | False | Special to the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/energy-bill-passes-test-in-canada.html | ENERGY BILL PASSES TEST IN CANADA | False | By Henry Giniger, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/frank-in-jeopardy-in-massachusetts.html | FRANK IN JEOPARDY IN MASSACHUSETTS | False | Special to the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/bridge-a-shaky-bid-can-triumph-with-boost-from-enemy.html | Bridge: A Shaky Bid Can Triumph With Boost From Enemy | False | By Alan Truscott | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/inmates-protest-jailing-delay-for-7-youths-in-drownings.html | Inmates Protest Jailing Delay For 7 Youths in Drownings | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/sports-people-bucks-get-their-man.html | SPORTS PEOPLE; Bucks Get Their Man | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/producers-price-index-moderates.html | PRODUCERS PRICE INDEX MODERATES | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/and-2-on-furniture.html | ...AND 2 ON FURNITURE | False | By Rita Reif | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/piano-serkin-in-contact-with-the-old-masters.html | PIANO: SERKIN IN CONTACT WITH THE OLD MASTERS | False | By Donal Henahan | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/us-japan-trade-obstacles.html | U.S.-JAPAN TRADE OBSTACLES | False | By Steve Lohr, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/senator-bars-thrift-unit-bill.html | SENATOR BARS THRIFT UNIT BILL | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/us-advice-sought-by-conoco-on-libya.html | U.S. ADVICE SOUGHT BY CONOCO ON LIBYA | False | By Lydia Chavez, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/briefs-126030.html | BRIEFS | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/animal-power.html | ANIMAL POWER | False | By Noel Vietmeyer | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-oct-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to Oct 31 | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/jury-in-2d-trial-finds-margiotta-guilty-of-fraud.html | JURY, IN 2D TRIAL, FINDS MARGIOTTA GUILTY OF FRAUD | False | By Arnold H. Lubasch, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/obituaries/charles-rammelkamp-scientist-and-educator.html | Charles Rammelkamp, Scientist and Educator | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/world/madrid-parley-no-accord-as-deadline-nears.html | MADRID PARLEY: NO ACCORD AS DEADLINE NEARS | False | By James M. Markham, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/calendar-paper-and-crafts.html | CALENDAR: PAPER AND CRAFTS | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/schrader-abe-corp-reports-earnings-for-qtr-to-oct-31.html | SCHRADER, ABE, CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/pianist-robin-mccabe.html | PIANIST: ROBIN MCCABE | False | By Allen Hughes | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/living-with-mission-furniture-on-the-east-and-west-coasts-manhattan.html | LIVING WITH MISSION FURNITURE ON THE EAST AND WEST COASTS MANHATTAN | False | By Lisa Hammel | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/quotation-of-the-day-125871.html | Quotation of the Day | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/news-of-music-a-wagnerian-opera-never-heard.html | News of Music; A WAGNERIAN OPERA NEVER HEARD | False | By Bernard Holland | 1981-12-15 | TX 812467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/fumes-empty-buffalo-school.html | FUMES EMPTY BUFFALO SCHOOL | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/rutgers-gambles-and-defeats-st-john-s.html | RUTGERS GAMBLES AND DEFEATS ST. JOHN'S | False | By Jane Gross, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/obituaries/catherine-clarke.html | CATHERINE CLARKE | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/on-liberal-law-in-the-reagan-era.html | ON LIBERAL LAW IN THE REAGAN ERA | False | By David M. Margolick | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/a-sampler-of-views-on-the-law.html | A SAMPLER OF VIEWS ON THE LAW | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/corning-metpath-merger-concluded.html | Corning, Metpath Merger Concluded | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/market-begins-trading-in-eurodollar-futures.html | Market Begins Trading In Eurodollar Futures | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/echoes-of-watergate.html | Echoes of Watergate | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/trial-on-creationism-differs-from-the-scopes-case-of-1925.html | TRIAL ON CREATIONISM DIFFERS FROM THE SCOPES CASE OF 1925 | False | By Reginald Stuart, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/new-topic-for-opec-low-prices.html | NEW TOPIC FOR OPEC: low prices | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/tonka-tenders-for-its-shares.html | Tonka Tenders For Its Shares | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/enez-whipple-to-retire-from-li-guild-hall.html | Enez Whipple to Retire From L.I. Guild Hall | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/congressmen-hear-doubts-of-voters.html | CONGRESSMEN HEAR DOUBTS OF VOTERS | False | By Steven V. Roberts, Special To the New York Times | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/l-loan-guarantees-as-interest-elevator-125975.html | LOAN GUARANTEES AS INTEREST ELEVATOR | False | | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/us/around-the-nation-13-at-nuclear-plant-lose-jobs-over-drug-use.html | AROUND THE NATION; 13 at Nuclear Plant Lose Jobs Over Drug Use | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/obituaries/ava-helen-pauling-77-peace-and-rights-aide.html | Ava Helen Pauling, 77; Peace and Rights Aide | False | AP | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/advertising-ge-says-theme-grows-in-recognition.html | ADVERTISING; G.E. Says Theme Grows in Recognition | False | By Philip H. Dougherty | 1981-12-15 | TX 812467 | | |
| 1981-12-10 | 1981-12-10 | https://www.nytimes.com/1981/12/10/business/technology-zoning-rules-for-satellites.html | Technology; 'Zoning' Rules For Satellites | False | By Andrew Pollack | 1981-12-15 | TX 812467 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/minnesota-fabrics-inc-reports-earnings-for-qtr-to-oct-31.html | MINNESOTA FABRICS INC reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/notes-on-people-prosecutor-s-aides.html | NOTES ON PEOPLE; Prosecutor's Aides | False | By Sheila Rule and Robert Mcg. Thomas | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/advertising-saturday-review-draws-rj-reynolds-spread.html | ADVERTISING; Saturday Review Draws R.J. Reynolds Spread | False | By Philip H. Dougherty | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/report-on-burger-is-disputed.html | REPORT ON BURGER IS DISPUTED | False | By Phil Gailey, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/a-first-for-2-clarinetists-at-heavenly-jazz-session.html | A FIRST FOR 2 CLARINETISTS AT HEAVENLY JAZZ SESSION | False | By John S. Wilson | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/rule-on-used-cars-rejected-by-panel.html | RULE ON USED CARS REJECTED BY PANEL | False | By Michael Decourcy Hinds, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/around-the-nation-new-unrest-breaks-out-in-gainesville-section.html | AROUND THE NATION; New Unrest Breaks Out In Gainesville Section | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/tensions-in-south-asia.html | TENSIONS IN SOUTH ASIA | False | By Selig S. Harrison | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/outcome-of-fast-a-pyrrhic-victory-news-analysis.html | OUTCOME OF FAST: A PYRRHIC VICTORY?; News Analysis | False | By John F. Burns, Special To the New York Times | 1981-12-14 | TX 810250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/a-st-nicholas-pageant-is-offered-at-st-john-s.html | A ST. NICHOLAS PAGEANT IS OFFERED AT ST. JOHN'S | False | By Theodore W. Libbey Jr. | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/obituaries/sylvia-marlowe-a-harpsichordist.html | SYLVIA MARLOWE, A HARPSICHORDIST | False | By Bernard Holland | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/theater/broadway-eliot-s-book-of-cats-about-to-have-new-life-as-a-musical.html | Broadway; Eliot's book of cats about to have new life as a musical. | False | By Carol Lawson | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/music-jubal-trio-in-old-and-new.html | MUSIC: JUBAL TRIO IN OLD AND NEW | False | By Theodore W. Libbey | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/business-people-bank-of-new-york-names-new-chief.html | BUSINESS PEOPLE; BANK OF NEW YORK NAMES NEW CHIEF | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/ford-motor-restructuring.html | Ford Motor Restructuring | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/sakharovs-reported-in-no-danger.html | SAKHAROVS REPORTED 'IN NO DANGER' | False | Special to the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/report-on-burger-is-disputed-news-analysis.html | REPORT ON BURGER IS DISPUTED; News Analysis | False | By Linda Greenhouse | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/wd-40-co-reports-earnings-for-qtr-to-nov-30.html | WD-40 CO reports earnings for Qtr to Nov 30 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/in-the-nation-mr-reagan-s-mirrors.html | IN THE NATION; MR. REAGAN'S MIRRORS | False | By Tom Wicker | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/holiday-dance-stocking-offers-choices-from-classic-to-modern.html | HOLIDAY DANCE STOCKING OFFERS CHOICES FROM CLASSIC TO MODERN | False | By Jennifer Dunning | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/sports-people-rozelle-s-plex.html | SPORTS PEOPLE; Rozelle's Plea | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/folk-dance-from-china.html | FOLK DANCE: FROM CHINA | False | By Jennifer Dunning | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/chandler-keeps-title-stops-murata-in-13th.html | Chandler Keeps Title, Stops Murata in 13th | False | By Michael Katz, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/no-headline-127426.html | No Headline | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/college-students-at-peak-us-finds.html | COLLEGE STUDENTS AT PEAK, U.S. FINDS | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/sports-of-the-times-ali-s-mystery-promoter.html | Sports of The Times; Ali's Mystery Promoter | False | DAVE ANDERSON | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/briefs-127640.html | BRIEFS | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/seagram-co-ltd-reports-earnings-for-qtr-to-oct-31.html | SEAGRAM CO LTD reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/guidry-and-yanks-near-an-agreement.html | GUIDRY AND YANKS NEAR AN AGREEMENT | False | By Murray Chass, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/knicks-overtime-surge-subdues-pistons-106-101.html | KNICKS' OVERTIME SURGE SUBDUES PISTONS, 106-101 | False | By Sam Goldaper, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/china-and-india-starting-talks-on-border-dispute.html | CHINA AND INDIA STARTING TALKS ON BORDER DISPUTE | False | By Christopher S. Wren, Special to the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/city-tentatively-picks-six-applicants-for-cable-tv-franchises.html | CITY TENTATIVELY PICKS SIX APPLICANTS FOR CABLE TV FRANCHISES | False | By Joyce Purnick | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/guilty-boss-vindicated-system.html | Guilty Boss, Vindicated System | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/l-celebrity-victims-of-a-dangerous-drug-127596.html | CELEBRITY VICTIMS OF A DANGEROUS DRUG | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/notes-on-people-when-last-seen.html | NOTES ON PEOPLE; When Last Seen | False | By Sheila Rule and Robert Mcg. Thomas Jr | 1981-12-14 | TX 810250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/gulf-nuclear-inc-reports-earnings-for-qtr-to-sept-30.html | GULF NUCLEAR INC reports earnings for Qtr to Sept 30 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/pentagon-lifts-controller-ban.html | PENTAGON LIFTS CONTROLLER BAN | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/gerber-scientific-instrument-co-reports-earnings-for-qtr-to-oct-31.html | GERBER SCIENTIFIC INSTRUMENT CO reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/style/glittery-world-of-two-jewelers.html | GLITTERY WORLD OF TWO JEWELERS | False | By Fred Ferretti | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/stones-in-the-aegean.html | Stones in the Aegean | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/in-city-war-on-traffic-some-win-some-lose.html | IN CITY WAR ON TRAFFIC, SOME WIN, SOME LOSE | False | By David Bird | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/economic-scene-ambivalence-about-inflation.html | Economic Scene; Ambivalence About Inflation | False | By Edward Cowan | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/3-held-in-theft-of-2-million-in-a-shipment.html | 3 HELD IN THEFT OF $2 MILLION IN A SHIPMENT | False | By Leonard Buder | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/movies/at-the-movies.html | At the Movies | False | By Chris Chase | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/killing-of-child-denied.html | Killing of Child Denied | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/ephemera-fair-sweet-nostalgia-time-at-garden.html | EPHEMERA FAIR: SWEET NOSTALGIA TIME AT GARDEN | False | By Randolph Hogan | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/elderly-then-old.html | ELDERLY, THEN OLD | False | By Dorothea S. Greenbaum | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/house-votes-cuts-in-social-spending-trims-foreign-aid.html | HOUSE VOTES CUTS IN SOCIAL SPENDING; TRIMS FOREIGN AID | False | By Martin Tolchin, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/a-neglected-painter-getting-his-due-at-last.html | A NEGLECTED PAINTER GETTING HIS DUE AT LAST | False | By Hilton Kramer | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/5-men-are-convicted-in-policeman-s-slaying.html | 5 Men Are Convicted In Policeman's Slaying | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/president-s-policies-on-economy-praised-by-state-legislators.html | PRESIDENT'S POLICIES ON ECONOMY PRAISED BY STATE LEGISLATORS | False | By Robert Pear, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/news-summary-friday-december-11-1981.html | News Summary; FRIDAY, DECEMBER 11, 1981 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/princeton-triangle-club-visiting-li-tonight.html | Princeton Triangle Club Visiting L.I. Tonight | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/from-obscure-verdi-to-traviata-with-a-twist.html | FROM OBSCURE VERDI TO 'TRAVIATA' WITH A TWIST | False | By John Rockwell | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/us-election-unit-sees-error-in-reagan-s-fund.html | U.S. Election Unit Sees Error in Reagan's Fund | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/2-critics-of-kuhn-gain-key-owner-posts.html | 2 CRITICS OF KUHN GAIN KEY OWNER POSTS | False | By Joseph Durso, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/raiders-of-the-lost-stock-market.html | Raiders of the Lost Stock Market | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/economic-panel-offers-reagan-tough-choice.html | ECONOMIC PANEL OFFERS REAGAN TOUGH CHOICE | False | By Howell Raines, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/theater/auctions-stage-designs-up-for-bids.html | Auctions; Stage designs up for bids. | False | By Rita Reif | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/margiotta-and-aides-discuss-the-next-move.html | MARGIOTTA AND AIDES DISCUSS THE NEXT MOVE | False | By Maurice Carroll | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/no-headline-127431.html | No Headline | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/survival-technology-inc-reports-earnings-for-qtr-to-oct-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/ayala-stops-cottrell-in-8th.html | Ayala Stops Cottrell in 8th | False | By Deane McGowen, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/metro-airlines-inc-reports-earnings-for-qtr-to-oct-31.html | METRO AIRLINES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/political-risks-in-acknowledging-looming-deficits-news-analysis.html | POLITICAL RISKS IN ACKNOWLEDGING LOOMING DEFICITS; News Analysis | False | By Adam Clymer | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/another-publisher-finds-problems-with-secrecy.html | ANOTHER PUBLISHER FINDS PROBLEMS WITH SECRECY | False | By Edwin McDowell | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/tax-policy-is-criticized-in-forecast-by-business.html | TAX POLICY IS CRITICIZED IN FORECAST BY BUSINESS | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/hubbard-real-estate-investments-reports-earnings-for-qtr-to-oct-31.html | HUBBARD REAL ESTATE INVESTMENTS reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/folk-music-holy-modal-duo-returns.html | FOLK MUSIC: HOLY MODAL DUO RETURNS | False | By Stephen Holden | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/a-chilling-start-to-heat-season.html | A CHILLING START TO 'HEAT SEASON' | False | By Michael Norman | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/futures-board-nominee.html | Futures Board Nominee | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/rates-show-a-general-rise.html | RATES SHOW A GENERAL RISE | False | By Michael Quint | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/fifth-avenue-cards-inc-reports-earnings-for-qtr-to-sept-30.html | FIFTH AVENUE CARDS INC reports earnings for Qtr to Sept 30 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/movies/wilder-s-buddy-buddy.html | WILDER'S 'BUDDY BUDDY' | False | By Vincent Canby | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/mattel-inc-reports-earnings-for-qtr-to-oct-31.html | MATTEL INC reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/hungary-s-offshore-bank.html | HUNGARY'S 'OFFSHORE' BANK | False | By Paul Lewis, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/religious-groups-lukewarm-to-city-homeless-plan.html | RELIGIOUS GROUPS LUKEWARM TO CITY HOMELESS PLAN | False | By A. O. Sulzberger Jr. | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/l-for-mayor-koch-s-budget-a-head-tax-on-visits-from-abroad-127593.html | FOR MAYOR KOCH'S BUDGET: A 'HEAD TAX' ON VISITS FROM ABROAD | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/opera-rigoletto-at-the-met.html | OPERA: 'RIGOLETTO' AT THE MET | False | By Edward Rothstein | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/hartfield-zody-s-inc-reports-earnings-for-qtr-to-oct-30.html | HARTFIELD-ZODY'S INC reports earnings for Qtr to Oct 30 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/city-council-defeats-a-move-to-restore-homosexual-bill.html | CITY COUNCIL DEFEATS A MOVE TO RESTORE HOMOSEXUAL BILL | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/l-british-voters-find-an-alternative-127598.html | BRITISH VOTERS FIND AN ALTERNATIVE | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/record-field-tries-for-nfl-playoffs.html | Record Field Tries For N.F.L. Playoffs | False | By William N. Wallace | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/mobil-oil-drilling.html | Mobil Oil Drilling | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/restaurants-french-dining-fine-and-festive.html | Restaurants; French dining, fine and festive. | False | By Mimi Sheraton | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/sports-people-sims-honored.html | SPORTS PEOPLE; Sims Honored | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/face-reconstruction-identifies-unknown-dead.html | FACE RECONSTRUCTION IDENTIFIES UNKNOWN DEAD | False | By Jo Thomas, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/market-place-boesky-plan-for-vagabond.html | Market Place; Boesky Plan For Vagabond | False | By Robert Metz | 1981-12-14 | TX 810250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/johnson-products-struggling-against-smugglers-in-nigeria.html | JOHNSON PRODUCTS STRUGGLING AGAINST SMUGGLERS IN NIGERIA | False | Special to the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/us-ends-its-role-in-west-side-renewal.html | U.S. ENDS ITS ROLE IN WEST SIDE RENEWAL | False | By Lee A. Daniels | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/funds-assets-up-2.68-billion.html | Funds' Assets Up $2.68 Billion | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/business-digest-friday-december-11-1981-international.html | BUSINESS DIGEST; FRIDAY, DECEMBER 11, 1981; International | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/takeovers-pace-stock-rise.html | TAKEOVERS PACE STOCK RISE | False | By Vartanig G. Vartan | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/odd-couple-is-key-to-mobil-success.html | 'ODD COUPLE' IS KEY TO MOBIL SUCCESS | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/art-the-news-is-all-from-west-germany.html | ART: THE NEWS IS ALL FROM WEST GERMANY | False | By John Russell | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/sports-people-walker-won-t-play.html | SPORTS PEOPLE; Walker Won't Play | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/books/publishing-new-interest-marks-zweig-centenary.html | PUBLISHING: NEW INTEREST MARKS ZWEIG CENTENARY | False | By Edwin McDowell | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/pop-lynnie-godfrey-at-sweetwater-s.html | POP: LYNNIE GODFREY AT SWEETWATER'S | False | By John S. Wilson | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/mcenroe-vilas-to-open-cup.html | MCENROE, VILAS TO OPEN CUP | False | By Neil Amdur, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/costa-rica-debt-talks-to-resume-next-month.html | COSTA RICA DEBT TALKS TO RESUME NEXT MONTH | False | By Ann Crittenden | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/hearing-halted-for-judge-s-trip-to-willowbrook.html | HEARING HALTED FOR JUDGE'S TRIP TO WILLOWBROOK | False | By Peter Kihss | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/required-reading-all-the-trimmings.html | REQUIRED READING; All the Trimmings | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/bethlehem-steel-sells-tax-credits.html | Bethlehem Steel Sells Tax Credits | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/russell-burdsall-ward-corp-reports-earnings-for-qtr-to-oct-31.html | RUSSELL BURDSALL & WARD CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/advertising-wells-rich-greene-loses-citizen-account.html | ADVERTISING; Wells, Rich, Greene Loses Citizen Account | False | By Philip H. Dougherty | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/bulgaria-a-russian-look-alike-well-look-again.html | BULGARIA A RUSSIAN LOOK-ALIKE? WELL LOOK AGAIN | False | By R.w. Apple Jr., Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/about-real-estate-midtown-apartments-with-a-difference.html | ABOUT REAL ESTATE; MIDTOWN APARTMENTS WITH A DIFFERENCE | False | By Lee A. Daniels | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/advertising-takeover-of-free-is-reported.html | Advertising; Takeover Of Free Is Reported | False | By Philip H. Dougherty | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/rights-abuses-in-africa-reported-by-us-aide.html | Rights Abuses in Africa Reported by U.S. Aide | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/grading-error-prompts-review-of-vermont-bar-test-system.html | GRADING ERROR PROMPTS REVIEW OF VERMONT BAR TEST SYSTEM | False | Special to the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/crime-links-cited-in-penthouse-case.html | CRIME LINKS CITED IN PENTHOUSE CASE | False | Special to the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/theater/theater-raquel-welch-in-woman-of-the-year.html | THEATER: RAQUEL WELCH IN 'WOMAN OF THE YEAR' | False | By Mel Gussow | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/l-to-cure-the-ailments-of-african-agriculture-127595.html | TO CURE THE AILMENTS OF AFRICAN AGRICULTURE | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/koch-considers-drive-to-recruit-public-on-crime.html | KOCH CONSIDERS DRIVE TO RECRUIT PUBLIC ON CRIME | False | By Michael Goodwin | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/protests-grow-in-manila-since-easing-of-law.html | PROTESTS GROW IN MANILA SINCE EASING OF LAW | False | By Pamela G. Hollie, Special To the New York Times | 1981-12-14 | TX 810250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/arkansas-hopes-to-validate-creation-science.html | ARKANSAS HOPES TO VALIDATE CREATION SCIENCE | False | By Reginald Stuart, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/advertising-executive-changes-made-at-tracy-locke.html | ADVERTISING; Executive Changes Made At Tracy-Locke | False | By Philip H. Dougherty | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/mony-mortgage-investors-reports-earnings-for-qtr-to-nov-30.html | MONY MORTGAGE INVESTORS reports earnings for Qtr to Nov 30 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/weekender-guide-friday-a-farce-at-the-guggenheim.html | Weekender Guide; Friday; A FARCE AT THE GUGGENHEIM | False | By Eleanor Blau | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/pipeline-bill-goes-to-reagan.html | PIPELINE BILL GOES TO REAGAN | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/around-the-nation-tows-collide-on-ohio-causing-fire-and-oil-spill.html | AROUND THE NATION; Tows Collide on Ohio, Causing Fire and Oil Spill | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/seven-oaks-international-reports-earnings-for-qtr-to-oct-31.html | SEVEN OAKS INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/pop-jazz-motown-stars-shine-again-at-palladium-tomorrow.html | Pop Jazz; MOTOWN STARS SHINE AGAIN AT PALLADIUM TOMORROW | False | By Robert Palmer | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/us-prosecutor-may-weigh-charges-involving-donovan.html | U.S. PROSECUTOR MAY WEIGH CHARGES INVOLVING DONOVAN | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/joint-grading-set-for-cotton.html | Joint Grading Set for Cotton | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/greece-limits-its-nato-role.html | GREECE LIMITS ITS NATO ROLE | False | Special to the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/pall-corp-reports-earnings-for-qtr-to-oct-3.html | PALL CORP reports earnings for Qtr to Oct 3 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/advertising-holland-america-selects-chiat-day.html | ADVERTISING; Holland America Selects Chiat/Day | False | By Philip H. Dougherty | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/us-steel-lacking-cash-to-fight-mobil.html | U.S. STEEL LACKING CASH TO FIGHT MOBIL | False | By Lydia Chavez | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/grantree-corp-reports-earnings-for-qtr-to-oct-31.html | GRANTREE CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/american-invsco-gets-help-from-its-lenders.html | American Invsco Gets Help From Its Lenders | False | By Winston Williams, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/comtech-telecommunications-corp-reports-earnings-for-qtr-to-oct-31.html | COMTECH TELECOMMUNICATIONS CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/visa-restrictions-hard-to-enforce.html | VISA RESTRICTIONS HARD TO ENFORCE | False | By Stuart Taylor Jr., Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/3-seized-in-stakeout-as-abduction-victim-is-freed-on-east-side.html | 3 SEIZED IN STAKEOUT AS ABDUCTION VICTIM IS FREED ON EAST SIDE | False | By Les Ledbetter | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/con-ed-fined-40000-in-indian-point-2-radiation.html | CON ED FINED $40,000 IN INDIAN POINT 2 RADIATION | False | By Matthew L. Wald | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/jewelcor-inc-reports-earnings-for-qtr-to-oct-31.html | JEWELCOR INC reports earnings for Qtr to Oct 31 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/quotation-of-the-day-127508.html | Quotation of the Day | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/fischbach-corp-reports-earnings-for-qtr-to-sept-30.html | FISCHBACH CORP reports earnings for Qtr to Sept 30 | False | | 1981-12-14 | TX 810250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/broadcast-deregulation.html | Broadcast Deregulation | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/ties-to-nicaragua-unchanged.html | TIES TO NICARAGUA UNCHANGED | False | By Barbara Crossette, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/movies/penn-s-4-friends-tale-of-60-s.html | PENN'S '4 FRIENDS,' TALE OF 60'S | False | By Vincent Canby | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/business-people-top-post-at-gottlieb-filled-by-a-newcomer.html | BUSINESS PEOPLE; TOP POST AT GOTTLIEB FILLED BY A NEWCOMER | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/no-headline-127511.html | No Headline | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/mclouth-seeks-truck-group-sale.html | McLouth Seeks Truck Group Sale | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/books/stage-broken-words-verse-in-performance.html | STAGE: 'BROKEN WORDS,' VERSE IN PERFORMANCE | False | By Mel Gussow | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/berbick-assured-by-promoters.html | Berbick Assured by Promoters | False | By George Vecsey, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/bill-to-ban-busing-delayed-in-senate.html | BILL TO BAN BUSING DELAYED IN SENATE | False | By Steven V. Roberts, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/seagram-net-up-27.html | Seagram Net Up 27% | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/the-editorial-notebook-have-a-baby-get-14-a-day.html | THE EDITORIAL NOTEBOOK; Have a Baby! Get $14 a Day! | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/c-corrections-127507.html | Corrections | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/for-5th-avenue-2-sundays-of-partying.html | FOR 5TH AVENUE, 2 SUNDAYS OF PARTYING | False | By Eleanor Blau | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/index-international.html | Index; International | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/bridge-test-of-analytical-ability-offered-by-english-writer.html | Bridge: Test of Analytical Ability Offered by English Writer | False | By Alan Truscott | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/around-the-world-21-killed-60-wounded-in-north-lebanon-unrest.html | AROUND THE WORLD; 21 Killed, 60 Wounded In North Lebanon Unrest | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/electronic-ears-sprout-atop-soviet-embassy.html | ELECTRONIC EARS SPROUT ATOP SOVIET EMBASSY | False | By Lynn Rosellini, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/a-report-on-nitrites-finds-cured-meats-are-relatively-safe.html | A REPORT ON NITRITES FINDS CURED MEATS ARE RELATIVELY SAFE | False | By Jane E. Brody, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/style/bargain-night-with-dickens.html | BARGAIN NIGHT WITH DICKENS | False | By Ron Alexander | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/mobil-s-bold-strategy-continuing-a-tradition-news-analysis.html | MOBIL'S BOLD STRATEGY: CONTINUING A TRADITION; News Analysis | False | By Douglas Martin | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/neal-boenzi-new-effort-settle-carting-strike-begun-conferring-before-start.html | Neal Boenzi A New Effort to Settle Carting Strike Is Begun Conferring before the start of yesterday's negotiating session in the 10-day-old carting walkout were from left: Bernard Edelstein, secretary-treasurer of Local 813 of the Teamsters; Sal Spinelli, attorney for the private carting companies, and James McCabe, state mediator. | False | The New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/design-show-honors-century-of-architects.html | Design Show Honors Century of Architects | False | | 1981-12-14 | TX 810250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to Sept 30 | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/hijackers-surrender-in-beirut.html | HIJACKERS SURRENDER IN BEIRUT | False | United Press International | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/no-headline-127422.html | No Headline | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/a-battle-over-video-cassettes.html | A BATTLE OVER VIDEO CASSETTES | False | By Andrew Pollack | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/books/children-s-illustrations.html | Children's Illustrations | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/astronaut-trip-from-space-shuttle-planned.html | ASTRONAUT TRIP FROM SPACE SHUTTLE PLANNED | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/bush-aide-named-to-post-with-gop-panel.html | BUSH AIDE NAMED TO POST WITH G.O.P. PANEL | False | By David Shribman | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/the-un-today-dec-11-1981-general-assembly.html | The U.N. Today; Dec. 11, 1981; GENERAL ASSEMBLY | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/motorola-to-acquire-computer-maker.html | MOTOROLA TO ACQUIRE COMPUTER MAKER | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/architectural-illusions.html | Architectural Illusions | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/steady-if-dull-course-wins-volcker-respect.html | STEADY, IF DULL, COURSE WINS VOLCKER RESPECT | False | By Jonathan Fuerbringer | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/sports-people-campbell-prepared.html | SPORTS PEOPLE; Campbell Prepared | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/house-draft-on-at-t-submitted.html | HOUSE DRAFT ON A.T.& T. SUBMITTED | False | By Ernest Holsendolph, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/knight-ridder-cable-venture.html | Knight-Ridder Cable Venture | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/mexican-border-agents-warned-of-assassin-teams.html | MEXICAN BORDER AGENTS WARNED OF ASSASSIN TEAMS | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/foreign-affairs-singing-in-the-rain.html | FOREIGN AFFAIRS; SINGING IN THE RAIN | False | By Flora Lewis | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/l-british-voters-find-an-alternative-127599.html | BRITISH VOTERS FIND AN ALTERNATIVE | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/c-corrections-127506.html | CORRECTIONS | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/woman-fatally-shot-by-robbers-in-east-side-apartment-building.html | WOMAN FATALLY SHOT BY ROBBERS IN EAST SIDE APARTMENT BUILDING | False | By Shawn G. Kennedy | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/notes-on-people-helping-hands.html | NOTES ON PEOPLE; Helping Hands | False | By Sheila Rule and Robert Mcg. Thomas Jr. | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/movies/stylized-offbeat-pennies-from-heaven.html | STYLIZED, OFFBEAT 'PENNIES FROM HEAVEN' | False | By Vincent Canby | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/dance-old-sturbridge-village-troupe.html | DANCE: OLD STURBRIDGE VILLAGE TROUPE | False | By Anna Kisselgoff | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/obituaries/john-kieran-columnist-radio-host-naturalist.html | JOHN KIERAN, COLUMNIST, RADIO HOST, NATURALIST | False | By Albin Krebs | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/l-nicaragua-s-path-of-moderation-127597.html | NICARAGUA'S PATH OF MODERATION | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/margiotta-jurors-recall-no-difficulty-on-verdict.html | MARGIOTTA JURORS RECALL NO DIFFICULTY ON VERDICT | False | By John T. McQuiston | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/article-127396-no-title.html | Article 127396 -- No Title | False | By Grace Glueck | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/nato-allies-refuse-to-back-us-actions-against-libya.html | NATO ALLIES REFUSE TO BACK U.S. ACTIONS AGAINST LIBYA | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-14 | TX 810250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/rep-richmond-is-contradicted-on-political-aid.html | REP. RICHMOND IS CONTRADICTED ON POLITICAL AID | False | By Josh Barbanel | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/style/and-two-parties-match.html | ...AND TWO PARTIES MATCH | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/obituaries/jerry-wurf-leader-of-federation-of-municipal-workers-dies-at-62.html | JERRY WURF, LEADER OF FEDERATION OF MUNICIPAL WORKERS, DIES AT 62 | False | By Robert D. McFadden | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/key-rates-127622.html | Key Rates | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/circus-hit-by-fire-puts-on-its-best-face.html | CIRCUS HIT BY FIRE PUTS ON ITS BEST FACE | False | By Laurie Johnston | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/patricia-hearst-says-she-just-plain-couldn-t-flee-her-captors.html | PATRICIA HEARST SAYS SHE 'JUST PLAIN COULDN'T FLEE HER CAPTORS | False | By Wallace Turner, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/sports-people-aguirre-out-a-month.html | SPORTS PEOPLE; Aguirre Out a Month | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/reagan-requests-americans-to-quit-libya-immediately.html | REAGAN REQUESTS AMERICANS TO QUIT LIBYA IMMEDIATELY | False | By Steven R. Weisman | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/opec-extends-talks-on-pricing-dispute.html | OPEC EXTENDS TALKS ON PRICING DISPUTE | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/tv-weekend-vietnam-veterans-speak-christmas-specials-begin.html | TV Weekend; VIETNAM VETERANS SPEAK; CHRISTMAS SPECIALS BEGIN | False | By John J. O'Connor | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/briefing-127453.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/martin-gets-ready-for-cards-offense.html | Martin Gets Ready For Cards' Offense | False | By Frank Litsky, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/immunity-of-witness-upheld.html | Immunity of Witness Upheld | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/cotton-harvest-up-40.html | Cotton Harvest Up 40% | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/movies/kris-kristofferson-and-jane-fonda-in-rollover.html | KRIS KRISTOFFERSON AND JANE FONDA IN 'ROLLOVER' | False | By Janet Maslin | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/nfl-nears-completion-of-inquiry-in-stabler-case.html | N.F.L. Nears Completion Of Inquiry in Stabler Case | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/us/decision-file.html | DECISION FILE | False | By Michael Decoursy Hinds | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/transactions-127530.html | Transactions | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/world/in-denmark-police-thwart-soviet-capers.html | IN DENMARK, POLICE THWART SOVIET CAPERS | False | By Richard Eder, Special To the New York Times | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/bangor-punta-net-off.html | Bangor Punta Net Off | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/some-who-send-aid-to-fund-for-neediest-cite-special-interests.html | SOME WHO SEND AID TO FUND FOR NEEDIEST CITE SPECIAL INTERESTS | False | By Walter H. Waggoner | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/us-auto-output-down.html | U.S. Auto Output Down | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/l-a-key-witness-against-school-segregation-127594.html | A KEY WITNESS AGAINST SCHOOL SEGREGATION | False | | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/theater/stage-grown-ups-by-feiffer-at-lyceum.html | STAGE: 'GROWN UPS BY FEIFFER AT LYCEUM | False | By Frank Rich | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/business/82-business-spending-rise-seen.html | '82 BUSINESS SPENDING RISE SEEN | False | AP | 1981-12-14 | TX 810250 | | |
| 1981-12-11 | 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/time-to-return-to-the-li-of-the-1850-s.html | TIME TO RETURN TO THE L.I. OF THE 1850'S | False | By Frances Cerra | 1981-12-14 | TX 810250 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/world/haig-links-moves-against-qaddafi-with-moral-anger.html | HAIG LINKS MOVES AGAINST QADDAFI WITH MORAL ANGER | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-16 | TX 812470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/utility-delays-plant.html | Utility Delays Plant | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/index-international.html | Index; International | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/divided-senate-panel-puts-off-action-on-clean-air-act-until-1982.html | DIVIDED SENATE PANEL PUTS OFF ACTION ON CLEAN AIR ACT UNTIL 1982 | False | By Philip Shabecoff, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/briefs-129282.html | BRIEFS | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/a-perverse-freedom-from-pretoria.html | A Perverse 'Freedonf From Pretoria | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/silkwood-award-is-reversed.html | SILKWOOD AWARD IS REVERSED | False | AP | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/calvin-hill-a-fan-again-at-34.html | CALVIN HILL A FAN AGAIN AT 34 | False | By Michael Katz | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/l-the-special-prosecutor-hitch-129193.html | THE SPECIAL-PROSECUTOR HITCH | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/sports-people-sports-in-perspective.html | Sports People; Sports in Perspective | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/the-city-boy-14-accused-of-killing-student.html | The City; Boy, 14, Accused Of Killing Student | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/fujitsu-accuses-at.html | FUJITSU ACCUSES A.T.&T. | False | By Ernest Holsendolph, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/money-supply-in-sharp-rise.html | MONEY SUPPLY IN SHARP RISE | False | By Michael Quint | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/sports-people-a-long-way-home.html | Sports People; A Long Way Home | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/stock-prices-ease-dow-falls-by-5.52.html | STOCK PRICES EASE; DOW FALLS BY 5.52 | False | By Vartanig G. Vartan | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/world/oil-companies-to-let-americans-leave-libya.html | OIL COMPANIES TO LET AMERICANS LEAVE LIBYA | False | By Barbara Crossette, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/world/man-in-the-news-cautious-gentle-pilot-for-the-un.html | MAN IN THE NEWS; CAUTIOUS, GENTLE PILOT FOR THE U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/l-a-place-for-enterprise-on-the-jersey-shore-129195.html | A PLACE FOR ENTERPRISE ON THE JERSEY SHORE | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/briefing-129143.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/gop-and-conservatives-meet-on-a-governor.html | G.O.P. AND CONSERVATIVES MEET ON A GOVERNOR | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/style/de-gustibus-wassail-fill-up-the-punch-bowl-and-beware.html | De Gustibus; WASSAIL! FILL UP THE PUNCH BOWL- AND BEWARE | False | By Mimi Sheraton | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/a-new-inquiry-on-richmond-is-begun-by-us-prosecutor.html | A NEW INQUIRY ON RICHMOND IS BEGUN BY U.S. PROSECUTOR | False | By Ralph Blumenthal | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/go-slow-with-ma-bell.html | Go Slow With Ma Bell | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/a-steam-plant-burning-refuse-due-in-brooklyn.html | A STEAM PLANT BURNING REFUSE DUE IN BROOKLYN | False | By Clyde Haberman | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/cameron-fails-in-effort-to-compete-in-playoffs.html | Cameron Fails in Effort To Compete in Playoffs | False | AP | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/sports-people-bryant-2.html | Sports People; Bryant Suspends 2 | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/theater/theater-spalding-gray-s-47-beds.html | THEATER: SPALDING GRAY'S '47 BEDS' | False | By Mel Gussow | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/la-guardia-now-bigger-than-life.html | LA GUARDIA NOW BIGGER THAN LIFE | False | By Richard J. Meislin | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/news-summary-saturday-december-12-1981.html | News Summary; SATURDAY, DECEMBER 12, 1981 | False | | 1981-12-16 | TX 812470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/world/poland-may-press-for-law-to-curb-union-s-gains.html | POLAND MAY PRESS FOR LAW TO CURB UNION'S GAINS | False | By John Darnton, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/general-automation-inc-reports-earnings-for-qtr-to-oct-31.html | GENERAL AUTOMATION INC reports earnings for Qtr to Oct 31 | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/mobil-gets-court-delay-on-offer-by-us-steel.html | MOBIL GETS COURT DELAY ON OFFER BY U.S. STEEL | False | By Robert J. Cole | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/japan-auto-output-data.html | Japan Auto Output Data | False | AP | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/conflict-of-interest-charged-in-creation-trial.html | CONFLICT OF INTEREST CHARGED IN 'CREATION' TRIAL | False | By Reginald Stuart, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/obituaries/dr-julius-burstein-dies-at-81-a-cardiologist-and-professor.html | Dr. Julius Burstein Dies at 81; A Cardiologist and Professor | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/judy-s-foods-inc-reports-earnings-for-qtr-to-oct-30.html | JUDY'S FOODS INC reports earnings for Qtr to Oct 30 | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/hearns-suffers-cut-but-wins.html | HEARNS SUFFERS CUT BUT WINS | False | Special to the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/around-the-nation-pawtucket-loses-appeal-on-nativity-display.html | Around the Nation; Pawtucket Loses Appeal On Nativity Display | False | AP | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/l-no-headline-129206.html | No Headline | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/hilton-seeks-new-hotel-talks.html | Hilton Seeks New Hotel Talks | False | AP | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/quotation-of-the-day-129190.html | Quotation of the Day | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/world/security-council-elects-a-peruvian-secretary-general.html | SECURITY COUNCIL ELECTS A PERUVIAN SECRETARY GENERAL | False | Special to the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/rochester-digs-out-from-under-a-25-inch-blanket-of-snow.html | Rochester Digs Out From Under a 25-Inch Blanket of Snow | False | United Press International | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/house-approves-foreign-aid-bill-as-gop-divides.html | HOUSE APPROVES FOREIGN AID BILL AS G.O.P. DIVIDES | False | By Martin Tolchin, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/patents-device-on-phone-takes-messages-in-writing.html | Patents; Device on Phone Takes Messages in Writing | False | By Stacy V. Jones | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/jets-front-four-determined.html | JETS' FRONT FOUR DETERMINED | False | By Gerald Eskenazi, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/intercole-inc-reports-earnings-for-qtr-to-oct-31.html | INTERCOLE INC reports earnings for Qtr to Oct 31 | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/obituaries/lentilhon-von-fluegge.html | LENTILHON VON FLUEGGE | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/mays-j-w-inc-reports-earnings-for-qtr-to-oct-31.html | MAYS, J W, INC reports earnings for Qtr to Oct 31 | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/world/no-headline-129122.html | No Headline | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/obituaries/taylor-adams.html | TAYLOR ADAMS | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/the-retail-battle-in-chicago.html | THE RETAIL BATTLE IN CHICAGO | False | By Isadore Barmash | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/pba-head-denounces-plan-for-civilian-anticrime-force.html | P.B.A. HEAD DENOUNCES PLAN FOR CIVILIAN ANTICRIME FORCE | False | By Michael Goodwin | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/capitals-beat-leafs-by-11-2.html | Capitals Beat Leafs by 11-2 | False | AP | 1981-12-16 | TX 812470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/movies/when-emma-goldman-hit-cutting-room-floor.html | WHEN EMMA GOLDMAN HIT CUTTING-ROOM FLOOR | False | By Aljean Harmetz, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/committee-to-study-kuhn.html | Committee to Study Kuhn | False | Special to the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/around-the-nation-3-convicted-in-scheme-to-bribe-federal-judge.html | Around the Nation; 3 Convicted in Scheme To Bribe Federal Judge | False | AP | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/arts/music-druckman-quartet-premiere.html | MUSIC: DRUCKMAN QUARTET PREMIERE | False | By John Rockwell | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/about-new-york-in-the-hole-the-talk-is-all-garbage.html | About New York; IN THE 'HOLE,' THE TALK IS ALL GARBAGE | False | By Anna Quinlen | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/notes-on-people-city-sidewalks-fit-for-a-night-of-stars.html | Notes on People; City Sidewalks Fit for a Night of Stars | False | By Sheila Rule and Robert Mcg. Thomas | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/world/habib-tells-reagan-all-sides-support-lebanon-cease-fire.html | HABIB TELLS REAGAN ALL SIDES SUPPORT LEBANON CEASE-FIRE | False | By Howell Raines, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/clerc-beats-tanner-to-even-davis-cup.html | Clerc Beats Tanner To Even Davis Cup | False | By Neil Amdur, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/oea-inc-reports-earnings-for-qtr-to-oct-31.html | OEA INC reports earnings for Qtr to Oct 31 | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/the-czar-in-charge-of-nuclear-arms.html | THE CZAR IN CHARGE OF NUCLEAR ARMS | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/obituaries/william-greene-55-lawyer-was-expert-on-communications.html | WILLIAM GREENE, 55; LAWYER WAS EXPERT ON COMMUNICATIONS | False | By Alfred E. Clark | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/patents-fleischmann-award.html | Patents; Fleischmann Award | False | By Stacy V. Jones | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/more-at-tourister-facing-layoffs.html | More at Tourister Facing Layoffs | False | AP | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/l-divorce-and-logic-129197.html | DIVORCE AND LOGIC | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/prosecutors-in-brink-s-case-drop-opposition-to-lawyer.html | PROSECUTORS IN BRINK'S CASE DROP OPPOSITION TO LAWYER | False | By Glenn Fowler | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/l-turkey-on-the-road-back-to-democracy-129198.html | TURKEY ON THE ROAD BACK TO DEMOCRACY | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/private-help-sought-for-restoring-ellis-island.html | PRIVATE HELP SOUGHT FOR RESTORING ELLIS ISLAND | False | By Robert D. McFadden | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/new-leader-for-the-urban-league.html | New Leader for the Urban League | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/congress-to-try-next-week-to-decide-on-social-security.html | CONGRESS TO TRY NEXT WEEK TO DECIDE ON SOCIAL SECURITY | False | By Warren Weaver Jr., Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/arts/ice-show-opens-jan-19-with-dorothy-hamill.html | Ice Show Opens Jan. 19 With Dorothy Hamill | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/world/the-un-today-dec-12-1981-security-council.html | The U.N. Today; Dec. 12, 1981; SECURITY COUNCIL | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/evans-aristocrat-industries-inc-reports-earnings-for-qtr-to-oct-31.html | EVANS-ARISTOCRAT INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/style/fashion-gifts-plain-and-fancy.html | FASHION GIFTS, PLAIN AND FANCY | False | By Enid Nemy | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/auto-workers-and-wage-concessions-news-analysis.html | AUTO WORKERS AND WAGE CONCESSIONS; News Analysis | False | By William Serrin | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/the-city-bush-says-parties-are-weakened.html | The City; Bush Says Parties Are Weakened | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/observer-oiliest-of-the-big-spenders.html | Observer; OILIEST OF THE BIG SPENDERS | False | By Russell Baker | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/notes-on-people-o-neill-recovering.html | Notes on People; O'Neill Recovering | False | By Sheila Rule and Robert Mcg. Thomas | 1981-12-16 | TX 812470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/books/books-of-the-times-the-cast-for-neoteny.html | Books of The Times; The Cast for Neoteny | False | By Anatole Broyard | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/sports-of-the-times-muhammad-ali-s-moment-of-truth.html | Sports of the Times; MUHAMMAD ALI'S MOMENT OF TRUTH | False | By Dave Anderson | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/c-correction-129191.html | CORRECTION | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/state-legislators-urge-us-to-try-providing-funds-as-block-grants.html | STATE LEGISLATORS URGE U.S. TO TRY PROVIDING FUNDS AS BLOCK GRANTS | False | By Robert Pear, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/iona-wins-by-59-41-to-gain-in-tourney.html | IONA WINS BY 59-41 TO GAIN IN TOURNEY | False | By James Tuite, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/davis-activated-by-suns-and-will-play-tonight.html | Davis Activated by Suns And Will Play Tonight | False | AP | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/boston-s-mayor-rules-by-charter-personality-and-machine.html | BOSTON'S MAYOR RULES BY CHARTER, PERSONALITY AND MACHINE | False | By Dudley Clendinen, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/texas-concern-plans-layoffs.html | Texas Concern Plans Layoffs | False | AP | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/mets-trade-flynn-expos-get-taveras.html | Mets Trade Flynn; Expos Get Taveras | False | By Murray Chass, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/world/syrians-move-to-quell-new-lebanon-fighting.html | Syrians Move to Quell New Lebanon Fighting | False | Special to the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/nfl-says-1980-club-profit-was-1.4-million.html | N.F.L. Says 1980 Club Profit Was $1.4 Million | False | AP | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/new-york-taxes-and-civilization.html | New York; TAXES AND CIVILIZATION | False | By Sydney H. Schanberg | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/world/moscow-said-to-oust-2-jews.html | Moscow Said to Oust 2 Jews | False | AP | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/arts/arledge-fights-yet-revels-in-his-outsider-status.html | ARLEDGE FIGHTS, YET REVELS IN, HIS OUTSIDER STATUS | False | By Tony Schwartz | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/neediest-receive-annual-gift-from-pupils-in-saddle-brook.html | NEEDIEST RECEIVE ANNUAL GIFT FROM PUPILS IN SADDLE BROOK | False | By Walter H. Waggoner | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/i-m-a-junk-mail-addict.html | I'M A JUNK-MAIL ADDICT | False | By Evelyn Mayfield | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/l-staten-island-needs-a-resident-justice-129194.html | STATEN ISLAND NEEDS A RESIDENT JUSTICE | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/buell-industries-inc-reports-earnings-for-qtr-to-oct-31.html | BUELL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/obituaries/leon-israel-75-coffee-trader-worldwide-for-over-50-years.html | LEON ISRAEL, 75, COFFEE TRADER WORLDWIDE FOR OVER 50 YEARS | False | By David W. Dunlap | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/around-the-nation-billie-jean-king-upheld-judge-hints-at-extortion.html | Around the Nation; Billie Jean King Upheld; Judge Hints at Extortion | False | AP | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/world/sakharovs-report-protest-has-ended.html | SAKHAROVS REPORT PROTEST HAS ENDED | False | By John F. Burns, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/meese-is-critical-on-school-policy.html | MEESE IS CRITICAL ON SCHOOL POLICY | False | By Wayne King, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/arts/dance-timothy-buckley.html | DANCE: TIMOTHY BUCKLEY | False | By Jack Anderson | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/obituaries/edward-lentol-72-is-dead-state-supreme-court-justice.html | EDWARD LENTOL, 72, IS DEAD; STATE SUPREME COURT JUSTICE | False | By Peter B. Flint | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/sports-people-tarkanian-amazed.html | Sports People; Tarkanian Amazed | False | | 1981-12-16 | TX 812470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/notes-on-people-safety-official-wins-saved-by-the-belt-award.html | Notes on People; Safety Official Wins 'Saved by the Belt' Award | False | By Sheila Rule and Robert Mcg. Thomas | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/theater/first-to-close-after-matinee-tomorrow.html | 'First' to Close After Matinee Tomorrow | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/bridge-weak-suits-look-stronger-than-they-did-in-the-30-s.html | Bridge; Weak Suits Look Stronger Than They Did in the 30's | False | By Alan Truscott | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/l-1999-years-after-virgil-129196.html | 1,999 YEARS AFTER VIRGIL | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/movies/spaced-out-a-comedy.html | 'SPACED OUT,' A COMEDY | False | By Jennifer Dunning | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/grumman-gets-3-more-months-to-repair-buses.html | GRUMMAN GETS 3 MORE MONTHS TO REPAIR BUSES | False | By A. O. Sulzberger Jr. | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/family-learns-how-us-airman-died-in-45.html | FAMILY LEARNS HOW U.S. AIRMAN DIED IN '45 | False | By Wallace Turner, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/patents-viewers-talk-back-to-the-tv.html | Patents; Viewers Talk Back To the TV | False | By Stacy V. Jones | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/treating-juvenile-crime.html | TREATING JUVENILE CRIME | False | By Seymour Gelber | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/air-crash-remains-mystery.html | Air Crash Remains Mystery | False | AP | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/obituaries/jeanne-h-block-dies-research-psychologist.html | Jeanne H. Block Dies; Research Psychologist | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/world/mood-at-geneva-talks-is-praised.html | Mood At Geneva Talks Is Praised | False | Special to the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/libby-says-it-will-sell-its-canning-operations.html | LIBBY SAYS IT WILL SELL ITS CANNING OPERATIONS | False | Special to the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/compudyne-corp-reports-earnings-for-yr-to-sept-30.html | COMPUDYNE CORP reports earnings for Yr to Sept 30 | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/2-officials-suspended-after-a-suicide-in-jail.html | 2 Officials Suspended After a Suicide in Jail | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/union-is-beaten-by-wide-margin-in-dupont-vote.html | UNION IS BEATEN BY WIDE MARGIN IN DUPONT VOTE | False | By Ben A. Franklin, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/key-rates-129254.html | Key Rates | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/my-rationalist-uncle.html | MY RATIONALIST UNCLE | False | By Narayanan Balakrishnan | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/world/nato-firm-on-support-for-missiles.html | NATO FIRM ON SUPPORT FOR MISSILES | False | Special to the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/retail-sales-up-0.8-in-november.html | RETAIL SALES UP 0.8% IN NOVEMBER | False | AP | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/piedmont-natural-gas-co-reports-earnings-for-yr-to-oct-31.html | PIEDMONT NATURAL GAS CO reports earnings for Yr to Oct 31 | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/st-patrick-s-parades-will-be-held-on-the-sunday-before-the-holiday.html | ST. PATRICK'S PARADES WILL BE HELD ON THE SUNDAY BEFORE THE HOLIDAY | False | By Maurice Carroll | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/style/consumer-saturday-giving-a-present-of-service.html | Consumer Saturday; GIVING A PRESENT OF SERVICE | False | By Anne-Marie Schiro | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/business-digest-saturday-december-12-1980-international.html | Business Digest; SATURDAY, DECEMBER 12, 1980; International | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/notes-on-people-hamilton-jordan-to-be-wed-in-pennsylvania.html | Notes on People; Hamilton Jordan to Be Wed in Pennsylvania | False | By Sheila Rule and Robert Mcg. Thomas | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/your-money-advantages-of-keogh-plan.html | Your Money; Advantages Of Keogh Plan | False | By Karen W. Arenson | 1981-12-16 | TX 812470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/burgess-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BURGESS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/union-dime-merger-due-within-week.html | UNION DIME MERGER DUE WITHIN WEEK | False | By Robert A. Bennett | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/arts/pop-miss-flack-at-tribute-to-lennon.html | POP: MISS FLACK AT TRIBUTE TO LENNON | False | By Stephen Holden | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/camacho-wrests-title-from-dickson-at-forum.html | CAMACHO WRESTS TITLE FROM DICKSON AT FORUM | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/split-reagan-aides-set-deficit-goal.html | SPLIT REAGAN AIDES SET DEFICIT GOAL | False | By Steven R. Weisman, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/power-test-corp-reports-earnings-for-qtr-to-oct-31.html | POWER TEST CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/us-and-europeans-discussing-trade-differences.html | U.S. and Europeans Discussing Trade Differences | False | By John Tagliabue, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/berbick-defeats-ali-on-decision.html | BERBICK DEFEATS ALI ON DECISION | False | By George Vecsey, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/l-an-arab-league-inspired-debacle-at-fez-129199.html | AN ARAB LEAGUE-INSPIRED DEBACLE AT FEZ | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/fbi-seizes-secret-documents-reprinted-in-iran.html | F.B.I. SEIZES SECRET DOCUMENTS REPRINTED IN IRAN | False | By Stuart Taylor Jr., Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/urban-rural-data-confusing-census.html | URBAN-RURAL DATA: CONFUSING CENSUS | False | By John Herbers, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/notes-on-people-129164.html | Notes on People | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/obituaries/rudolph-j-scholz.html | RUDOLPH J. SCHOLZ | False | AP | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/the-city-board-reported-asked-to-resign.html | The City; Board Reported Asked to Resign | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/world/schmidt-opens-parley-in-east-germany.html | SCHMIDT OPENS PARLEY IN EAST GERMANY | False | By John Vinocur, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/world/no-headline-142277.html | No Headline | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/the-city-3-gunmen-rob-4-of-290-on-the-irt.html | The City; 3 Gunmen Rob 4 Of $290 on the IRT | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/masonite-corp-reports-earnings-for-qtr-to-nov-30.html | MASONITE CORP reports earnings for Qtr to Nov 30 | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/guidry-leans-to-yankees.html | GUIDRY LEANS TO YANKEES | False | Special to the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/chi-chi-s-inc-reports-earnings-for-qtr-to-oct-31.html | CHI-CHI'S INC reports earnings for Qtr to Oct 31 | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/arts/nutcracker-miss-killian.html | 'NUTCRACKER': MISS KILLIAN | False | By Jennifer Dunning | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/patents-wounded-person-s-cells-generate-shield-of-skin.html | Patents; Wounded Person's Cells Generate Shield of Skin | False | By Stacy V. Jones | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/economic-change-in-france.html | ECONOMIC CHANGE IN FRANCE | False | By Paul Lewis, Special To the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/world/some-are-sad-to-leave-libya.html | SOME ARE SAD TO LEAVE LIBYA | False | AP | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/crew-discovers-covert-taping-by-the-lirr.html | CREW DISCOVERS COVERT TAPING BY THE L.I.R.R. | False | By David W. Dunlap | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/patents-monitor-for-valves.html | Patents; Monitor for Valves | False | By Stacy V. Jones | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/us/justice-dept-review-on-casey-is-reported.html | Justice Dept. Review On Casey Is Reported | False | AP | 1981-12-16 | TX 812470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/business/jersey-sound-studio-aims-for-growth.html | JERSEY SOUND STUDIO AIMS FOR GROWTH | False | Special to the New York Times | 1981-12-16 | TX 812470 | | |
| 1981-12-12 | 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/transactions-129236.html | Transactions | False | | 1981-12-16 | TX 812470 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/handicaps-no-impediment-at-radio-station-wmnr.html | HANDICAPS NO IMPEDIMENT AT RADIO STATION WMNR | False | By Eleanor Charles | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/joanne-hanisian-to-be-bride.html | Joanne Hanisian to Be Bride | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/shift-is-conceded-in-sakharov-case.html | SHIFT IS CONCEDED IN SAKHAROV CASE | False | By John F. Burns, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/theater-new-moon-brings-a-glow-to-darien.html | Theater; 'NEW MOON' BRINGS A GLOW TO DARIEN | False | By Haskel Frankel | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/economic-affairs-charity-needs-coercion.html | Economic Affairs; CHARITY NEEDS COERCION | False | By Barbara R. Bergmann | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/ice-skating-course-for-blind-offered.html | ICE-SKATING COURSE FOR BLIND OFFERED | False | By Amy Berger | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/inquiry-into-voters-motives-barred-by-an-appeals-court.html | Inquiry Into Voters' Motives Barred by an Appeals Court | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/sports-of-the-times-back-to-hockey-after-14-years.html | Sports of The Times; Back to Hockey After 14 Years | False | IRA BERKOW | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/nyu-s-law-school-seeking-20-million-for-better-facilities.html | N.Y.U.'S LAW SCHOOL SEEKING $20 MILLION FOR BETTER FACILITIES | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/sounds-of-the-holiday-season.html | SOUNDS OF THE HOLIDAY SEASON | False | By Eleanor Charles | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/suitability-of-a-casino-operator-is-questioned.html | SUITABILITY OF A CASINO OPERATOR IS QUESTIONED | False | By Donald Janson, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/paulette-peters-married.html | Paulette Peters Married | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/opinion/half-of-lord-keynes.html | Half of Lord Keynes | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/design-in-santa-fe-the-past-is-present.html | Design; IN SANTA FE THE PAST IS PRESENT | False | By Marilyn Bethany | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/can-you-afford-not-to-vote.html | CAN YOU AFFORD NOT TO VOTE?? | False | By Anne S. Anderson | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/w-a-thomas-to-wed-lenore-palmer.html | W. A. Thomas to Wed Lenore Palmer | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/c-corrections-130067.html | Corrections | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/new-us-proposal-hinders-rich-poor-talks.html | NEW U.S. PROPOSAL HINDERS RICH-POOR TALKS | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/follow-up-on-the-news-susan-b-anthony.html | Follow-Up on the News; Susan B. Anthony | False | By Charles Klaveness | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/l-no-headline-130095.html | No Headline | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/theater/when-napoleon-captured-the-pope.html | WHEN NAPOLEON CAPTURED THE POPE | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/congress-to-ease-curb-on-farmland.html | CONGRESS TO EASE CURB ON FARMLAND | False | By Seth S. King, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/nureyev-s-fight-against-time.html | NUREYEV'S FIGHT AGAINST TIME | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/talking-through-the-pain-by-nicholas-madigan.html | TALKING THROUGH THE PAIN; by Nicholas Madigan | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/frank-sinatra-closer-to-rock.html | FRANK SINATRA-CLOSER TO ROCK | False | By Stephen Holden | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/dining-out-subtly-exciting-japanese-food.html | Dining Out; SUBTLY EXCITING JAPANESE FOOD | False | By Florence Fabricant | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/chess-breaking-the-stereotype.html | CHESS; BREAKING THE STEREOTYPE | False | By Robert Byrne | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/around-the-nation-new-charges-expected-against-police-officers.html | Around the Nation; New Charges Expected Against Police Officers | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/march-wedding-for-joan-shlora.html | March Wedding For Joan Shlora | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/warmerdam-was-in-class-by-himself.html | WARMERDAM WAS IN CLASS BY HIMSELF | False | By Peter Schwed | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/al-davis-tackles-pro-football.html | AL DAVIS TACKLES PRO FOOTBALL | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/opinion/essay-on-getting-even.html | Essay; ON GETTING EVEN | False | By William Safire | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/vietnam-invites-4-us-veterans-to-visit-hanoi.html | VIETNAM INVITES 4 U.S. VETERANS TO VISIT HANOI | False | By Bernard Weinraub, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/help-for-herpes-offered-by-group.html | HELP FOR HERPES OFFERED BY GROUP | False | By Patricia Teasdale | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/real-christmas-trees-regain-holiday-popularity.html | 'REAL' CHRISTMAS TREES REGAIN HOLIDAY POPULARITY | False | By John Cavanaugh | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/fighting-fire-by-crunching-numbers.html | FIGHTING FIRE BY CRUNCHING NUMBERS | False | By Alix M. Freedman | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/plot-to-kill-letelier-said-to-involve-nerve-gas.html | PLOT TO KILL LETELIER SAID TO INVOLVE NERVE GAS | False | By David Shribman, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/westchester-housing-port-chester-renewal-plan-fought.html | Westchester Housing; PORT CHESTER RENEWAL PLAN FOUGHT | False | By Betsy Brown | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/art-view-an-artist-emerging-from-the-60-s-counterculture-chicago.html | ART VIEW; AN ARTIST EMERGING FROM THE 60'S COUNTERCULTURE; CHICAGO | False | By Hilton Kramer | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/obituaries/edgar-f-kaiser-dies-at-age-73-headed-vast-family-corporation.html | EDGAR F. KAISER DIES AT AGE 73; HEADED VAST FAMILY CORPORATION | False | By Shawn G. Kennedy | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/art-chairs-and-more-chairs.html | Art; CHAIRS AND MORE 'CHAIRS' | False | By John Caldwell | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/best-sellers.html | Best Sellers | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/margiotta-denies-he-s-set-to-resign.html | MARGIOTTA DENIES HE'S SET TO RESIGN | False | By John T. McQuiston | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/a-winning-essay-on-self-awareness.html | A WINNING ESSAY ON SELF-AWARENESS | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/creation-trial-old-south-against-new.html | 'CREATION' TRIAL: OLD SOUTH AGAINST NEW | False | By Reginald Stuart, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/tv-in-court-plan-gets-mixed-review.html | TV-IN-COURT PLAN GETS MIXED REVIEW | False | By Dick Davies | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/new-york-times-magazine-december-13-1981.html | New York Times Magazine December 13, 1981 | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/ali-quits-the-ring-again.html | ALI QUITS THE RING AGAIN | False | By George Vecsey, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/follow-up-on-the-news-a-pilot-s-plunge.html | Follow-Up on the News; A Pilot's Plunge | False | By Charles Klaveness | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/town-imperiled-by-mine-fire-invited-to-move-3-miles-away.html | Town Imperiled by Mine Fire Invited to Move 3 Miles Away | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/state-demands-youth-residence-under-inquiry-make-changes.html | STATE DEMANDS YOUTH RESIDENCE UNDER INQUIRY MAKE CHANGES | False | By Sandra Gardner | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/vassar-s-library-acquires-papers-of-elizabeth-bishop.html | VASSAR'S LIBRARY ACQUIRES PAPERS OF ELIZABETH BISHOP | False | By Paul L. Montgomery | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/wine-body-warming-drinks-by-terry-robards.html | Wine; BODY-WARMING DRINKS; by Terry Robards | False | | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/obituaries/moichi-tanabe-owner-of-bookstores-in-japan.html | Moichi Tanabe, Owner Of Bookstores in Japan | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/growing-center-for-foreign-born-adults.html | GROWING CENTER FOR FOREIGN-BORN ADULTS | False | By Rhoda M. Gilinsky | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/in-libya-qaddafi-personality-cult-is-all-pervasive.html | IN LIBYA, QADDAFI PERSONALITY CULT IS ALL-PERVASIVE | False | By Alan Cowell, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/huge-deficits-force-reagan-into-some-tight-corners.html | HUGE DEFICITS FORCE REAGAN INTO SOME TIGHT CORNERS | False | By Steven R. Weisman | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/jabs-of-meaning.html | JABS OF MEANING | False | By Hayden Carruth | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/us-objects-to-proposed-fishhook-district.html | U.S. OBJECTS TO PROPOSED 'FISHHOOK' DISTRICT | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/l-that-romantic-feeling-129422.html | That Romantic Feeling | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/one-man-team-on-tv.html | One-Man Team on TV | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/christmas-is-where-you-find-it.html | CHRISTMAS IS WHERE YOU FIND IT | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/successors-swap-laguardia-yarns-as-centennial-begins-for-99th-mayor.html | SUCCESSORS SWAP LAGUARDIA YARNS AS CENTENNIAL BEGINS FOR 99TH MAYOR | False | By Paul L Montgomery | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/case-of-mount-kisco-judge-is-delayed.html | CASE OF MOUNT KISCO JUDGE IS DELAYED | False | By Joan Potter | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/l-no-headline-129319.html | No Headline | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/sales-lagging-on-streets-of-el-barrio.html | SALES LAGGING ON STREETS OF EL BARRIO | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/l-herschel-walker-superstar-129423.html | Herschel Walker, Superstar | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/a-reluctant-david-beats-at-t.html | A RELUCTANT DAVID BEATS A.T.&T. | False | By Andrew Pollack | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/opinion/l-mobil-s-sparrow-129863.html | MOBIL'S SPARROW | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/practical-traveler-guidebooks-that-don-t-wear-out.html | Practical Traveler; GUIDEBOOKS THAT DON'T WEAR OUT | False | By Paul Grimes | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/long-island-journal-130130.html | Long Island Journal | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/peter-rabbit-still-frisky-at-80.html | PETER RABBIT, STILL FRISKY AT 80 | False | By Eric Pace | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/children-of-divorce-aided-in-school.html | CHILDREN OF DIVORCE AIDED IN SCHOOL | False | By Barry Abramson | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/around-the-world-queen-elizabeth-to-carry-constitution-to-canada.html | Around the World; Queen Elizabeth to Carry Constitution to Canada | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/dance-premiere-of-ailey-landscape.html | DANCE: PREMIERE OF AILEY 'LANDSCAPE' | False | By Anna Kisselgoff | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/food-soup-inspired-by-the-bible.html | Food; SOUP INSPIRED BY THE BIBLE | False | By Craig Claiborne With Pierre Franey | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-nation-mr-donovan-again-belabored.html | The Nation; Mr. Donovan Again Belabored | False | By Michael Wright and Caroline Rand Herron | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/margiotta-s-way-brings-conviction.html | Margiotta's Way Brings Conviction | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/around-the-nation-prisoner-charges-police-set-a-dog-on-him.html | Around the Nation; Prisoner Charges Police Set a Dog on Him | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/abrams-aide-sees-40-million-con-ed-refund.html | ABRAMS AIDE SEES $40 MILLION CON ED REFUND | False | By Peter Kihss | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/other-business-facts-and-figures-for-law-firms.html | Other Business; FACTS AND FIGURES FOR LAW FIRMS | False | By Kenneth B. Noble | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/baldridge-sits-tall-in-the-saddle-on-economic-policy.html | BALDRIDGE SITS TALL IN THE SADDLE ON ECONOMIC POLICY | False | By Clyde H. Farnsworth | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/newlin-a-struggling-shooter.html | Newlin, a Struggling Shooter | False | By Sam Goldaper | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/guidry-agrees-to-terms-of-yankee-offer.html | GUIDRY AGREES TO TERMS OF YANKEE OFFER | False | By Murray Chass | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/delaware-boats-eyed-for-taxes.html | 'DELAWARE' BOATS EYED FOR TAXES | False | By Diane Greenberg | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/french-forum-too-right-for-conservatives-from-the-us.html | FRENCH FORUM TOO RIGHT FOR CONSERVATIVES FROM THE U.S. | False | By Frank J. Prial | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/1-exploring-markets-129321.html | Exploring Markets | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/allison-a-mellor-banker-fiancee-of-brian-mitchell.html | Allison A. Mellor, Banker, Fiancee of Brian Mitchell | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/policeman-s-death-stirs-race-tension.html | POLICEMAN'S DEATH STIRS RACE TENSION | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/numismatics-bum-nickels.html | NUMISMATICS; 'BUM' NICKELS | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/un-vote-propels-ugandan-and-china-to-center-stage.html | U.N. VOTE PROPELS UGANDAN AND CHINA TO CENTER STAGE | False | By Bernard D. Nossiter, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/unions-vow-support-on-keeping-the-garden-open.html | UNIONS VOW SUPPORT ON KEEPING THE GARDEN OPEN | False | By Damon Stetson | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/china-tries-to-end-loss-of-its-forests.html | CHINA TRIES TO END LOSS OF ITS FORESTS | False | By Christopher S. Wren, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/north-fork-shore-expects-a-boom.html | NORTH FORK SHORE EXPECTS A BOOM | False | By John Rather | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/rowayton-pageant-joins-private-sector.html | ROWAYTON PAGEANT JOINS PRIVATE SECTOR | False | By Jeanne Bender | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/connecticut-housing-avoiding-errors-that-slow-snow-removal.html | Connecticut Housing; AVOIDING ERRORS THAT SLOW SNOW REMOVAL | False | By Andree Brooks | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/sanchez-retains-title-cowdell-loses-decision.html | Sanchez Retains Title; Cowdell Loses Decision | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/haig-said-to-meet-with-nigerian-on-possible-increase-in-oil-output.html | HAIG SAID TO MEET WITH NIGERIAN ON POSSIBLE INCREASE IN OIL OUTPUT | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/movies/schell-s-tales-from-vienna-woods.html | SCHELL'S TALES FROM VIENNA WOODS' | False | By Janet Maslin | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/extinct-redwoods-thrive-in-the-state.html | 'EXTINCT' REDWOODS THRIVE IN THE STATE | False | By Joan Lee Faust | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/christmas-eve-who-needs-the-crowd.html | CHRISTMAS EVE: WHO NEEDS THE CROWD? | False | By Marijane Meaker | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/opinion/l-needed-state-of-the-art-money-129858.html | NEEDED: STATE-OF-THE-ART MONEY | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/south-carolina-drops-carlen.html | South Carolina Drops Carlen | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/jim-wilson-security-tight-for-visit-by-bush.html | Jim Wilson Security Tight for Visit by Bush | False | The New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/congress-buys-a-bit-more-time-on-budget.html | Congress Buys A Bit More Time on Budget | False | | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/photography-view-what-was-cubism-s-impact.html | PHOTOGRAPHY VIEW; WHAT WAS CUBISM'S IMPACT | False | By Andy Grundberg | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/zeffirelli-stages-boheme-at-the-met.html | ZEFFIRELLI STAGES 'BOHEME AT THE MET | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-region-governors-meet-as-best-they-can.html | The Region; Governors Meet As Best They Can | False | By Richard Levine and Carlyle C. Douglas | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/music-debuts-in-review-kammer-quintet-offers-work-by-cambini.html | Music: Debuts in Review; Kammer Quintet Offers Work by Cambini | False | By Bernard Holland | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/l-weinberger-for-the-defense-129429.html | Weinberger for the Defense | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/sitting-atop-a-hawaiian-volcano.html | SITTING ATOP A HAWAIIAN VOLCANO | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/news-summary-sunday-december-13-1981.html | News Summary; SUNDAY, DECEMBER 13, 1981 | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/personal-finance-getting-an-executive-to-relocate.html | Personal Finance; GETTING AN EXECUTIVE TO RELOCATE | False | By Deborah Rankin | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/gala-days-for-the-met-despite-money-woes.html | GALA DAYS FOR THE MET-DESPITE MONEY WOES | False | By Grace Glueck | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/leftist-premier-faces-a-test-as-maltese-vote.html | LEFTIST PREMIER FACES A TEST AS MALTESE VOTE | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/a-homage-to-his-women.html | A HOMAGE TO HIS WOMEN | False | By Jerome Charyn | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/obituaries/francis-keyes-a-headmaster-at-westminster-school-dies.html | Francis Keyes, a Headmaster At Westminster School, Dies | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/elizabeth-boles-wed-to-eric-gutterson.html | Elizabeth Boles Wed to Eric Gutterson | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/l-out-of-context-129307.html | Out of Context | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/katherine-rose-novak-betrothed-to-james-s-vick.html | Katherine Rose Novak Betrothed to James S. Vick | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/no-frills-review.html | NO FRILLS REVIEW | False | By Anonymous | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/alexandra-bates-wed-to-andrew-hoffman.html | Alexandra Bates Wed To Andrew Hoffman | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/miami-county-plan-is-endorsed-by-panel.html | 'Miami County' Plan Is Endorsed by Panel | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/philips-lamp-dims-a-bit.html | PHILIPS' LAMP DIMS A BIT | False | By John Tagliabue | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/show-of-hi-tech-jewelry.html | SHOW OF HI-TECH JEWELRY | False | By Barbara Gamarekian, Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/l-weinberger-for-the-defense-129431.html | Weinberger for The Defense | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/gains-and-losses-voted-in-spending-measure.html | GAINS AND LOSSES VOTED IN SPENDING MEASURE | False | By Irvin Molotsky, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/l-on-fathers-winning-custody-cases-130159.html | On Fathers' Winning Custody Cases | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/susan-mccaslin-will-be-married.html | SUSAN MCCASLIN WILL BE MARRIED | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/east-germany-tells-schmidt-ties-will-depend-on-missiles.html | EAST GERMANY TELLS SCHMIDT TIES WILL DEPEND ON MISSILES | False | By John Vinocur, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/unionists-reflect-on-loss-at-du-pont.html | UNIONISTS REFLECT ON LOSS AT DU PONT | False | By Ben A. Franklin, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/recital-jarrett-offers-range-of-piano-works.html | RECITAL: JARRETT OFFERS RANGE OF PIANO WORKS | False | By Stephen Holden | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/alison-l-vietor-will-wed-in-may.html | ALISON L. VIETOR WILL WED IN MAY | False | | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/golden-boys-of-the-ghetto.html | GOLDEN BOYS OF THE GHETTO | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/on-the-trail-of-vd-with-tact.html | ON THE TRAIL OF V.D.- WITH TACT | False | By Patricia Teasdale | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/california-feels-economic-squeeze.html | CALIFORNIA FEELS ECONOMIC SQUEEZE | False | By Robert Lindsey, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/the-careful-shopper-larger-sized-values-offered-in-hartsdale.html | The Careful Shopper; Larger-Sized Values Offered in Hartsdale | False | By Jeanne Clare Feron | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/to-cheer-the-eye.html | TO CHEER THE EYE | False | By Selma G. Lanes | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/scotch-whisky-at-the-source.html | SCOTCH WHISKY AT THE SOURCE | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-region-questions-about-a-congressman-s-private-funds.html | The Region; Questions About A Congressman's Private Funds | False | By Richard Levine and Carlyle C. Douglas | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/jersey-transit-aides-preview-rail-project.html | Jersey Transit Aides Preview Rail Project | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/suzanne-moe-is-married-to-william-f-humes-jr.html | Suzanne Moe Is Married To William F. Humes Jr. | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/alternative-schools-pooling-knowledge.html | ALTERNATIVE SCHOOLS POOLING KNOWLEDGE | False | By Rhoda M. Gilinsky | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/opinion/capitol-hill-clans.html | CAPITOL HILL 'CLANS' | False | By J. McIver Weatherford | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/dining-out-mostly-french-in-tiny-guttenberg.html | Dining Out; MOSTLY FRENCH IN TINY GUTTENBERG | False | By Anne Semmes | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/the-hidden-mongolia.html | THE HIDDEN MONGOLIA | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/jersey-city-warned-of-a-potential-blast.html | JERSEY CITY WARNED OF A POTENTIAL BLAST | False | By Leo H. Carney | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/joanne-falco-is-affianced.html | Joanne Falco Is Affianced | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/islanders-trailing-by-3-0-tie-flames-3-3.html | ISLANDERS, TRAILING BY 3-0, TIE FLAMES, 3-3 | False | By Parton Keese, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/c-a-correction-130142.html | A Correction | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/art-paintings-glow-casts-a-spell.html | Art; PAINTINGS' GLOW CASTS A SPELL | False | By David L. Shirey | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/dispute-dims-lighting-on-road.html | DISPUTE DIMS LIGHTING ON ROAD | False | By Barry Abramson | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/c-correction-130066.html | CORRECTION | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/going-for-baroque.html | GOING FOR BAROQUE | False | By Terri Lowen Finn | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/dr-phyllis-becker-to-wed-april-17.html | DR. PHYLLIS BECKER TO WED APRIL 17 | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/dim-future-is-seen-for-mass-transit.html | DIM FUTURE IS SEEN FOR MASS TRANSIT | False | By Ernest Holsendolph, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/highway-plan-stirs-ire-on-south-fork.html | HIGHWAY PLAN STIRS IRE ON SOUTH FORK | False | By Andrea Aurichio | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/boys-raise-voices-in-song.html | BOYS RAISE VOICES IN SONG | False | By Barbara Delatiner | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/consumer-rates.html | CONSUMER RATES | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/seton-hall-fordham-prevail.html | SETON HALL, FORDHAM PREVAIL | False | By Deane McGowen, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/antiques-notes-of-a-worried-parent-by-frances-phipps.html | Antiques; NOTES OF A WORRIED PARENT; BY FRANCES PHIPPS | False | | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/sailboard-dispute-goes-on.html | Sailboard Dispute Goes On | False | By Joanne A. Fishman | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/new-jersey-guide-chaplin-in-westwood.html | New Jersey Guide; CHAPLIN IN WESTWOOD | False | By Martha G. Wilson | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/a-plan-to-allow-vans-on-taconic-is-disputed.html | A PLAN TO ALLOW VANS ON TACONIC IS DISPUTED | False | By Harold Faber, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/jersey-city-hospital-posing-problems.html | JERSEY CITY HOSPITAL POSING PROBLEMS | False | By Ruth Mari | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/you-can-t-get-to-libya-from-here.html | You Can't Get to Libya From Here | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/westchester-journal-130140.html | Westchester Journal | False | By Lena Williams | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/typhoon-batters-east-india-and-southwest-bangladesh.html | Typhoon Batters East India And Southwest Bangladesh | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/reading-writing-and-thinking.html | READING, WRITING AND THINKING | False | By Geoffrey Nunberg | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/new-in-japan-the-manless-factory.html | NEW IN JAPAN: THE MANLESS FACTORY | False | By Steve Lohr | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/in-mauritius-a-poor-crop-stirs-politics.html | IN MAURITIUS, A POOR CROP STIRS POLITICS | False | By Pranay B. Gupte, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/realestate/koch-plan-for-2200-new-houses-in-jeopardy-builders-say.html | KOCH PLAN FOR 2,200 NEW HOUSES IN JEOPARDY, BUILDERS SAY | False | By Ronald Smothers | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/chinese-cites-positive-effect-of-talks-under-way-with-india.html | Chinese Cites Positive Effect Of Talks Under Way With India | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/travel-advisory-fare-bargains-spotlight-on-vermont-year-of-the-castle-in-denmark.html | Travel Advisory; FARE BARGAINS, SPOTLIGHT ON VERMONT; Year of the Castle in Denmark | False | By Stanley Carr | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/sandra-ann-sysol-to-wed.html | Sandra Ann Sysol to Wed | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/realestate/realty-news-lease-at-535-madison.html | Realty News; Lease at 535 Madison | False | By George W. Goodman | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/rosemary-konner-fiancee-of-robert-s-steinbaum.html | Rosemary Konner Fiancee of Robert S. Steinbaum | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/about-long-island.html | About Long Island | False | By Fred McMorrow | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/2-towns-move-to-abolish-planning-units.html | 2 TOWNS MOVE TO ABOLISH PLANNING UNITS | False | By Barbara Delatiner | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/keith-meyers-talks-continue-as-garbage-piles-up.html | Keith Meyers TALKS CONTINUE AS GARBAGE PILES UP | False | The New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/400-freestyle-mark-set-by-salnikov-of-ussr.html | 400 Freestyle Mark Set By Salnikov of U.S.S.R. | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/no-headline-129286.html | No Headline | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/l-anachronistic-mottoes-to-the-editor-129308.html | Anachronistic Mottoes To the Editor:S | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/a-seasonal-episode-evokes-reflection.html | A SEASONAL EPISODE EVOKES REFLECTION | False | By Geraldine van Dusen | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/new-york-city-s-new-aim-on-watershed.html | NEW YORK CITY'S NEW AIM ON WATERSHED | False | By Suzanne Dechillo | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/us-to-delay-action-on-pcb-s-pending-decision-on-disposal.html | U.S. TO DELAY ACTION ON PCB'S PENDING DECISION ON DISPOSAL | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/the-computer-and-the-ego.html | THE COMPUTER AND THE EGO | False | By William Barrett | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/a-mall-covers-the-waterfront.html | A MALL COVERS THE WATERFRONT | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/iran-rebuffed-by-us-in-bid-for-parts-for-its-f-14-s.html | IRAN REBUFFED BY U.S. IN BID FOR PARTS FOR ITS F-14'S | False | By Richard Halloran, Special To the New York Times | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/allegations-on-donovan-not-acted-on-3-years-ago.html | ALLEGATIONS ON DONOVAN NOT ACTED ON 3 YEARS AGO | False | By Leslie Maitland | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/what-s-doing-around-tampa-bay.html | WHAT'S DOING AROUND TAMPA BAY | False | By Dorothy Sinilijanich | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/john-c-conti-jr-is-fiance-of-elaine-marie-pantages.html | John C. Conti Jr. Is Fiance Of Elaine Marie Pantages | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/poland-s-leader-puts-military-charge-after-union-chiefs-call-national-vote.html | POLAND'S LEADER PUTS MILITARY IN CHARGE AFTER UNION CHIEFS CALL A NATIONAL VOTE ON FUTURE OF THE COMMUNIST GOVERNMENT | False | By John Darnton, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/rotc-making-a-comeback-on-li.html | R.O.T.C. MAKING A COMEBACK ON L.I. | False | By John T. McQuiston | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/waste-site-rules-ready-for-hearing.html | WASTE-SITE RULES READY FOR HEARING | False | By Dick Davies | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/computer-service-aid-for-counselors.html | COMPUTER SERVICE AID FOR COUNSELORS | False | By Susan L. McMahon | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/new-jerseyans.html | New Jerseyans | False | By Maurice Carroll | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/first-family-gets-ready-to-move.html | FIRST FAMILY GETS READY TO MOVE | False | By S.j. Horner | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/food-christmas-hard-candies-spirited-hands-guide-a-fading-art.html | Food; CHRISTMAS HARD CANDIES: SPIRITED HANDS GUIDE A FADING ART | False | By Florence Fabricant | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/movies/the-blond-from-the-bronx-returns.html | THE BLOND FROM THE BRONX RETURNS | False | By Leslie Bennetts | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/mary-morrissey-stefan-underhill-to-marry-in-june.html | Mary Morrissey, Stefan Underhill To Marry in June | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/lirr-says-it-just-taped-public-airwaves.html | L.I.R.R. SAYS IT JUST TAPED PUBLIC AIRWAVES | False | By David W. Dunlap | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/army-tests-dirt-bikes.html | ARMY TESTS DIRT BIKES | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/common-constant-pleasures.html | COMMON CONSTANT PLEASURES | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/l-traveling-woes-129357.html | Traveling Woes | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/dissolving-a-partnership-with-teachers.html | DISSOLVING A 'PARTNERSHIP' WITH TEACHERS | False | By Sayre Uhler | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-world-papandreou-aims-at-turkey.html | The World; Papandreou Aims at Turkey | False | By Barbar Slavin and Milt Freudenheim | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/art-surprises-at-parrish-show.html | Art; SURPRISES AT PARRISH SHOW | False | By Helen A. Harrison | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/central-americans-anxious-over-effects-of-reagn-policy.html | CENTRAL AMERICANS ANXIOUS OVER EFFECTS OF REAGAN POLICY | False | By Alan Riding | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/comment-the-dirty-air-bill.html | Comment; THE DIRTY AIR BILL | False | By Leonard Bruckman | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/obituaries/andrew-d-silk-28-editor-and-writer.html | ANDREW D. SILK, 28, EDITOR AND WRITER | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/staff-of-anticorruption-chief-will-be-cut-a-third-on-jan-1.html | STAFF OF ANTICORRUPTION CHIEF WILL BE CUT A THIRD ON JAN. 1 | False | By Leonard Buder | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/strip-search-of-3d-graders-angers-louisville.html | STRIP SEARCH OF 3D GRADERS ANGERS LOUISVILLE | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/newark-chorus-set-to-perform.html | NEWARK CHORUS SET TO PERFORM | False | By Terri Lowen Finn | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/l-mailbox-in-another-world-129882.html | Mailbox; In Another World | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/a-new-party-shakes-up-britain.html | A NEW PARTY SHAKES UP BRITAIN | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/opinion/l-africa-s-6.3-million-forgotten-refugees-129862.html | AFRICA'S 6.3 MILLION FORGOTTEN REFUGEES | False | | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/preparing-parents-for-a-birth.html | PREPARING PARENTS FOR A BIRTH | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/my-son-s-going-to-sit-in-with-us-tonight-fellows.html | 'MY SON'S GOING TO SIT IN WITH US TONIGHT, FELLOWS' | False | By Keith N. Richards | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/how-to-aid-the-fund.html | HOW TO AID THE FUND | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/texas-presses-bid-to-kill-prison-suit.html | TEXAS PRESSES BID TO KILL PRISON SUIT | False | By Wendell Rawls Jr., Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/even-for-texans-the-basses-are-rich.html | EVEN FOR TEXANS, THE BASSES ARE RICH | False | By Ann Crittenden | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/l-young-doctors-in-debt-129425.html | Young Doctors In Debt | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/margaret-ford-is-engaged-to-emmet-l-cosgrove.html | Margaret Ford Is Engaged to Emmet L. Cosgrove | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/the-life-and-death-of-an-idealist.html | THE LIFE AND DEATH OF AN IDEALIST | False | By Pete Hamill | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/garden-state-bowl-loses-regional-look.html | GARDEN STATE BOWL LOSES REGIONAL LOOK | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/ballet-theater-plans-7-new-productions.html | Ballet Theater Plans 7 New Productions | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/searching-for-the-childhood-of-eros.html | SEARCHING FOR THE CHILDHOOD OF EROS | False | By John H. Gagnon | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/5-teen-agers-arrested-in-up-to-50-robberies.html | 5 Teen-Agers Arrested In Up to 50 Robberies | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-world-gop-is-pulled-onto-bandwagon-for-foreign-aid.html | The World; G.O.P. Is Pulled Onto Bandwagon For Foreign Aid | False | By Barbar Slavin and Milt Freudenheim | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/pope-to-send-out-aides-in-bid-to-end-atomic-arms-race.html | POPE TO SEND OUT AIDES IN BID TO END ATOMIC ARMS RACE | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/ideas-trends-in-summary-pursuing-the-wrong-culprit.html | Ideas & Trends in Summary; Pursuing the Wrong Culprit? | False | By Eva Hoffman and Margot Slade | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/miss-mccarthy-bride-of-lawyer.html | Miss McCarthy Bride of Lawyer | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/c-correction-129317.html | Correction | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/jets-take-control-at-end.html | Jets Take Control At End | False | By William N. Wallace, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/portia-is-one-of-the-boys.html | PORTIA IS ONE OF THE BOYS | False | By Neal Johnston | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-nation-more-tales-from-the-dark-ages.html | The Nation; More Tales From The Dark Ages | False | By Michael Wright and Caroline Rand Herron | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/investing-professional-eyes-on-1-million.html | Investing; PROFESSIONAL EYES ON $1 MILLION | False | By Alexander R. Hammer | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/third-world-lands-join-ranks-of-arms-exporters.html | THIRD-WORLD LANDS JOIN RANKS OF ARMS EXPORTERS | False | By Judith Miller, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/video-game-rooms-targeted-by-towns.html | VIDEO GAME ROOMS TARGETED BY TOWNS | False | By Ellen Mitchell | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/delbello-invites-public-in.html | DELBELLO INVITES PUBLIC IN | False | By Lena Williams | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/long-islanders-books-and-children-form-her-themes.html | Long Islanders; BOOKS AND CHILDREN FORM HER THEMES | False | By Lawrence Van Gelder | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/idaho-group-to-buy-smelter-that-was-preparing-to-close.html | IDAHO GROUP TO BUY SMELTER THAT WAS PREPARING TO CLOSE | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/beyond-cutbacks-what-s-us-goal-in-education.html | BEYOND CUTBACKS, WHAT'S U.S. GOAL IN EDUCATION? | False | By Edward B. Fiske | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/stamps-yuletide-semi-postals.html | STAMPS; YULETIDE SEMI-POSTALS | False | By Samuel Tower | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/young-toymakers-aid-young-patients.html | YOUNG TOYMAKERS AID YOUNG PATIENTS | False | By Laurie O'Neill | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/a-talk-with-saul-bellow-on-his-work-and-himself.html | A TALK WITH SAUL BELLOW: ON HIS WORK AND HIMSELF | False | By Michiko Kakutani | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/l-cultural-overload-in-western-connecticut-130083.html | Cultural Overload In Western Connecticut | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/protest-by-workers-in-italy.html | Protest by Workers in Italy | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/realestate/l-territory-for-pioneers-129333.html | Territory for Pioneers | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/gallery-view-an-estimable-collection-sees-the-light-of-day.html | GALLERY VIEW; AN ESTIMABLE COLLECTION SEES THE LIGHT OF DAY | False | By John Russell | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/movies/film-can-there-be-a-great-performance-in-a-weak-movie.html | FILM; CAN THERE BE A GREAT PERFORMANCE IN A WEAK MOVIE? | False | By Vincent Canby | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/no-headline-129926.html | No Headline | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/opinion/l-premature-verdict-on-biological-war-129859.html | PREMATURE VERDICT ON BIOLOGICAL WAR | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/headliners-broadside-manner.html | Headliners Broadside Manner | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/opinion/when-lock-em-up-means-let-em-go.html | When 'Lock 'em Up!' Means 'Let 'em Go' | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/critics-choices-129929.html | Critics' Choices | False | By Robert Palmer | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/hearing-is-set-for-thursday-on-kleindienst-law-license.html | HEARING IS SET FOR THURSDAY ON KLEINDIENST LAW LICENSE | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/lively-birthplace-of-a-fateful-word.html | LIVELY BIRTHPLACE OF A FATEFUL WORD | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/c-correction-129825.html | CORRECTION | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/kathleen-hopper-to-be-wed.html | KATHLEEN HOPPER TO BE WED | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/one-time-the-bureau-did-too-much.html | ONE TIME THE BUREAU DID TOO MUCH | False | LESLIE MAITLAND | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/l-deep-gas-129358.html | Deep Gas | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/the-special-state-of-indiana-standard.html | THE SPECIAL STATE OF INDIANA STANDARD | False | By Douglas Martin | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/around-the-world-16-nicaraguan-guerrillas-said-to-die-in-2-battles.html | Around the World; 16 Nicaraguan Guerrillas Said to Die in 2 Battles | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/who-can-do-what-about-the-subways-in-new-york.html | WHO CAN DO WHAT ABOUT THE SUBWAYS IN NEW YORK? | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/movies/hispanic-impact-on-the-arts-mysticism-to-machismo.html | HISPANIC IMPACT ON THE ARTS: MYSTICISM TO MACHISMO | False | By Harold C. Schonberg | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/future-events-bill-of-holiday-fare.html | Future Events Bill of Holiday Fare | False | By Ruth Robinson | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/sculpture-flies-into-face-of-adversity.html | SCULPTURE FLIES INTO FACE OF ADVERSITY | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/no-headline-129922.html | No Headline | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/companies-join-city-in-a-vocational-program.html | COMPANIES JOIN CITY IN A VOCATIONAL PROGRAM | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/camera-how-to-books-for-holiday-gifts.html | CAMERA; HOW-TO-BOOKS FOR HOLIDAY GIFTS | False | By Elinor Stecker | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/l-young-doctors-in-debt-129427.html | Young Doctors In Debt | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/business-conditions-what-size-the-media.html | Business Conditions; WHAT SIZE THE MEDIA? | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/sports-of-the-times-ali-s-decision-this-is-the-end.html | Sports Of The Times; Ali's Decision: This Is the End | False | DAVE ANDERSON | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/westchester-guide-dueling-in-purchase.html | Westchester Guide; DUELING IN PURCHASE | False | By Eleanor Charles | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/bruce-ranes-to-wed-lillian-nass-student.html | Bruce Ranes to Wed Lillian Nass, Student | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/long-island-guide-artist-in-wonderland.html | Long Island Guide; ARTIST IN WONDERLAND | False | By Barbara Delatiner | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/bridge-one-for-the-books.html | BRIDGE; ONE FOR THE BOOKS | False | By Alan Truscott | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/pontifical-academy-is-given-new-impetus.html | Pontifical Academy Is Given New Impetus | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/state-board-certifies-defeat-of-bond-issue-for-building-prisons.html | STATE BOARD CERTIFIES DEFEAT OF BOND ISSUE FOR BUILDING PRISONS | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/iona-scores-80-71-over-northeastern.html | IONA SCORES, 80-71, OVER NORTHEASTERN | False | By James Tuite, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/justice-orders-inquiry-into-prison-conditions.html | Justice Orders Inquiry Into Prison Conditions | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/mollie-fermaglich-writer-wed-to-alan-levy-editor.html | Mollie Fermaglich, Writer, Wed to Alan Levy, Editor | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/l-weinberger-for-the-defense-129430.html | Weinberger for the Defense | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/texas-woman-is-sentenced-over-her-use-of-false-name.html | Texas Woman Is Sentenced Over Her Use of False Name | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/attack-on-kuhn-shook-baseball-talks.html | ATTACK ON KUHN SHOOK BASEBALL TALKS | False | By Joseph Durso, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/city-food-centers-for-poor-are-shut.html | CITY FOOD CENTERS FOR POOR ARE SHUT | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/theater/a-libretto-has-to-face-the-music.html | A LIBRETTO HAS TO FACE THE MUSIC | False | By Walter Kerr | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/appraisers-urge-government-to-sell-off-surplus-property.html | Appraisers Urge Government To Sell Off Surplus Property | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/realestate/slow-sales-drive-smaller-brokers-out-of-business.html | SLOW SALES DRIVE SMALLER BROKERS OUT OF BUSINESS | False | By Andree Brooks | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/helene-hare-to-be-bride.html | Helene Hare To Be Bride | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/hartman-leading-by-1-in-bowling-tournament.html | Hartman Leading by 1 In Bowling Tournament | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/there-s-no-place-like-home.html | THERE'S NO PLACE LIKE HOME | False | By Roger Starr | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/home-clinic-tackling-the-problem-of-a-leaking-faucet.html | Home Clinic; TACKLING THE PROBLEM OF A LEAKING FAUCET | False | By Bernard Gladstone | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/dining-out-informal-inexpensive-and-italian.html | Dining Out; INFORMAL, INEXPENSIVE AND ITALIAN | False | By Patricia Brooks | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/music-view-how-much-conducting-specialization-do-we-need-or-want.html | MUSIC VIEW; HOW MUCH CONDUCTING SPECIALIZATION DO WE NEED-OR WANT? | False | By John Rockwell | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/music-debuts-in-review-anne-cavolo-tedesco-gives-ravel-miroirs.html | Music: Debuts in Review; Anne Cavolo Tedesco Gives Ravel 'Miroirs' | False | By Edward Rothstein | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/rise-in-caesarean-births-stirs-dispute.html | RISE IN CAESAREAN BIRTHS STIRS DISPUTE | False | By Sandra S. Friedland | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/music-conductor-leaving-flute-for-podium.html | Music; CONDUCTOR LEAVING FLUTE FOR PODIUM | False | By Robert Sherman | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/a-new-strategy-for-nato.html | A NEW STRATEGY FOR NATO | False | | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/nancy-zarett-to-be-bride-of-craig-miller-in-august.html | NANCY ZARETT TO BE BRIDE OF CRAIG MILLER IN AUGUST | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/diana-gets-a-respite-from-the-press.html | DIANA GETS A RESPITE FROM THE PRESS | False | By William Borders, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/vermont-names-road-for-vietnam-veterans.html | Vermont Names Road For Vietnam Veterans | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/looking-at-sculpture-at-met-junior-museum.html | 'Looking at Sculpture' At Met Junior Museum | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/the-week-in-business-triple-digit-deficits-ahead-for-washington.html | The Week in Business; TRIPLE-DIGIT DEFICITS AHEAD FOR WASHINGTON | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/techniques-of-student-reporters-are-at-issue-on-an-illinois-campus.html | TECHNIQUES OF STUDENT REPORTERS ARE AT ISSUE ON AN ILLINOIS CAMPUS | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/on-language-by-william-safire-woodshed-blues-kimble-mead.html | On Language By William Safire Woodshed Blues Kimble Mead | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-region-nj-democrats-lose-momentum.html | The Region; N.J. Democrats Lose Momentum | False | By Richard Levine and Carlyle C. Douglas | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/short-stories-can-make-lively-disks.html | SHORT STORIES CAN MAKE LIVELY DISKS | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/panel-begins-hearings-on-aid-to-rubella-epidemic-victims.html | PANEL BEGINS HEARINGS ON AID TO RUBELLA EPIDEMIC VICTIMS | False | By William G. Blair | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/pretoria-chooses-among-cloaks-and-daggers.html | PRETORIA CHOOSES AMONG CLOAKS AND DAGGERS | False | By Joseph Lelyveld | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/the-70th-appeal.html | THE 70TH APPEAL | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/speaking-personally-wedding-joy-and-sadness.html | Speaking Personally; WEDDING JOY AND SADNESS | False | By Joan R. Singer | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/behind-the-best-sellers-albert-goldman.html | Behind the Best Sellers; ALBERT GOLDMAN | False | By Carol Lawson | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/nature-watch-humpback-whale-megaptera-novaeangliae.html | NATURE WATCH; HUMPBACK WHALE; Megaptera novaeangliae | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/dance-steps-in-the-life-of-a-choreographer.html | Dance; STEPS IN THE LIFE OF A CHOREOGRAPHER | False | By Jill Silverman | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/friends-college-gets-a-bill.html | FRIENDS COLLEGE GETS A BILL | False | By Ann Rauma | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/more-poles-arrive-in-austria.html | More Poles Arrive in Austria | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/alcoholics-get-help-at-work.html | ALCOHOLICS GET HELP AT WORK | False | By Robert P. Frederick | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/l-no-headline-129318.html | No Headline | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/kathleen-mulhall-engaged.html | Kathleen Mulhall Engaged | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/judge-annuls-suspension-of-a-physician-in-home-birth-case.html | JUDGE ANNULS SUSPENSION OF A PHYSICIAN IN HOME-BIRTH CASE | False | By Franklin Whitehouse | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/opinion/l-a-literary-tale-of-two-passages-129861.html | A LITERARY TALE OF TWO PASSAGES | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/critics-choices-129933.html | Critics' Choices | False | By John Russell | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/rangers-beat-flyers-3d-straight-time-5-3.html | RANGERS BEAT FLYERS 3D STRAIGHT TIME, 5-3 | False | By John Radosta, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/study-opposes-us-role-in-cable-tv-royalty.html | STUDY OPPOSES U.S. ROLE IN CABLE TV ROYALTY | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/us-angola-links-reported-closer.html | U.S.-ANGOLA LINKS REPORTED CLOSER | False | By Barbara Crossette, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/us-takes-doubles.html | U.S. TAKES DOUBLES | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/st-john-s-trounces-manhattan.html | ST. JOHN'S TROUNCES MANHATTAN | False | By Jane Gross | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/l-weinberger-for-the-defense-129428.html | Weinberger for the Defense | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/l-no-headline-129320.html | No Headline | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-world-united-nations-finds-its-man.html | The World; United Nations Finds Its Man | False | By Barbar Slavin and Milt Freudenheim | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/park-builders-to-use-gas.html | PARK BUILDERS TO USE GAS | False | By Anthony Depalma | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/no-headline-129915.html | No Headline | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/alan-marks-is-fiance-of-barbara-s-hanzel.html | Alan Marks Is Fiance Of Barbara s. Hanzel | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/college-tv-showdown-near.html | COLLEGE TV SHOWDOWN NEAR | False | By Gordon S. White Jr. | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/cut-in-us-funds-called-a-danger-to-schools.html | CUT IN U.S. FUNDS CALLED A DANGER TO SCHOOLS | False | By Gene I. Maeroff | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/dance-view-ailey-s-fusion-of-jazz-modern-and-ballet.html | DANCE VIEW; AILEY'S FUSION OF JAZZ, MODERN AND BALLET | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/three-days-along-el-camino-real.html | THREE DAYS ALONG EL CAMINO REAL | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/theater/joseph-papp-s-big-new-project-is-finding-himself.html | JOSEPH PAPP'S BIG NEW PROJECT IS FINDING HIMSELF | False | By Jane Perlez | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/alice-h-hall-plans-february-wedding.html | Alice H. Hall Plans February Wedding | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-region-mayor-rants-then-recants.html | The Region; Mayor Rants, Then Recants | False | By Richard Levine and Carlyle C. Douglas | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/music-debuts-in-review-michael-r-sitton-pianist-plays-mozart.html | Music; Debuts in Review; Michael R. Sitton, Pianist, Plays Mozart | False | By Theodore W. Libbey Jr. | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/400-idaho-farmers-club-jackrabbits-to-death-to-rescue-crops.html | 400 IDAHO FARMERS CLUB JACKRABBITS TO DEATH TO RESCUE CROPS | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/connecticut-guide-display-of-miniatures.html | Connecticut Guide; DISPLAY OF MINIATURES | False | By Eleanor Charles | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/jets-turn-back-browns-14-13.html | JETS TURN BACK BROWNS, 14-13 | False | By Gerald Eskenazi, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/quotation-of-the-day-129826.html | Quotation of the Day | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/patricia-chao-bride-at-yale.html | Patricia Chao Bride at Yale | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-politics-of-sports-brains-brawn-money.html | THE POLITICS OF SPORTS: BRAINS, BRAWN, MONEY | False | By Clyde Haberman | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/catherine-rosen-wed-to-c-a-hinnant.html | Catherine Rosen Wed to C. A. Hinnant | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/new-jersey-journal-130036.html | New Jersey Journal | False | By Anthony Depalma | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/l-mailbox-right-on-target-129879.html | Mailbox; Right on Target | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/gretchen-g-teichgraeber-is-affianced.html | Gretchen G. Teichgraeber Is Affianced | False | | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/transactions-129906.html | Transactions | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/lessons-learned-on-visiting-day-at-college.html | LESSONS LEARNED ON VISITING DAY AT COLLEGE | False | By Sherry Suib Cohen | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/l-gabriel-toys-129359.html | Gabriel Toys | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/51-food-places-cited-by-city-health-dept-for-code-violations.html | 51 FOOD PLACES CITED BY CITY HEALTH DEPT. FOR CODE VIOLATIONS | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/when-a-tourist-is-worth-a-detour.html | WHEN A TOURIST IS WORTH A DETOUR | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/infant-mortality-highest-in-capital.html | INFANT MORTALITY HIGHEST IN CAPITAL | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/about-cars-station-wagons-revisited.html | ABOUT CARS; Station Wagons, Revisited | False | By Marshall Schuon | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/where-to-turn-for-information.html | WHERE TO TURN FOR INFORMATION | False | By Sandra Friedland | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/ideas-trends-in-summary-free-speech-for-religion.html | Ideas & Trends in Summary; 'Free Speech' For Religion | False | By Eva Hoffman and Margot Slade | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/tv-view-the-hill-street-blues-lesson.html | TV VIEW; THE 'HILL STREET BLUES' LESSON | False | By John O'Connor | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/children-of-working-mothers.html | CHILDREN OF WORKING MOTHERS | False | By Dava Sobel | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/environews.html | Environews | False | By Leo H. Carney | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/state-s-artists-find-new-home.html | STATE'S ARTISTS FIND NEW HOME | False | By Laurie A. O'Neill | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/sued-on-curfew-westchester-is-set-to-talk-on-airport-noise.html | SUED ON CURFEW, WESTCHESTER IS SET TO TALK ON AIRPORT NOISE | False | By Edward Hudson, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/haig-ankara-visit-encourages-turks.html | HAIG ANKARA VISIT ENCOURAGES TURKS | False | By Marvine Howe, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-region-one-man-s-trash-is-everybody-s.html | The Region; One Man's Trash Is Everybody's | False | By Richard Levine and Carlyle C. Douglas | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/us-extraditing-an-arab-to-israel.html | U.S. EXTRADITING AN ARAB TO ISRAEL | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/and-now-the-smurf.html | AND NOW THE SMURF | False | By Kirk Johnson | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/the-rocky-course-of-love-in-china.html | THE ROCKY COURSE OF LOVE IN CHINA | False | Judith Shapiro | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/jailed-embezzler-gets-a-job-and-tries-again.html | Jailed Embezzler Gets A Job and Tries Again | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/firemen-fear-for-schools.html | FIREMEN FEAR FOR SCHOOLS | False | By Jeff Shear | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/yale-to-get-videotaped-interviews-with-holocaust-survivors.html | YALE TO GET VIDEOTAPED INTERVIEWS WITH HOLOCAUST SURVIVORS | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/hooker-co-cases-still-not-settled.html | HOOKER CO. CASES STILL NOT SETTLED | False | By Frances Cerra | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/theater-in-review-working-pays-off-as-a-musical.html | Theater in Review; 'WORKING' PAYS OFF AS A MUSICAL | False | By Alvin Klein | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/susan-elizabeth-crosbie-is-the-bride-of-john-fischer-jr-business-adviser.html | Susan Elizabeth Crosbie Is the Bride Of John Fischer Jr., Business Adviser | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/florida-seeks-to-protect-the-manatee.html | FLORIDA SEEKS TO PROTECT THE MANATEE | False | By Kerry Gruson, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/sarah-s-winmill-to-be-wed.html | Sarah S. Winmill to Be Wed | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/joy-division-lives-on.html | JOY DIVISION LIVES ON | False | By Robert Palmer | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/art-mazur-at-the-rutgers-gallery.html | Art; MAZUR AT THE RUTGERS GALLERY | False | By Vivien Raynor | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/wood-fires-arouse-fear-of-pollution.html | WOOD FIRES AROUSE FEAR OF POLLUTION | False | By Philip Shabecoff, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/agencies-are-facing-a-crucial-period-of-survival-by-philip-coltoff.html | AGENCIES ARE FACING A 'CRUCIAL PERIOD OF SURVIVAL'; by Philip Coltoff | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/constance-zeiger-affianced-to-antonio-rossmann.html | Constance Zeiger Affianced to Antonio Rossmann | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/apartment-conversion-the-stark-facts.html | APARTMENT CONVERSION: THE STARK FACTS | False | By Virginia Franklin | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/no-headline-129364.html | No Headline | False | By Judy Klemesrud | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/tv-station-facing-difficulties.html | TV STATION FACING DIFFICULTIES | False | By Debra Stone | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/peyser-s-fight-against-sugar-supports.html | PEYSER'S FIGHT AGAINST SUGAR SUPPORTS | False | By John H. Reiss | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/theater/when-movie-stars-took-on-the-bard.html | WHEN MOVIE STARS TOOK ON THE BARD | False | By Seymour Peck | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/sakharov-is-a-special-case-for-better-and-for-worse.html | SAKHAROV IS A SPECIAL CASE- FOR BETTER AND FOR WORSE | False | By John F. Burns | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/concert-orpheus-plays-without-a-conductor.html | CONCERT: ORPHEUS PLAYS WITHOUT A CONDUCTOR | False | By John Rockwell | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/o-neill-illness-raises-question-about-transfer-of-authority.html | ONEILL ILLNESS RAISES QUESTION ABOUT TRANSFER OF AUTHORITY | False | By Richard L. Madden | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/dining-out-three-star-dining-in-granite-springs.html | Dining Out; THREE-STAR DINING IN GRANITE SPRINGS | False | By M.h. Reed | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/some-question-aspen-institute-tie-to-resort-sales.html | SOME QUESTION ASPEN INSTITUTE TIE TO RESORT SALES | False | By William E. Schmidt, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/l-herschel-walker-superstar-129424.html | Herschel Walker, Superstar | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/family-party-is-staged-at-nyu-for-the-black-judges-in-new-york.html | 'FAMILY PARTY' IS STAGED AT N.Y.U. FOR THE BLACK JUDGES IN NEW YORK | False | By E. R. Shipp | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/rep-garcia-deplores-life-at-refugee-camp.html | Rep. Garcia Deplores Life at Refugee Camp | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/sunday-observer-by-russell-baker-getting-serious-patrick-mcdonnell.html | Sunday Observer By Russell Baker Getting Serious Patrick McDonnell | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/politics-the-shift-of-power-begins-in-trenton.html | Politics; THE SHIFT OF POWER BEGINS IN TRENTON | False | By Joseph F.sullivan | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-nation-public-s-chance-to-help-finance-a-gas-pipeline.html | The Nation; Public's Chance To Help Finance A Gas Pipeline | False | By Michael Wright and Caroline Rand Herron | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/opinion/topics-changes-of-heart-and-venue-lions-of-the-bar.html | Topics; CHANGES OF HEART AND VENUE; Lions of the Bar | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/city-sets-lottery-date-for-harlem-buildings.html | City Sets Lottery Date For Harlem Buildings | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/alla-breva-defeats-peat-moss.html | ALLA BREVA DEFEATS PEAT MOSS | False | By Steven Crist | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/television-week-129934.html | Television Week | False | By C. Gerald Fraser | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/ideas-trends-in-summary-creationism-law-on-trial-in-arkansas-suit.html | Ideas & Trends in Summary; Creationism Law on Trial In Arkansas Suit | False | By Eva Hoffman and Margot Slade | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/philharmonic-ormandy.html | PHILHARMONIC; ORMANDY | False | By Theodore W. Libbey Jr. | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/speaking-personally-too-much-tact-turns-honey-to-treacle.html | Speaking Personally; TOO MUCH TACT TURNS HONEY TO TREACLE | False | By Ferida Wolff | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/opinion/us-policy-toward-turkey.html | U.S. POLICY TOWARD TURKEY | False | By Pierre Schori | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/realestate/white-plains-lends-a-helping-hand.html | WHITE PLAINS LENDS A HELPING HAND | False | By Diane Henry | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/follow-up-on-the-news-watchlions.html | Follow-Up on the News; Watchlions | False | By Charles Klaveness | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/critics-choices-129931.html | Critics' Choices | False | By Anna Kisselgoff | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/opera-juilliard-center-presents-la-traviata.html | OPERA: JUILLIARD CENTER PRESENTS 'LA TRAVIATA' | False | By John Rockwell | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/a-cornucopia-of-music-for-the-holiday-season.html | A CORNUCOPIA OF MUSIC FOR THE HOLIDAY SEASON | False | By Terri Lowen Finn | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/who-ll-pay-the-bill-for-hope-creek-ii.html | WHO'LL PAY THE BILL FOR HOPE CREEK II? | False | By Judith Hoopes | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/quake-felt-in-san-francisco.html | Quake Felt in San Francisco | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/bright-gives-giants-an-all-round-back.html | Bright Gives Giants An All-Round Back | False | By Frank Litsky, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/music-debuts-in-review-129362.html | Music: Debuts in Review | False | New Songs Performed, By Charles Lane, Tenor | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/l-babi-yar-s-legacy-129440.html | Babi Yar's Legacy | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/violent-crimes-in-jersey-show-11-increase-for-six-months.html | Violent Crimes in Jersey Show 11% Increase for Six Months | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/making-libertyland-a-smash-hit.html | MAKING LIBERTYLAND A SMASH HIT | False | By Shayna Panzer | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/bucks-beat-knicks-7th-straight-victory.html | BUCKS BEAT KNICKS; 7TH STRAIGHT VICTORY | False | By Sam Goldaper | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/l-greenwich-resident-touched-by-62-s-loss-130084.html | Greenwich Resident 'Touched' by 62's Loss | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/opinion/washington-a-talk-with-haig-2.html | Washington; A TALK WITH HAIG (2) | False | By James Reston | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/opinion/topics-changes-of-heart-and-venue-in-shorts.html | Topics; CHANGES OF HEART AND VENUE; In Shorts | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/solid-waste-plan-raises-questions.html | SOLID-WASTE PLAN RAISES QUESTIONS | False | By Leo H. Carney | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/increases-in-job-total-on-li-quickened-in-1975-80-period.html | INCREASES IN JOB TOTAL ON L.I. QUICKENED IN 1975-80 PERIOD | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/q-a-129329.html | Q&A | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/pro-sports-and-their-role-with-the-press.html | PRO SPORTS AND THEIR ROLE WITH THE PRESS | False | By Peter Bavasi | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/business-conditions-a-stubborn-commodity.html | Business Conditions; A STUBBORN COMMODITY | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/in-poland-well-worn-tightrope-snaps-at-last.html | IN POLAND, WELL-WORN TIGHTROPE SNAPS AT LAST | False | By John Darnton | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/94-horses-sold.html | 94 Horses Sold | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/no-headline-129916.html | No Headline | False | | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/music-debuts-in-review-arden-trio-alumni-of-yale-school-of-music.html | Music: Debuts in Review; Arden Trio, Alumni Of Yale School of Music | False | By Edward Rothstein | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/restless-youths-find-a-goad-to-achievement.html | RESTLESS YOUTHS FIND A GOAD TO ACHIEVEMENT | False | By Phyllis Bernstein | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/jeanne-kinzer-drewsen-married-to-jay-f-sharbutt.html | Jeanne Kinzer Drewsen Married to Jay F. Sharbutt | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/adding-women-to-the-story-of-man.html | ADDING WOMEN TO THE STORY OF MAN | False | By Nancy Cott | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/jewish-museum-names-eight-new-trustees.html | Jewish Museum Names Eight New Trustees | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/editors-choice.html | Editors' Choice | False | McGraw-Hill, $22.95. | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/khomeini-denounces-superpowers-as-killers.html | KHOMEINI DENOUNCES SUPERPOWERS AS KILLERS | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/opinion/a-well-read-secretary-general.html | A Well-Read Secretary General | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/canada-s-linguistic-minorities-bitter-over-charter.html | CANADA'S LINGUISTIC MINORITIES BITTER OVER CHARTER | False | By Henry Giniger, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/li-teen-ager-wins-tv-fans.html | L.I. TEEN-AGER WINS TV FANS | False | By Andy Edelstein | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/l-more-travesty-129360.html | More Travesty | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/business-forum-high-mortgage-look-at-prices-of-land.html | Business Forum; HIGH MORTGAGE? LOOK AT PRICES OF LAND | False | By Bruce Stokes | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/music-new-haven-is-facing-up-to-a-brassy-holiday.html | Music; NEW HAVEN IS FACING UP TO A BRASSY HOLIDAY | False | By Robert Sherman | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/mary-bradley-is-fiancee.html | Mary Bradley Is Fiancee | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/children-s-theater-grows-up.html | 'CHILDREN'S THEATER' GROWS UP | False | By Alvin Klein | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/l-mailbox-a-potent-weapon-129881.html | Mailbox; A Potent Weapon | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/theater/theater-cole-porter-s-something-for-the-boys.html | THEATER: COLE PORTER'S 'SOMETHING FOR THE BOYS' | False | By Stephen Holden | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/anti-abortion-group-backs-hatch-proposal.html | ANTI-ABORTION GROUP BACKS HATCH PROPOSAL | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/l-affording-a-home-strikes-a-chord-130096.html | Affording a Home Strikes a Chord | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/good-poet-best-critic.html | GOOD POET, BEST CRITIC | False | By William Pritchard | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/though-unpopular-argentine-armed-forces-cling-to-power.html | THOUGH UNPOPULAR, ARGENTINE ARMED FORCES CLING TO POWER | False | By Edward Schumacher | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/around-the-world-egypt-frees-17-people-accused-of-coup-plot.html | Around the World; Egypt Frees 17 People Accused of Coup Plot | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/miss-sutter-to-be-bride-of-an-actor.html | Miss Sutter To Be Bride Of an Actor | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/obituaries/harry-t-peters-jr.html | HARRY T. PETERS JR. | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/dr-alene-strahan-to-wed.html | Dr. Alene Strahan to Wed | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/mary-roland-bell-engaged-to-wed.html | Mary Roland Bell Engaged to Wed | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/lomax-passes-cardinals-test.html | LOMAX PASSES CARDINALS' TEST | False | By Neil Amdur | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/gene-studies-first-fruits-more-to-come.html | GENE STUDIES: FIRST FRUITS, MORE TO COME | False | By Harold M. Schmeck Jr., Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/connecticut-journal.html | Connecticut Journal | False | By Martin Gansberg | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/law-and-order-is-easy-to-say-hard-to-legislate.html | LAW-AND-ORDER IS EASY TO SAY, HARD TO LEGISLATE | False | STUART TAYLOR Jr. | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/iran-from-five-american-viewpoints.html | IRAN FROM FIVE AMERICAN VIEWPOINTS | False | By James Fallows | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/james-benedict-fiance-of-janet-fagal.html | James Benedict Fiance of Janet Fagal | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/ideas-trends-in-summary-seeking-a-cure-for-dr-deadbeat.html | Ideas & Trends in Summary; Seeking a Cure For Dr. Deadbeat | False | By Eva Hoffman and Margot Slade | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/bill-of-rights-day-to-be-reaffirmed-at-st-paul-s.html | BILL OF RIGHTS DAY TO BE 'REAFFIRMED' AT ST. PAUL'S | False | By James Feron | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/nonfiction-in-brief-129287.html | Nonfiction in Brief | False | By Martha Bayles | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/fond-memories-of-those-magical-old-phonographs.html | FOND MEMORIES OF THOSE MAGICAL OLD PHONOGRAPHS | False | By Hans Fantel | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/business/business-conditions-rates-stay-up-abroad.html | Business Conditions; RATES STAY UP ABROAD | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/state-a-big-exporter-of-waste.html | STATE A BIG EXPORTER OF WASTE | False | By John B. O'Mahoney | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-world-coal-miners-test-mrs-thatcher.html | The World; Coal Miners Test Mrs. Thatcher | False | By Barbar Slavin and Milt Freudenheim | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/a-stockingful-of-dance-and-song.html | A STOCKINGFUL OF DANCE AND SONG | False | By Eleanor Charles | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/theater/theater-an-adaptation-of-rip-van-winkle.html | THEATER: AN ADAPTATION OF 'RIP VAN WINKLE' | False | By Mel Gussow, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/leisure-birds-accept-an-invitation-when-the-menu-is-appealing.html | LEISURE; BIRDS ACCEPT AN INVITATION WHEN THE MENU IS APPEALING | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-nation-affirmative-word-from-washington.html | The Nation; Affirmative Word From Washington | False | By Michael Wright and Caroline Rand Herron | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/how-the-federal-budget-was-shaved-by-4-billion.html | HOW THE FEDERAL BUDGET WAS SHAVED BY $4 BILLION | False | By Martin Tolchin, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/music-debuts-in-review-marvis-martin-offers-american-songs.html | Music: Debuts in Review; Marvis Martin Offers American Songs | False | By John Rockwell | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/l-the-convent-of-frostian-narrative-129306.html | The Convent of Frostian Narrative | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/antiques-dollhouse-shows-at-2-museums.html | Antiques; DOLLHOUSE SHOWS AT 2 MUSEUMS | False | By Carolyn Darrow | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/mary-jo-miles-is-married-to-john-e-baldino-on-li.html | Mary Jo Miles Is Married To John E. Baldino on L.I. | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/the-special-sound-of-german-radio.html | THE SPECIAL SOUND OF GERMAN RADIO | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/december-13-1981.html | 1981-12-13 00:00:00 | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/historical-groups-open-office.html | HISTORICAL GROUPS OPEN OFFICE | False | By Ian T. MacAuley | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/gop-strength-appears-solid-in-wake-of-margiotta-trial.html | G.O.P. STRENGTH APPEARS SOLID IN WAKE OF MARGIOTTA TRIAL | False | By Frances Cerra | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-nation-a-run-of-death-in-the-mines.html | The Nation; A Run of Death In the Mines | False | By Michael Wright and Caroline Rand Herron | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/l-no-headline-129426.html | No Headline | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/carey-orders-agencies-to-solicit-minority-bids.html | CAREY ORDERS AGENCIES TO SOLICIT MINORITY BIDS | False | Special to the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/critics-choices-129932.html | Critics' Choices | False | By Theodore W. Libbey | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/theater-off-broadway-actor-shares-his-quest-with-students.html | Theater; OFF BROADWAY ACTOR SHARES HIS QUEST WITH STUDENTS | False | By Alvin Klein | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/art-for-children-at-rutgers.html | ART FOR CHILDREN AT RUTGERS | False | By Patricia Turner | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/raising-cain.html | RAISING CAIN | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Bantam, $3.50. | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/style/barbara-l-arnsten-betrothed-to-seth-rosenzweig.html | Barbara L. Arnsten Betrothed to Seth Rosenzweig | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/gardening-dwarf-conifers-excellent-in-small-area.html | Gardening; DWARF CONIFERS EXCELLENT IN SMALL AREA | False | By Carl Totemeier | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-world-china-and-india-open-talks.html | The World; China and India Open Talks | False | By Barbar Slavin and Milt Freudenheim | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/in-the-land-of-the-long-white-cloud.html | IN THE LAND OF THE LONG WHITE CLOUD | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/opinion/more-injuries-on-the-job.html | MORE INJURIES ON THE JOB | False | By David M. Gordon and Michele I. Naples | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/no-headline-129900.html | No Headline | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/books/reading-and-writing-ordinary-people.html | Reading and Writing ORDINARY PEOPLE | False | By Anatole Broyard | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/cherry-orchard-blooms-in-montclair.html | 'CHERRY ORCHARD' BLOOMS IN MONTCLAIR | False | By Joseph Catinella | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/world/french-a-tests-said-to-destroy-pacific-atoll.html | FRENCH A-TESTS SAID TO DESTROY PACIFIC ATOLL | False | By Frank J. Prial, Special To the New York Times | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/hotel-room-tax-sought-for-tourists.html | HOTEL ROOM TAX SOUGHT FOR TOURISTS | False | By Steve Schneider | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/albany-leaders-resume-redistricting-talks.html | ALBANY LEADERS RESUME REDISTRICTING TALKS | False | By E. J. Dionne Jr. | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/opinion/l-why-nuclear-arms-talks-are-a-long-way-from-nitty-gritty-129860.html | WHY NUCLEAR ARMS TALKS ARE A LONG WAY FROM NITTY-GRITTY | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/antiques-view-the-appeal-of-biedermeier-furniture.html | ANTIQUES VIEW; THE APPEAL OF BIEDERMEIER FURNITURE | False | By Rita Reif | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/outdoors-new-moon-a-salmon-mover.html | OUTDOORS; New Moon a Salmon Mover | False | By Nelson Bryant | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/realestate/to-me-the-building-was-lovely-so-i-bought-it.html | TO ME THE BUILDING WAS LOVELY, SO I BOUGHT IT | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/l-hoboken-gentrification-and-the-city-s-poor-130032.html | Hoboken Gentrification And the City's Poor | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/texas-aggies-triumph-in-independence-bowl.html | Texas Aggies Triumph In Independence Bowl | False | AP | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/new-york-political-notes-loud-knock-security-gracie-mansion-new-york-political.html | New York Political Notes; A LOUD KNOCK ON SECURITY AT GRACIE MANSION; New York Political Notes | False | By Maurice Carroll | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/ideas-trends-in-summary-reform-jews-will-seek-converts.html | Ideas & Trends in Summary; Reform Jews Will Seek Converts | False | By Eva Hoffman and Margot Slade | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/board-looking-at-more-taxes-and-new-cuts-to-aid-budget.html | BOARD LOOKING AT MORE TAXES AND NEW CUTS TO AID BUDGET | False | By James Feron | 1981-12-17 | TX 970667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/food-the-much-maligned-and-very-wholesome-potato.html | Food; THE MUCH-MALIGNED AND VERY WHOLESOME POTATO | False | By Marian Burros | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/bay-state-towns-think-the-unthinkable.html | BAY STATE TOWNS THINK THE UNTHINKABLE | False | By Dudley Clendinen | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/new-jersey-housing-keeping-a-grip-on-time-sharing.html | New Jersey Housing KEEPING A GRIP ON TIME SHARING | False | By Ellen Rand | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/fashion-heat-wave-suedes.html | Fashion; HEAT WAVE SUEDES | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/us/kung-s-views-meet-positive-response-in-us.html | KUNG'S VIEWS MEET POSITIVE RESPONSE IN U.S. | False | By Kenneth A. Briggs | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/john-d-feerick-named-dean-of-fordham-law.html | JOHN D. FEERICK NAMED DEAN OF FORDHAM LAW | False | By Wolfgang Saxon | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/alternatives-sought-for-18-freight-lines.html | ALTERNATIVES SOUGHT FOR 18 FREIGHT LINES | False | By Anthony Depalma | 1981-12-17 | TX 970667 | | |
| 1981-12-13 | 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/index-international.html | Index; International | False | | 1981-12-17 | TX 970667 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/congresswomen-admit-46-men-to-their-caucus.html | CONGRESSWOMEN ADMIT 46 MEN TO THEIR CAUCUS | False | By Marjorie Hunter, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/potentially-active-volcanoes-fill-the-west-scientists-find.html | POTENTIALLY ACTIVE VOLCANOES FILL THE WEST, SCIENTISTS FIND | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/tax-debate-stirs-on-leasing-rules.html | TAX DEBATE STIRS ON LEASING RULES | False | By Edward Cowan, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/obituaries/mary-ann-isaacson.html | MARY-ANN ISAACSON | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/kentucky-escapes-remains-unbeaten.html | Kentucky Escapes, Remains Unbeaten | False | By Al Harvin | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/chargers-top-bucs-on-kick.html | CHARGERS TOP BUCS ON KICK | False | By Thomas Rogers | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/49ers-28-oilers-6.html | 49ers 28, Oilers 6 | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/malta-s-course-to-the-west-or-unaligned-tied-to-vote.html | MALTA'S COURSE, TO THE WEST OR 'UNALIGNED,' TIED TO VOTE | False | By James M. Markham, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/todd-takes-a-look-at-playoff-picture.html | Todd Takes A Look At Playoff Picture | False | By Gerald Eskenazi | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/style/dr-leonard-davidman-marries-beverly-dyer.html | Dr. Leonard Davidman Marries Beverly Dyer | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/no-headline-131310.html | No Headline | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/theater/tv-timon-of-athens-on-wnet.html | TV: 'TIMON OF ATHENS' ON WNET | False | By John J. O'Connor | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/folk-miss-makeba-and-jon-lucien.html | FOLK: MISS MAKEBA AND JON LUCIEN | False | By Stephen Holden | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/5000-rally-to-save-town-jobs.html | 5,000 RALLY TO SAVE TOWN JOBS | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/business-people-a-new-chief-for-sperry-hutchinson.html | BUSINESS PEOPLE; A NEW CHIEF FOR SPERRY & HUTCHINSON | False | By Leonard Sloane | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/barkan-retires-kicking-all-the-way.html | BARKAN RETIRES, KICKING ALL THE WAY | False | By Philip Shabecoff, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/executive-changes-131538.html | EXECUTIVE CHANGES | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/greenhouse-may-use-wasted-water-heat.html | GREENHOUSE MAY USE WASTED WATER HEAT | False | By Peter Kihss | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/flames-7-canucks-6.html | Flames 7, Canucks 6 | False | | 1981-12-16 | TX 812469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/gill-of-nebraska-will-miss-bowl.html | Gill of Nebraska Will Miss Bowl | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/notes-on-people-celebrating-the-artist-who-brought-santa-to-life.html | NOTES ON PEOPLE; Celebrating the Artist Who Brought Santa to Life | False | By Sheila Rule and Robert Mcg. Thomas Jr. | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/dolphins-triumph-clinch-wild-card.html | DOLPHINS TRIUMPH, CLINCH WILD CARD | False | By William N. Wallace, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/the-region-dozens-homeless-after-trenton-fire.html | THE REGION; Dozens Homeless After Trenton Fire | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/washington-watch.html | WASHINGTON WATCH | False | By Clyde H. Farnsworth | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/theater/theater-vincent-at-open-eye.html | THEATER: 'VINCENT' AT OPEN EYE | False | By Richard F. Shepard | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/man-in-the-news-the-workers-champion.html | MAN IN THE NEWS; THE WORKERS' CHAMPION | False | By Josh Barbanel | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/brother-seeks-justice-for-killing-in-el-salvador.html | BROTHER SEEKS JUSTICE FOR KILLING IN EL SALVADOR | False | By David M. Margolick | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/deficit-doesn-t-ruffle-orange-county.html | DEFICIT DOESN'T RUFFLE ORANGE COUNTY | False | By Robert Lindsey, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/broncos-23-seahawks-13.html | Broncos 23 Seahawks 13 | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/democrats-will-sue-gop-over-voting-patrol-in-jersey.html | DEMOCRATS WILL SUE G.O.P. OVER VOTING PATROL IN JERSEY | False | By Jane Perlez | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/poles-awake-to-bayonets-and-despair.html | POLES AWAKE TO BAYONETS AND DESPAIR | False | By Henry Kamm, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/marques-johnson-a-pressure-negotiator.html | MARQUES JOHNSON: A PRESSURE NEGOTIATOR | False | By Roy S. Johnson | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/salnikov-leads-ussr-to-title.html | Salnikov Leads U.S.S.R. to Title | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/communism-and-better-life-poles-found-wait-too-long.html | COMMUNISM AND BETTER LIFE: POLES FOUND WAIT TOO LONG | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/index-crackdown-in-poland.html | Index; Crackdown in Poland | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/army-s-rule-two-targets-news-analysis.html | ARMY'S RULE: TWO TARGETS; News Analysis | False | By David Binder, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/news-summary-monday-december-14-1981.html | News Summary; MONDAY, DECEMBER 14, 1981 | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/pianist-etsuko-tazaki.html | PIANIST: ETSUKO TAZAKI | False | By Theodore W. Libbey Jr. | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/east-team-takes-soccer-bowl-3-2.html | East Team Takes Soccer Bowl, 3-2 | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/man-in-the-news-the-leader-at-the-abyss.html | MAN IN THE NEWS; THE LEADER AT THE 'ABYSS' | False | By Edward A. Gargan, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/bridge-foreign-experts-made-bid-for-us-laurels-on-coast.html | Bridge: Foreign Experts Made Bid For U.S. Laurels on Coast | False | By Alan Truscott | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/maintaining-health-and-a-hospital.html | Maintaining Health - and a Hospital | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/the-region-5-utilities-defend-upstate-a-plant.html | THE REGION; 5 Utilities Defend Upstate A-Plant | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/a-cold-stare-at-the-garden-ice.html | A Cold Stare at the Garden Ice | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/trash-fires-are-up-sharply-since-start-of-carting-strike.html | TRASH FIRES ARE UP SHARPLY SINCE START OF CARTING STRIKE | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/5-children-abandoned-brooklyn-mother-held.html | 5 CHILDREN ABANDONED, BROOKLYN MOTHER HELD | False | | 1981-12-16 | TX 812469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/favorite-is-first.html | Favorite Is First | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/notes-on-people-lawyer-s-parking-ticket-a-225-winner.html | NOTES ON PEOPLE; Lawyer's Parking Ticket a $225 Winner | False | By Sheila Rule and Robert Mcg. Thomas Jr. | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/commodities-new-eurodollar-market.html | Commodities; New Eurodollar Market | False | By H.j. Maidenberg | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/l-the-case-of-a-cornfield-that-went-flying-131505.html | THE CASE OF A CORNFIELD THAT WENT FLYING | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/oakland-plans-to-sell-then-lease-2-buildings.html | OAKLAND PLANS TO SELL, THEN LEASE 2 BUILDINGS | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/music-noted-in-brief-dessoff-choirs-offer-an-a-cappella-concert.html | MUSIC NOTED IN BRIEF; Dessoff Choirs Offer An A Cappella Concert | False | By Bernard Holland | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/donations-to-help-the-needy-come-in-from-distant-places.html | DONATIONS TO HELP THE NEEDY COME IN FROM DISTANT PLACES | False | By Walter H. Waggoner | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/sketches-of-4-former-leaders-arrested-in-poland-edward-gierek.html | SKETCHES OF 4 FORMER LEADERS ARRESTED IN POLAND; Edward Gierek | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/style/andrea-beller-wed-to-k-b-stolarsky.html | Andrea Beller Wed to K. B. Stolarsky | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/music-glass-orchestra.html | MUSIC: GLASS ORCHESTRA | False | By Bernard Holland | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/geneva-and-linkage.html | GENEVA AND LINKAGE | False | By Helmut Sonnenfeldt | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/dance-rumanian-folklore-ensemble.html | DANCE: RUMANIAN FOLKLORE ENSEMBLE | False | By Jennifer Dunning | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/pope-in-poland-appeal-says-blood-must-not-be-spilled.html | POPE, IN POLAND APPEAL, SAYS 'BLOOD MUST NOT BE SPILLED' | False | By Henry Tanner | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/redskins-38-colts-14.html | Redskins 38, Colts 14 | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/the-calendar.html | The Calendar | False | By David Shribman | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/around-the-nation-arkansas-students-file-suit-over-strip-searches.html | AROUND THE NATION; Arkansas Students File Suit Over Strip Searches | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/no-headline-131347.html | No Headline | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/the-editorial-notebook-the-pipeline-puzzle.html | THE EDITORIAL NOTEBOOK; The Pipeline Puzzle | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/hiring-shifts-to-part-timers.html | HIRING SHIFTS TO PART-TIMERS | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/vols-win-in-garden-state-bowl-28-to-21.html | VOLS WIN IN GARDEN STATE BOWL, 28 TO 21 | False | By Gordon S. White Jr., Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/quotation-of-the-day-131373.html | Quotation of the Day | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/other-developments.html | OTHER DEVELOPMENTS | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/the-un-today-dec-14-1981-general-assembly.html | The U.N. Today; Dec. 14, 1981; GENERAL ASSEMBLY | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/bengals-17-steelers-10.html | Bengals 17, Steelers 10 | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/bills-19-patriots-10.html | Bills 19, Patriots 10 | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/business-people-almaden-fills-top-post.html | BUSINESS PEOPLE; ALMADEN FILLS TOP POST | False | By Leonard Sloane | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/racing-notebook-john-henry-takes-a-breather.html | RACING NOTEBOOK; JOHN HENRY TAKES A BREATHER | False | By Steven Crist | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/notes-on-people-an-olympian-honor.html | NOTES ON PEOPLE; An Olympian Honor | False | By Sheila Rule and Robert Mcg. Thomas Jr. | 1981-12-16 | TX 812469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/sanchez-is-winner-on-split-decision.html | Sanchez Is Winner On Split Decision | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/no-headline-131269.html | No Headline | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/snowdrifts-and-wind-snarl-travel-across-large-parts-of-british-isles.html | SNOWDRIFTS AND WIND SNARL TRAVEL ACROSS LARGE PARTS OF BRITISH ISLES | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/market-place-scaled-down-bid-on-phoenix.html | Market Place; Scaled-Down Bid on Phoenix | False | By Robert Metz | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/votes-influenced-by-use-of-records.html | VOTES INFLUENCED BY USE OF RECORDS | False | By Steven V. Roberts, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/advertising-knapp-partnership-buys-home-magazine.html | ADVERTISING; Knapp Partnership Buys Home Magazine | False | By Philip H. Dougherty | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/festive-pedestrians-come-forth-to-take-over-5th.html | FESTIVE PEDESTRIANS COME FORTH TO TAKE OVER 5TH | False | By Laurie Johnston | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/foreign-management-lessons.html | FOREIGN MANAGEMENT LESSONS | False | By Steven Rattner | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/opera-bacquier-as-schicchi-in-il-trittico.html | OPERA: BACQUIER AS SCHICCHI IN 'IL TRITTICO' | False | By Edward Rothstein | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/in-the-us-polish-action-stirs-protest-and-prayer.html | IN THE U.S., POLISH ACTION STIRS PROTEST AND PRAYER | False | By Robert D. McFadden | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/la-costa-president-clarifies-testimony-on-tax-problems.html | La Costa President Clarifies Testimony on Tax Problems | False | Special to the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/notes-on-people-authors-artwork.html | NOTES ON PEOPLE; Authors' Artwork | False | By Sheila Rule Robert Mcg. Thomas Jr. | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/chronology-of-events-leading-to-polish-crisis.html | CHRONOLOGY OF EVENTS LEADING TO POLISH CRISIS | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/music-noted-in-brief-131481.html | MUSIC NOTED IN BRIEF | False | 'Pinafore' Performed, By Village Light Opera | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/the-reagan-yarn-gift-with-a-hook.html | THE REAGAN YARN: GIFT WITH A HOOK | False | By Howell Raines, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/georgia-tech-tries-to-get-rolling-too.html | GEORGIA TECH TRIES TO GET ROLLING, TOO | False | By Barry Jacobs | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/atlantic-fares-still-unresolved.html | Atlantic Fares Still Unresolved | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/another-rebellion.html | ANOTHER 'REBELLION'? | False | By Frank J. Popper | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/l-catholic-bishops-are-right-to-declare-against-nuclear-weapons-131522.html | CATHOLIC BISHOPS ARE RIGHT TO DECLARE AGAINST NUCLEAR WEAPONS | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/no-headline-131309.html | No Headline | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/us-attorney-ponders-trial-of-margiotta.html | U.S. ATTORNEY PONDERS TRIAL OF MARGIOTTA | False | By Ronald Smothers | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/legal-aid-centers-for-poor-hampered-by-budget-cuts.html | LEGAL AID CENTERS FOR POOR HAMPERED BY BUDGET CUTS | False | By William Robbins, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/advertising-christmas-present-for-advertising-types.html | ADVERTISING; Christmas Present For Advertising Types | False | By Philip H. Dougherty | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/style/corinne-bernard-wed-to-richard-s-paroly.html | Corinne Bernard Wed To Richard S. Paroly | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/back-to-the-rubber-stamp-for-china-s-legislature.html | BACK TO THE RUBBER STAMP FOR CHINA'S LEGISLATURE | False | By Christopher Wren, Special To the New York Times | 1981-12-16 | TX 812469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/red-smith-to-bed-without-dinner.html | Red Smith To Bed Without Dinner | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/late-gretzky-goal-beats-islanders-4-3.html | LATE GRETZKY GOAL BEATS ISLANDERS, 4-3 | False | By Parton Keese, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/in-a-nuclear-attack-open-the-phone-book.html | In a Nuclear Attack, Open the Phone Book | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/carpenter-s-a-winner.html | Carpenter's 'A Winner' | False | DAVE ANDERSON | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/regan-disputes-parking-bureau-s-efficiency-data.html | REGAN DISPUTES PARKING BUREAU'S EFFICIENCY DATA | False | By Wolfgang Saxon | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/l-rising-to-the-japanese-challenge-131503.html | RISING TO THE JAPANESE CHALLENGE | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/style/cathy-e-walter-teacher-wed-to-gene-h-albrecht.html | Cathy E. Walter, Teacher, Wed to Gene H. Albrecht | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/kean-and-byrne-wage-quiet-war-over-a-nominee.html | KEAN AND BYRNE WAGE QUIET WAR OVER A NOMINEE | False | By Joseph F. Sullivan | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/poles-in-jersey-town-express-anger.html | POLES IN JERSEY TOWN EXPRESS ANGER | False | By David Bird, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/theater/theater-kingdoms-at-the-cort.html | THEATER: 'KINGDOMS' AT THE CORT | False | By Frank Rich | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/sakharovs-are-described-as-emaciated-but-elated.html | SAKHAROVS ARE DESCRIBED AS EMACIATED BUT ELATED | False | By Serge Schmemann, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/briefing-131334.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/no-show-jobs-to-union-aides-laid-to-donovan-s-company.html | NO SHOW JOBS TO UNION AIDES LAID TO DONOVAN'S COMPANY | False | By Michael Oreskes | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/giants-triumph-remain-in-race.html | GIANTS TRIUMPH, REMAIN IN RACE | False | By Frank Litsky, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/youths-silent-on-murder-victim-leaves-a-california-town-baffled.html | YOUTHS SILENT ON MURDER VICTIM LEAVES A CALIFORNIA TOWN BAFFLED | False | By Wayne King, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/2-die-in-london-car-bomb-blast-police-suspect-a-middle-east-link.html | 2 DIE IN LONDON CAR-BOMB BLAST; POLICE SUSPECT A MIDDLE EAST LINK | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/arab-extradited-from-us-indicted-as-terrorist-in-israel.html | ARAB EXTRADITED FROM U.S. INDICTED AS TERRORIST IN ISRAEL | False | Special to the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/style/brenda-kornblau-married.html | Brenda Kornblau Married | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/abroad-at-home-act-of-despair.html | ABROAD AT HOME; ACT OF DESPAIR | False | By Anthony Lewis | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/treasury-steps-up-offerings.html | TREASURY STEPS UP OFFERINGS | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/executives-calm-on-deficit-figures.html | EXECUTIVES CALM ON DEFICIT FIGURES | False | By Thomas L Friedman | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/gasification-plant-finds-private-aid.html | GASIFICATION PLANT FINDS PRIVATE AID | False | By Barnaby J. Feder | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/advertising-somerset-fills-its-rum-void.html | Advertising Somerset Fills Its Rum Void | False | By Philip H. Dougherty | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/girl-drowns-as-ice-gives-way.html | GIRL DROWNS AS ICE GIVES WAY | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/style/bereaved-children-share-pain.html | BEREAVED CHILDREN SHARE PAIN | False | By Nadine Brozan, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/credit-markets-interest-rate-trend-harder-to-forecast.html | CREDIT MARKETS; INTEREST RATE TREND HARDER TO FORECAST | False | By Michael Quint | 1981-12-16 | TX 812469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/outdoors-waterfowling-on-martha-s-vineyard.html | OUTDOORS: WATERFOWLING ON MARTHA'S VINEYARD | False | By Nelson Bryant | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/books/books-of-the-times-131473.html | Books Of The Times | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/poland-restricts-civil-union-rights-solidarity-activities-urge-general-strike.html | POLAND RESTRICTS CIVIL AND UNION RIGHTS; SOLIDARITY ACTIVITIES URGE GENERAL STRIKE | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/question-boxs-lee-kanner.html | Question BoxS. Lee Kanner | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/the-region-131394.html | THE REGION | False | ByRne Sees Losses, From Tax Laws | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/students-in-law-school-raise-collusion-issue-in-watt-wilderness.html | STUDENTS IN LAW SCHOOL RAISE COLLUSION ISSUE IN WATT WILDERNESS | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/french-soviet-trade-talks.html | French-Soviet Trade Talks | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/advertising-merged-agencies-to-receive-new-name.html | ADVERTISING; Merged Agencies To Receive New Name | False | By Philip H. Dougherty Jr. | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/business-digest-monday-december-14-1981-international.html | BUSINESS DIGEST; MONDAY, DECEMBER 14, 1981; International | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/mcenroe-s-victory-clinches-davis-cup.html | MCENROE'S VICTORY CLINCHES DAVIS CUP | False | By Neil Amdur, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/music-noted-in-brief-fusako-yoshida-sings-and-plays-the-koto.html | MUSIC NOTED IN BRIEF; Fusako Yoshida Sings And Plays the Koto | False | By Bernard Holland | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/obituaries/max-spivak.html | MAX SPIVAK | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/soviet-withholds-comment-on-poles.html | SOVIET WITHHOLDS COMMENT ON POLES | False | By John F. Burns, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/lakers-capture-fifth-in-a-row.html | Lakers Capture Fifth in a Row | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/l-an-assistant-da-s-irish-commitment-131521.html | AN ASSISTANT D.A.'S IRISH COMMITMENT | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/cal-davis-player-collapses-and-dies.html | Cal-Davis Player Collapses and Dies | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/in-1981-it-wasn-t-a-very-good-year-to-sell-a-sinatra-house.html | IN 1981, IT WASN'T A VERY GOOD YEAR TO SELL A SINATRA HOUSE | False | By William E. Geist, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/movies/for-film-moguls-salaries-in-megabucks.html | FOR FILM MOGULS, SALARIES IN MEGABUCKS | False | By Aljean Harmetz | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/striking-details-of-last-supper-are-restored.html | STRIKING DETAILS OF 'LAST SUPPER' ARE RESTORED | False | By Henry Tanner, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/rationing-programs-have-not-succeeded.html | Rationing Programs Have Not Succeeded | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/music-noted-in-brief-new-music-consort-from-cowell-to-crumb.html | MUSIC NOTED IN BRIEF; New Music Consort, From Cowell to Crumb | False | By Bernard Holland | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/sports-world-specials-making-a-point.html | Sports World Specials; Making a Point | False | By Thomas Rogers | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/bears-23-raiders-6.html | Bears 23, Raiders 6 | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/li-clammers-upset-by-harvest-in-rhode-island.html | L.I. CLAMMERS UPSET BY HARVEST IN RHODE ISLAND | False | By James Barron | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/style/presents-hidden-messages.html | PRESENTS: HIDDEN MESSAGES | False | By Georgia Dullea | 1981-12-16 | TX 812469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/poland-restricts-civil-and-union-rights-solidarity-activists-urge-general-strike.html | POLAND RESTRICTS CIVIL AND UNION RIGHTS; SOLIDARITY ACTIVISTS URGE GENERAL STRIKE | False | By John Darnton, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/crab-transit-and-names-embarrass-san-fransisco-the-talk-of-san-francisco.html | CRAB, TRANSIT AND NAMES EMBARRASS SAN FRANSISCO; The Talk of San Francisco | False | By Wallace Turner, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/business-people-cornell-appoints-business-dean.html | BUSINESS PEOPLE; CORNELL APPOINTS BUSINESS DEAN | False | By Leonard Sloane | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/woman-dies-in-brooklyn-fire-husband-is-critically-burned.html | Woman Dies in Brooklyn Fire; Husband Is Critically Burned | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/south-africa-needs-more-arms-israeli-says.html | SOUTH AFRICA NEEDS MORE ARMS, ISRAELI SAYS | False | By Drew Middleton | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/no-headline-131327.html | No Headline | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/rights-policy-new-outlook-news-analysis.html | RIGHTS POLICY NEW OUTLOOK; News Analysis | False | By Robert Pear, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/advertising-ketchum-macleod-wins-rockwell-account.html | ADVERTISING; Ketchum, MacLeod Wins Rockwell Account | False | By Philip H. Dougherty | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/theater/dance-specimen-days-by-miss-monk-at-public.html | DANCE: 'SPECIMEN DAYS' BY MISS MONK AT PUBLIC | False | By Anna Kisselgoff | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/dispossessed-on-mauritius-are-inflamed.html | DISPOSSESSED ON MAURITIUS ARE INFLAMED | False | By Pranay B. Gupte, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/chicago-s-wfmt-celebrates-30-years-of-classical-music.html | CHICAGO'S WFMT CELEBRATES 30 YEARS OF CLASSICAL MUSIC | False | Special to the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/levesque-to-put-his-quebec-leadership-to-a-vote.html | LEVESQUE TO PUT HIS QUEBEC LEADERSHIP TO A VOTE | False | By Henry Giniger, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/packers-35-saints-7.html | Packers 35, Saints 7 | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/advertising-magazine-research-panel-is-proposed.html | ADVERTISING; Magazine Research Panel Is Proposed | False | By Philip H. Dougherty | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/pop-the-stars-of-motown-bring-back-hits-of-the-60-s.html | POP: THE STARS OF MOTOWN BRING BACK HITS OF THE 60'S | False | By Robert Palmer | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/neither-polish-nor-a-solution.html | Neither Polish Nor a Solution | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/the-dance-floored-by-lisa-fox.html | THE DANCE: 'FLOORED' BY LISA FOX | False | By Jack Anderson | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/washington-calls-in-polish-and-soviet-aides.html | WASHINGTON CALLS IN POLISH AND SOVIET AIDES | False | By Barbara Crossette, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/advertising-emmerling-gains-scr-swim-account.html | ADVERTISING; Emmerling Gains Scr Swim Account | False | By Philip H. Dougherty | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/foreign-affairs-too-much-noise.html | FOREIGN AFFAIRS; TOO MUCH NOISE | False | By Flora Lewis | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/playoff-spots-still-at-issue.html | PLAYOFF SPOTS STILL AT ISSUE | False | By United Press International | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/l-limits-to-the-greening-of-the-federal-money-tree-131508.html | LIMITS TO THE GREENING OF THE FEDERAL MONEY TREE | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/around-the-world-guatemalan-kidnappers-kill-wife-of-professor.html | AROUND THE WORLD; Guatemalan Kidnappers Kill Wife of Professor | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/cowboys-intercept-divisional-title-21-10.html | Cowboys Intercept Divisional Title, 21-10 | False | AP | 1981-12-16 | TX 812469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/us/budget-cuts-weak-market-hurt-gasohol.html | BUDGET CUTS, WEAK MARKET HURT GASOHOL | False | By Douglas Martin, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/no-headline-131450.html | No Headline | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/judge-reduces-westway-suits-to-single-issue.html | JUDGE REDUCES WESTWAY SUITS TO SINGLE ISSUE | False | By Robin Herman | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/l-segregation-gets-the-go-ahead-131502.html | SEGREGATION GETS THE GO AHEAD | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/music-noted-in-brief-sayuri-iida-pianist-in-faure-liszt-ravel.html | MUSIC NOTED IN BRIEF; Sayuri Iida, Pianist, In Faure, Liszt, Ravel | False | By Theodore W. Libbey Jr. | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/carolina-rolls-on-and-on.html | CAROLINA ROLLS ON AND ON | False | By Malcolm Moran | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/the-region-10-new-budd-cars-for-harlem-line.html | THE REGION; 10 New Budd Cars For Harlem Line | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/iran-names-2-to-new-cabinet.html | IRAN NAMES 2 TO NEW CABINET | False | AP | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/no-headline-131449.html | No Headline | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/world/crisis-does-not-affect-schmidt-trip.html | CRISIS DOES NOT AFFECT SCHMIDT TRIP | False | By John Vinocur, Special To the New York Times | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/obituaries/erle-martin-inventor-dead-improved-aircraft-in-the-30-s.html | ERLE MARTIN, INVENTOR, DEAD; IMPROVED AIRCRAFT IN THE 30'S | False | By Alfred E. Clark | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/business/atari-intellivision-tv-battle.html | ATARI-INTELLIVISION TV BATTLE | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/style/study-of-engaged-couples-spots-potential-trouble.html | STUDY OF ENGAGED COUPLES SPOTS POTENTIAL TROUBLE | False | By Andree Brooks | 1981-12-16 | TX 812469 | | |
| 1981-12-14 | 1981-12-14 | https://www.nytimes.com/1981/12/14/style/carl-brenner-lawyer-weds-barbara-king-author.html | Carl Brenner, Lawyer, Weds Barbara King, Author | False | | 1981-12-16 | TX 812469 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/panel-ends-work-on-disclosure-act.html | PANEL ENDS WORK ON DISCLOSURE ACT | False | By David Shribman, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/supreme-equipment-systems-corp-reports-earnings-for-qtr-to-oct-31.html | SUPREME EQUIPMENT & SYSTEMS CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/why-inco-decided-to-drop-batteries-slump-key-factor.html | WHY INCO DECIDED TO DROP BATTERIES: SLUMP KEY FACTOR | False | By Phillip H. Wiggins | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/arts/music-wuorinen-reworks-purcell.html | MUSIC: WUORINEN REWORKS PURCELL | False | By Bernard Holland | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/science/science-watch-alex-is-not-just-a-dumb-bird.html | SCIENCE WATCH; Alex Is Not Just A 'Dumb' Bird | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/world-body-approves-payment-plan-in-track.html | World Body Approves Payment Plan in Track | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/stocks-fall-by-15.03-in-broad-drop.html | STOCKS FALL BY 15.03 IN BROAD DROP | False | By Vartanig G. Vartan | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/elsinore-corp-reports-earnings-for-qtr-to-oct-31.html | ELSINORE CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/theater/works-by-regional-theaters-to-be-shown-on-arts-cable.html | WORKS BY REGIONAL THEATERS TO BE SHOWN ON ARTS CABLE | False | By Eric Pace | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/hempstead-to-use-bids-to-buy-insurance.html | HEMPSTEAD TO USE BIDS TO BUY INSURANCE | False | By John T. McQuiston | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/theater/in-writing-grown-ups-jules-feiffer-found-he-really-liked-his-parents.html | IN WRITING 'GROWN UPS' JULES FEIFFER FOUND HE REALLY LIKED HIS PARENTS | False | By Michiko Kakutani | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/issues-before-both-sides-in-new-york-s-carting-strike-participants.html | ISSUES BEFORE BOTH SIDES IN NEW YORK'S CARTING STRIKE; Participants | False | | 1981-12-17 | TX 812471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/hinckley-prosecutors-press-to-use-comments-made-after-his-arrest.html | HINCKLEY PROSECUTORS PRESS TO USE COMMENTS MADE AFTER HIS ARREST | False | By Stuart Taylor Jr., Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/notes-on-people-the-countertenor-saga.html | NOTES ON PEOPLE; The Countertenor Saga | False | By David Bird and Robert Mcg. Thomas Jr. | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/plucknett-s-life-ban-reduced-to-18-months.html | Plucknett's Life Ban Reduced to 18 Months | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/nugget-oil-corp-reports-earnings-for-qtr-to-oct-31.html | NUGGET OIL CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/excerpts-from-the-cardinal-s-letter.html | EXCERPTS FROM THE CARDINAL'S LETTER | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/colombian-coal.html | Colombian Coal | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/around-the-nation-media-lose-plea-to-hear-wiretap-on-teamster.html | AROUND THE NATION; Media Lose Plea to Hear Wiretap on Teamster | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/national-ywca-will-sell-manhattan-building-for-18-million.html | NATIONAL Y.W.C.A. WILL SELL MANHATTAN BUILDING FOR $18 MILLION | False | By Diane Henry | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/patrick-petroleum-co-reports-earnings-for-qtr-to-oct-31.html | PATRICK PETROLEUM CO reports earnings for Qtr to Oct 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/us-hopes-to-prevent-military-rule-in-poland-from-becoming-permanent.html | U.S. HOPES TO PREVENT MILITARY RULE IN POLAND FROM BECOMING PERMANENT | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/cooke-sees-atomic-weapons-as-tolerable-for-a-deterrent.html | COOKE SEES ATOMIC WEAPONS AS 'TOLERABLE FOR A DETERRENT | False | By Charles Austin | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/piedmont-n-w-sign-stock-deal.html | Piedmont, N.&W. Sign Stock Deal | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/books/20-books-vie-for-81-prizes.html | 20 BOOKS VIE FOR '81 PRIZES | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/business-people-sherwin-williams-fills-gray-drug-chain-post.html | BUSINESS PEOPLE; Sherwin-Williams Fills Gray Drug Chain Post | False | By Leonard Sloane | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/sports-people-dwight-jones-fined.html | SPORTS PEOPLE; Dwight Jones Fined | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/sports-people-marvelous-brothers.html | SPORTS PEOPLE; Marvelous Brothers | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/keller-industries-inc-reports-earnings-for-qtr-to-oct-31.html | KELLER INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/science/biotechnology-no-longer-provokes-intense-concern-new-genetics-biology-turning.html | BIOTECHNOLOGY NO LONGER PROVOKES INTENSE CONCERN; THE NEW GENETICS BIOLOGY AT A TURNING POINT Third of three articles. | False | By Harold M. Schmeck Jr. | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/sports-of-the-times-the-weekend-that-could.html | SPORTS OF THE TIMES; THE WEEKEND THAT COULD | False | By Dave Anderson | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/c-corrections-132869.html | CORRECTIONS | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/canada-economic-data.html | Canada Economic Data | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/conagra-inc-reports-earnings-for-qtr-to-nov-29.html | CONAGRA INC reports earnings for Qtr to Nov 29 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/reliability-of-polish-armed-forces-a-crucial-issue.html | RELIABILITY OF POLISH ARMED FORCES A CRUCIAL ISSUE | False | By Drew Middleton | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/rio-grande-drilling-co-reports-earnings-for-qtr-to-oct-31.html | RIO GRANDE DRILLING CO reports earnings for Qtr to Oct 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/washington-follow-up-overdue-memorial.html | WASHINGTON FOLLOW-UP; Overdue Memorial | False | By Marjorie Hunter | 1981-12-17 | TX 812471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/limp-progress-on-foreign-aid.html | Limp Progress on Foreign Aid | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/c-corrections-132870.html | CORRECTIONS | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shephard | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/at-the-un-caution-prevails.html | AT THE U.N., CAUTION PREVAILS | False | By Bernard D. Nossiter, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/afl-cio-conducts-a-rally-in-support-of-the-polish-union.html | A.F.L.-C.I.O. Conducts a Rally In Support of the Polish Union | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/ultrasystems-inc-reports-earnings-for-qtr-to-oct-31.html | ULTRASYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/science/long-day-in-operating-room-ended-in-optimism-for-lisa.html | LONG DAY IN OPERATING ROOM ENDED IN OPTIMISM FOR 'LISA | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/pope-s-scientists-meet-reagan.html | POPE'S SCIENTISTS MEET REAGAN | False | Special to the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/fluor-corp-reports-earnings-for-qtr-to-oct-31.html | FLUOR CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/baldwin-bids-1.2-billion-for-mgic.html | BALDWIN BIDS $1.2 BILLION FOR MGIC | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/bombardier-mlw-ltd-reports-earnings-for-qtr-to-oct-31.html | BOMBARDIER-MLW LTD reports earnings for Qtr to Oct 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/creighton-73-st-joseph-s-pa-72.html | Creighton, 73 St Joseph's, Pa. 72 | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/judge-questions-why-a-law-is-needed-to-teach-creation.html | JUDGE QUESTIONS WHY A LAW IS NEEDED TO TEACH CREATION | False | By Reginald Stuart | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/us-boy-treated-in-moscow-says-his-sight-has-improved.html | U.S. BOY, TREATED IN MOSCOW, SAYS HIS SIGHT HAS IMPROVED | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/syria-calls-decision-by-israelis-on-golan-declaration-of-war.html | SYRIA CALLS DECISION BY ISRAELIS ON GOLAN 'DECLARATION OF WAR' | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/new-orleans-70-southwest-louisiana-65.html | New Orleans 70 Southwest Louisiana 65 | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/science/presiding-over-change-at-city-college.html | PRESIDING OVER CHANGE AT CITY COLLEGE | False | By Ronald Smothers | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/new-haven-78-cw-post-76.html | New Haven 78 C.W. Post 76 | False | Special to the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/france-s-left-is-split-by-showdown-in-poland.html | FRANCE'S LEFT IS SPLIT BY SHOWDOWN IN POLAND | False | By Richard Eder, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/advertising-gaynor-company-acquires-staley-fox.html | ADVERTISING; Gaynor & Company Acquires Staley Fox | False | By Philip H. Dougherty | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/indiana-routs-tulane-77-59.html | Indiana Routs Tulane, 77-59 | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/city-to-use-pits-of-barbed-wire-in-graffiti-war.html | CITY TO USE PITS OF BARBED WIRE IN GRAFFITI WAR | False | By Ari L. Goldman | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/freedom-bank-sees-bid-to-take-it-over.html | FREEDOM BANK SEES BID TO TAKE IT OVER | False | By David M. Margolick | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/brzezinski-seeks-loud-outcry.html | BRZEZINSKI SEEKS LOUD OUTCRY | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/harassing-planned-parenthood.html | Harassing Planned Parenthood | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/nexus-industries-inc-reports-earnings-for-qtr-to-oct-31.html | NEXUS INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/reagans-giving-tree-ornament-to-visitors-at-christmas.html | REAGANS GIVING TREE ORNAMENT TO VISITORS AT CHRISTMAS | False | By Kathleen Teltsch | 1981-12-17 | TX 812471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/despite-hurt-suburb-waits-for-recovery.html | DESPITE HURT, SUBURB WAITS FOR RECOVERY | False | By Adam Clymer, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/a-big-weekend-for-antelope-wells-nm-pop-2.html | A BIG WEEKEND FOR ANTELOPE WELLS, N.M., POP. 2 | False | Special to the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/business-digest-tuesday-december-15-1981-markets.html | BUSINESS DIGEST; TUESDAY, DECEMBER 15, 1981; Markets | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/vw-to-reduce-us-operation.html | VW to Reduce U.S. Operation | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/business-people-battelle-memorial-appoints-new-head.html | BUSINESS PEOPLE; Battelle Memorial Appoints New Head | False | By Leonard Sloane | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/combat-photographer-wins-125000-in-a-suit-against-time.html | COMBAT PHOTOGRAPHER WINS $125,000 IN A SUIT AGAINST TIME | False | By Wayne King, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/ftc-is-assailed-on-mobil-strategy.html | F.T.C. IS ASSAILED ON MOBIL STRATEGY | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/jewel-companies-inc-reports-earnings-for-qtr-to-nov-7.html | JEWEL COMPANIES INC reports earnings for Qtr to Nov 7 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/pro-basketball-notebook-knick-reserves-providing-limited-help.html | Pro Basketball Notebook Knick Reserves Providing Limited Help | False | By Sam Goldaper | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/walco-ends-offer-for-general-steel.html | WALCO ENDS OFFER FOR GENERAL STEEL | False | By N.r. Kleinfield | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/jurors-acquit-suspect-autopsy-s-evidence.html | JURORS ACQUIT SUSPECT AUTOPSY'S EVIDENCE | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/welsh-of-navy-is-said-to-accept-virginia-post.html | Welsh of Navy Is Said To Accept Virginia Post | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/quotation-of-the-day-132868.html | Quotation of the Day | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/l-rickover-s-flawed-ideas-on-being-a-manager-132953.html | RICKOVER'S FLAWED IDEAS ON BEING A MANAGER | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/index-crackdown-in-poland.html | Index; Crackdown in Poland | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/talking-business-with-robert-anderson-of-rockwell-ready-to-go-on-the-b-1b.html | Talking Business with Robert Anderson of Rockwell; Ready to Go On the B-1B | False | By Agis Salpukas | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/market-place-developments-at-kaiser-steel.html | Market Place; Developments At Kaiser Steel | False | By Robert Metz | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/advertising-posey-parry.html | ADVERTISING; Posey, Parry | False | By Philip H. Dougherty | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/earnings-up-2-at-g-w.html | Earnings Up 2% at G.&W. | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/anaconda-ericsson-to-acquire-citicorp-axxa-office-products.html | ANACONDA-ERICSSON TO ACQUIRE CITICORP AXXA OFFICE PRODUCTS | False | By Andrew Pollack | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/briefs-133034.html | BRIEFS | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/czechs-call-polish-action-unavoidable.html | CZECHS CALL POLISH ACTION 'UNAVOIDABLE' | False | By R.w. Apple Jr., Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/economic-revival-called-polish-aim.html | ECONOMIC REVIVAL CALLED POLISH AIM | False | By Paul Lewis, Special to the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/further-us-help-is-an-abeyance-until-polish-situation-is-clarified.html | FURTHER U.S. HELP IS AN ABEYANCE UNTIL POLISH SITUATION IS CLARIFIED | False | By Hedrick Smith | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/obituaries/phillip-d-doran-76-is-dead-former-us-representative.html | Phillip D. Doran, 76, Is Dead; Former U.S. Representative | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/the-region-family-of-four-dies-in-fire.html | THE REGION; Family of Four Dies in Fire | False | AP | 1981-12-17 | TX 812471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/byrne-wins-on-casino-unit-nominee.html | BYRNE WINS ON CASINO UNIT NOMINEE | False | By Joseph F. Sullivan, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/us-is-said-to-be-reviewing-issuance-of-a-visa-to-paisley.html | U.S. Is Said to Be Reviewing Issuance of a Visa to Paisley | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/middletown-ohio-a-model-for-private-iniative.html | MIDDLETOWN, OHIO: A MODEL FOR 'PRIVATE INIATIVE' | False | By Nathaniel Sheppard Jr., Special to the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/west-europeans-appeal-for-restraint.html | WEST EUROPEANS APPEAL FOR RESTRAINT | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/topics-gifts-loans-contributions-holiday-tears.html | TOPICS; Gifts, Loans, Contributions; Holiday Tears | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/topics-mr-jordan-recognized.html | TOPICS; Mr. Jordan, Recognized | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/topics-landmark-buses.html | TOPICS; Landmark Buses | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/futures-tie-backed-in-chicago-new-york-link-voted.html | Futures Tie Backed In Chicago; New York Link Voted | False | By Winston Williams, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/falcons-lose-21-16-to-rams.html | Falcons Lose, 21-16, to Rams | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/research-cottrell-inc-reports-earnings-for-qtr-to-oct-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to Oct 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/china-india-talks-wind-up-in-peking.html | CHINA-INDIA TALKS WIND UP IN PEKING | False | By Christopher S. Wren, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/l-the-worth-of-new-york-city-s-child-immunization-program-132950.html | THE WORTH OF NEW YORK CITY'S CHILD IMMUNIZATION PROGRAM | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/maltese-premier-heads-for-victory.html | MALTESE PREMIER HEADS FOR VICTORY | False | By James M. Markham, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/giants-are-filled-with-playoff-hope.html | GIANTS ARE FILLED WITH PLAYOFF HOPE | False | By Frank Litsky, Special to the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/fosters-spell-success-on-college-courts.html | FOSTERS SPELL SUCCESS ON COLLEGE COURTS | False | By Malcolm Moran, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/ibm-raising-most-prices.html | I.B.M. Raising Most Prices | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/theater/the-stage-tomfoolery-a-revue-of-lehrer-lyrics.html | THE STAGE: 'TOMFOOLERY,' A REVUE OF LEHRER LYRICS | False | By Frank Rich | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/7-stolen-police-and-fbi-cars-are-target-of-wide-search.html | 7 STOLEN POLICE AND F.B.I. CARS ARE TARGET OF WIDE SEARCH | False | By Leonard Buder | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/2-employees-sue-to-get-city-to-pay-wages-deferred-in-75.html | 2 EMPLOYEES SUE TO GET CITY TO PAY WAGES DEFERRED IN '75 | False | By Maurice Carroll | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/ex-officer-who-never-had-to-fire-kills-a-robber-with-single-shot.html | EX-OFFICER WHO NEVER HAD TO FIRE KILLS A ROBBER WITH SINGLE SHOT | False | By Leonard Buder | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/britain-finds-it-can-t-cope-with-the-cold.html | BRITAIN FINDS IT CAN'T COPE WITH THE COLD | False | By Steven Rattner, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/crocker-raises-prime-to-15-3-4.html | Crocker Raises Prime to 15 3/4% | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/koch-pledges-action-by-city-to-settle-the-carting-strike.html | KOCH PLEDGES ACTION BY CITY TO SETTLE THE CARTING STRIKE | False | By A. O. Sulzberger Jr. | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/johnson-jet-hero-may-return-to-bench.html | JOHNSON, JET HERO, MAY RETURN TO BENCH | False | By Gerald Eskenazi, Special To the New York Times | 1981-12-17 | TX 812471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/air-florida-plans-layoffs-pay-cuts.html | Air Florida Plans Layoffs, Pay Cuts | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/banks-and-us-officials-hopeful-on-polish-debts.html | BANKS AND U.S. OFFICIALS HOPEFUL ON POLISH DEBTS | False | By Thomas L. Friedman | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/movies/film-kaplan-s-over-the-edge-ennui-to-rebellion.html | FILM: KAPLAN'S 'OVER THE EDGE,' ENNUI TO REBELLION | False | By Vincent Canby | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/conferees-agree-on-military-appropriation-ceiling.html | CONFEREES AGREE ON MILITARY APPROPRIATION CEILING | False | By Steven V. Roberts, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/soviet-says-moves-are-up-in-poland.html | SOVIET SAYS MOVES ARE UP IN POLAND | False | By John F. Burns, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/who-s-no-1-in-tennis.html | WHO'S NO. 1 IN TENNIS? | False | By Neil Amdur, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/2-car-makers-in-japan-gain.html | 2 Car Makers In Japan Gain | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/theater/avante-garde-spacebound.html | AVANTE-GARDE: SPACEBOUND | False | By Edward Rothstein | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/arafat-starts-3-day-greece-visit.html | ARAFAT STARTS 3-DAY GREECE VISIT | False | Special to the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/movies/foreign-film-rights-acquired-by-warner.html | Foreign Film Rights Acquired by Warner | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/l-put-an-embargo-on-all-libyan-oil-132956.html | PUT AN EMBARGO ON ALL LIBYAN OIL | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/growers-warned-about-hazards-to-tobacco-subsidy.html | GROWERS WARNED ABOUT HAZARDS TO TOBACCO SUBSIDY | False | Special to the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/wall-st-investment-adviser-is-slain-in-apartment-office.html | Wall St. Investment Adviser Is Slain in Apartment-Office | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/france-comes-nearer-to-recognizing-plo.html | France Comes Nearer To Recognizing P.L.O. | False | Special to the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/rights-group-formed-to-stress-iran-s-record.html | Rights Group Formed To Stress Iran's Record | False | Special to the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/wagner-63-dowling-56.html | Wagner 63, Dowling 56 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/holly-corp-reports-earnings-for-qtr-to-oct-31.html | HOLLY CORP reports earnings for qtr to Oct 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/savoy-industries-inc-reports-earnings-for-yr-to-aug-31.html | SAVOY INDUSTRIES INC reports earnings for Yr to Aug 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/marcade-group-inc-reports-earnings-for-qtr-to-oct-31.html | MARCADE GROUP INC reports earnings for Qtr to Oct 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/bridge-trumps-may-look-tricky-but-still-be-the-wisest-bid.html | Bridge: Trumps May Look Tricky But Still Be the Wisest Bid | False | By Alan Truscott | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/science/low-rate-of-caesareans-for-new-york-s-municipal-hospitals.html | LOW RATE OF CAESAREANS FOR NEW YORK'S MUNICIPAL HOSPITALS | False | By Ronald Sullivan | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/style/reviving-a-london-landmark.html | REVIVING A LONDON LANDMARK | False | By Susan Goodman, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/sakharov-s-stepson-one-battle-won-fights-on.html | SAKHAROV'S STEPSON, ONE BATTLE WON, FIGHTS ON | False | By Fox Butterfield, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/around-the-nation-reporter-says-suspect-told-of-freeway-deaths.html | AROUND THE NATION; Reporter Says Suspect Told of Freeway Deaths | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/busy-times-at-the-fdic.html | BUSY TIMES AT THE F.D.I.C. | False | By Robert A. Bennett | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/science/venus-comes-into-clear-view.html | VENUS COMES INTO CLEAR VIEW | False | | 1981-12-17 | TX 812471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/l-whom-a-president-sends-abroad-132962.html | WHOM A PRESIDENT SENDS ABROAD | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/ucla-five-ineligible-for-conference-crown.html | U.C.L.A. Five Ineligible For Conference Crown | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/news-summary-tuesday-december-15-1981.html | News Summary; TUESDAY, DECEMBER 15, 1981 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/notes-on-people-a-bit-of-pelicaniana.html | NOTES ON PEOPLE; A Bit of Pelicaniana | False | By David Bird and Robert Mcg. Thomas Jr. | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/science/a-raging-storm-points-up-limitations-in-forecasting.html | A RAGING STORM POINTS UP LIMITATIONS IN FORECASTING | False | By John Noble Wilford | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/sports-people-a-summer-in-houston.html | SPORTS PEOPLE; A Summer in Houston | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/books/books-of-the-times-132943.html | BOOKS OF THE TIMES | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/rangers-down-penguins-beck-facing-6-game-ban.html | RANGERS DOWN PENGUINS; BECK FACING 6-GAME BAN | False | By James F. Clarity | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/plows-into-mx-s.html | PLOWS INTO MX'S | False | By Jack Doyle | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/l-a-path-away-from-nuclear-disarmament-132954.html | A PATH AWAY FROM NUCLEAR DISARMAMENT | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/the-region-panel-would-kill-tristate-plan-body.html | THE REGION; Panel Would Kill Tristate Plan Body | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/richton-international-corp-reports-earnings-for-qtr-to-oct-31.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/the-un-today-dec-15-1981-security-council.html | The U.N. Today; Dec. 15, 1981; SECURITY COUNCIL | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/transactions-132878.html | Transactions | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/polish-council-members-have-close-soviet-ties.html | POLISH COUNCIL MEMBERS HAVE CLOSE SOVIET TIES | False | By Richard Halloran, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/toothless-gear-is-on-trial.html | TOOTHLESS GEAR IS ON TRIAL | False | By Barnaby J. Feder | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/chess-the-mark-of-a-champion-is-to-win-when-winning.html | Chess: The Mark of a Champion Is To Win When Winning | False | By Robert Byrne | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/l-let-long-islanders-run-their-railroad-132955.html | LET LONG ISLANDERS RUN THEIR RAILROAD | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/great-basins-to-sell-canada-mine-unit.html | Great Basins to Sell Canada Mine Unit | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/drifter-focus-of-9-state-study.html | DRIFTER FOCUS OF 9-STATE STUDY | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/family-tree-real-or-artificial.html | FAMILY TREE: REAL OR ARTIFICIAL? | False | By William E. Geist | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/arts/opera-boheme-staged-by-zeffirelli.html | OPERA: 'BOHEME' STAGED BY ZEFFIRELLI | False | By John Rockwell | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/in-the-nation-a-new-political-reality.html | IN THE NATION; A NEW POLITICAL REALITY | False | By Tom Wicker | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/school-aid-terms-may-be-redefined.html | SCHOOL AID TERMS MAY BE REDEFINED | False | By Robert Pear, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/for-senator-hawkins-a-debatable-first-year.html | FOR SENATOR HAWKINS, A DEBATABLE FIRST YEAR | False | By Phil Gailey, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/notes-on-people-castles-and-fortes.html | NOTES ON PEOPLE; Castles and Fortes | False | By David Bird and Robert Mcg. Thomas Jr. | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/house-seante-conferees-approve-foreign-aid-bill.html | HOUSE-SEANTE CONFEREES APPROVE FOREIGN AID BILL | False | By Martin Tolchin, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/waiting-for-walesa.html | Waiting for Walesa | False | | 1981-12-17 | TX 812471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-oct-31.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/inventories-up-again-in-october.html | INVENTORIES UP AGAIN IN OCTOBER | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/the-golan-heights-annexed-by-israel-in-an-abrupt-move.html | THE GOLAN HEIGHTS ANNEXED BY ISRAEL IN AN ABRUPT MOVE | False | By David K. Shipler | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/siemens-to-raise-stake-in-venture.html | Siemens to Raise Stake in Venture | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/us-sees-economic-threat-from-cuba.html | U.S. SEES ECONOMIC THREAT FROM CUBA | False | By Barbara Crossette, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/rats-called-the-major-health-worry-from-strike.html | RATS CALLED THE MAJOR HEALTH WORRY FROM STRIKE | False | By Ronald Sullivan | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/supreme-court-roundup-agent-orange-plea-is-denied-in-blow-to-vietnam-veterans.html | SUPREME COURT ROUNDUP; AGENT ORANGE PLEA IS DENIED IN BLOW TO VIETNAM VETERANS | False | By Linda Greenhouse, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/esmark-earnings-up.html | Esmark Earnings Up | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/advertising-battle-between-soft-drinks.html | ADVERTISING; Battle Between Soft Drinks | False | By Philip H. Dougherty | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/business-people-chairman-and-president-quit-american-bakeries.html | BUSINESS PEOPLE; Chairman and President Quit American Bakeries | False | By Leonard Sloane | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/villanova-85-towson-state-55.html | Villanova 85 Towson State 55 | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/trust-ankara.html | TRUST ANKARA | False | By F. Stephen Larrabee | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/widespread-strikes-reported-in-defiance-polish-regime-us-postpones-all-pending-aid.html | WIDESPREAD STRIKES REPORTED IN DEFIANCE OF POLISH REGIME; U.S. POSTPONES ALL PENDING AID | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/style/spring-choices-from-3-designers.html | SPRING CHOICES FROM 3 DESIGNERS | False | By Bernadine Morris | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/conna-corp-reports-earnings-for-12-weeks-to-nov-15.html | CONNA CORP reports earnings for 12 weeks to Nov 15 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/undamaged-3-mile-island-reactor-gets-recommendation-for-testing.html | UNDAMAGED 3 MILE ISLAND REACTOR GETS RECOMMENDATION FOR TESTING | False | By Ben A. Franklin, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/maple-leafs-press-effort-to-trade-sittler.html | MAPLE LEAFS PRESS EFFORT TO TRADE SITTLER | False | By Andrew H. Malcolm, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/ncaa-prevails-in-tv-fight.html | N.C.A.A. Prevails in TV Fight | False | By Gordon S. White Jr. | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/science/science-watch-drilling-in-liquid-rock.html | SCIENCE WATCH; Drilling in Liquid Rock | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/no-headline-132740.html | No Headline | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/high-court-takes-bankruptcy-case.html | HIGH COURT TAKES BANKRUPTCY CASE | False | Special to the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/mental-patient-killed-in-houston-after-confronting-group-of-police.html | MENTAL PATIENT KILLED IN HOUSTON AFTER CONFRONTING GROUP OF POLICE | False | Special to the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/jetronic-industries-inc-reports-earnings-for-qtr-to-oct-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/executive-changes-133020.html | EXECUTIVE CHANGES | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/advertising-new-look-in-cotton-campaign.html | Advertising; New Look In Cotton Campaign | False | By Philip H. Dougherty | 1981-12-17 | TX 812471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/around-the-nation-2-on-arizona-death-row-reprieved-by-us-judge.html | AROUND THE NATION; 2 on Arizona Death Row Reprieved by U.S. Judge | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/umc-electronics-co-reports-earnings-for-qtr-to-sept-30.html | UMC ELECTRONICS CO reports earnings for Qtr to Sept 30 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/notes-on-people-when-will-they-learn.html | NOTES ON PEOPLE; When Will They Learn? | False | By David Bird and Robert Mcg. Thomas Jr. | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/toyota-sets-canada-study.html | Toyota Sets Canada Study | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/key-aide-sanguine-on-deficit.html | KEY AIDE SANGUINE ON DEFICIT | False | By Edward Cowan, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/sports-people-outside-the-ring.html | SPORTS PEOPLE; Outside the Ring | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/science/q-a-132918.html | Q&A | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/long-term-bond-prices-up.html | LONG-TERM BOND PRICES UP | False | By H.j. Maidenberg | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/if-is-key-to-deal-for-may.html | 'IF' IS KEY TO DEAL FOR MAY | False | By Murray Chass | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/police-are-stepping-up-anti-peddler-campaign.html | POLICE ARE STEPPING UP ANTI-PEDDLER CAMPAIGN | False | By Laurie Johnston | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/court-ends-ceiling-on-gifts-to-referendum-groups.html | COURT ENDS CEILING ON GIFTS TO REFERENDUM GROUPS | False | Special to the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/william-e-sauro-police-academy-graduates-961-probationary-officers.html | William E. Sauro Police Academy Graduates 961 Probationary Officers | False | The New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/arts/tv-hiring-plan-fought.html | TV HIRING PLAN FOUGHT | False | By Ernest Holsendolph, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/reagan-is-disputed-on-a-solvency-plan-for-black-lung-aid.html | REAGAN IS DISPUTED ON A SOLVENCY PLAN FOR BLACK LUNG AID | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/science/science-watch-more-jobs-for-legumes.html | SCIENCE WATCH; More Jobs for Legumes | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/nuclear-panel-is-changing-under-firm-new-chief.html | NUCLEAR PANEL IS CHANGING UNDER FIRM NEW CHIEF | False | By Judith Miller, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/debated-benefit-in-us-pensions-is-backed-to-82.html | DEBATED BENEFIT IN U.S. PENSIONS IS BACKED TO '82 | False | By Warren Weaver Jr., Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/notes-on-people-bless-us-every-one.html | NOTES ON PEOPLE; Bless Us Every One! | False | By David Bird and Robert Mcg. Thomas Jr. | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/canadiens-6-capitals-3.html | Canadiens 6, Capitals 3 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/movies/sam-spiegel-sets-filming-on-betrayal.html | SAM SPIEGEL SETS FILMING ON 'BETRAYAL' | False | By Aljean Harmetz, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/artis-convicted-in-jersey-slaying-with-carter-wins-parole-dec-22.html | ARTIS, CONVICTED IN JERSEY SLAYING WITH CARTER, WINS PAROLE DEC. 22 | False | By Robert D. McFadden | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/esmark-inc-reports-earnings-for-qtr-to-oct-31.html | ESMARK INC reports earnings for Qtr to Oct 31 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/loss-for-china-on-industries.html | Loss for China On Industries | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/the-high-cost-of-low-cost-nuclear-electric-power-news-analysis.html | THE HIGH COST OF LOW-COST NUCLEAR ELECTRIC POWER; News Analysis | False | By Matthew L. Wald | 1981-12-17 | TX 812471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/us-calls-israeli-move-a-peril-to-camp-david.html | U.S. CALLS ISRAELI MOVE A PERIL TO CAMP DAVID | False | By Howell Raines, Special To the New York Times | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/new-york-the-expendable-people.html | NEW YORK; THE EXPENDABLE PEOPLE | False | By Sydney H. Schanberg | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/obituaries/nathaniel-benchley-is-dead-at-66-humorist-novelist-and-journalist.html | NATHANIEL BENCHLEY IS DEAD AT 66; HUMORIST, NOVELIST AND JOURNALIST | False | By Russell Baker | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/context-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CONTEXT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/world/golan-area-long-disputed.html | GOLAN AREA LONG DISPUTED | False | By Glenn Fowler | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/heavy-rains-follow-snowfall-in-the-city.html | Heavy Rains Follow Snowfall in the City | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/kuwait-sets-oil-price-cut.html | Kuwait Sets Oil Price Cut | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/nixon-helps-neediest-cases-as-a-memorial-to-edith-head.html | NIXON HELPS NEEDIEST CASES AS A MEMORIAL TO EDITH HEAD | False | By Walter H. Waggoner | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/business/key-rates-133019.html | Key Rates | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/sports-people-best-foot-forward.html | SPORTS PEOPLE; Best Foot Forward | False | | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/briefing-132807.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-12-17 | TX 812471 | | |
| 1981-12-15 | 1981-12-15 | https://www.nytimes.com/1981/12/15/us/boy-8-helps-rescue-two-in-family-in-well.html | Boy, 8, Helps Rescue Two in Family in Well | False | AP | 1981-12-17 | TX 812471 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/observer-six-feet-high-and-rising.html | OBSERVER; SIX FEET HIGH AND RISING | False | By Russell Baker | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/baseball-still-no-1-game-to-carpenter.html | BASEBALL STILL NO. 1 GAME TO CARPENTER | False | By Joseph Durso | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/gratitude-to-us-as-a-haven-inspires-gifts-to-the-neediest.html | GRATITUDE TO U.S. AS A HAVEN INSPIRES GIFTS TO THE NEEDIEST | False | By Walter H. Waggoner | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/l-peace-corp-s-safe-distance-from-cia-et-al-134441.html | PEACE CORP'S SAFE DISTANCE FROM C.I.A., ET AL. | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/reporter-s-notebook-how-copenhagen-is-coping.html | REPORTER'S NOTEBOOK: HOW COPENHAGEN IS COPING | False | By Richard Eder, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/british-labor-party-appoints-ex-arbitrator-to-key-position.html | British Labor Party Appoints Ex-Arbitrator to Key Position | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/farming-small.html | FARMING SMALL | False | By Bruce Chapman | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/ewbank-says-jets-can-go-all-the-way.html | Ewbank Says Jets Can Go All the Way | False | By Gerald Eskenazi | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/l-budget-truth-134444.html | BUDGET TRUTH | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/military-s-outlay-voted-in-congress.html | MILITARY'S OUTLAY VOTED IN CONGRESS | False | By Steven V. Roberts, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/peruvian-is-sworn-in-at-un-assails-disparities-in-wealth.html | PERUVIAN IS SWORN IN AT U.N.; ASSAILS DISPARITIES IN WEALTH | False | Special to the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/school-board-on-li-opposes-reopening-of-recycling-plant.html | SCHOOL BOARD ON L.I. OPPOSES REOPENING OF RECYCLING PLANT | False | By John T. McQuiston, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/ldb-corp-reports-earnings-for-qtr-to-oct-31.html | LDB CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/c-no-headline-134454.html | No Headline | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/guidry-gets-5-year-4-million-contract.html | Guidry Gets 5-Year, $4 Million Contract | False | By Jane Gross | 1981-12-24 | TX 812472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/the-city-macchiarola-asks-more-school-aid.html | THE CITY; Macchiarola Asks More School Aid | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/paltry-82-growth-forecast-for-industrial-nations.html | PALTRY '82 GROWTH FORECAST FOR INDUSTRIAL NATIONS | False | By Paul Lewis, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/new-computer-fails-amtrak.html | NEW COMPUTER FAILS AMTRAK | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/washington-the-new-isolationists.html | WASHINGTON; THE NEW ISOLATIONISTS | False | By James Reston | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/poland-closes-its-airspace-to-the-west.html | POLAND CLOSES ITS AIRSPACE TO THE WEST | False | Special to the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/dwg-corp-reports-earnings-for-qtr-to-oct-31.html | DWG CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/proposed-resolution-on-israel.html | PROPOSED RESOLUTION ON ISRAEL | False | Special to the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/notes-on-people-zeal-wins-a-pardon.html | NOTES ON PEOPLE; Zeal Wins a Pardon | False | By David Bird and Robert Mcg. Thomas Jr. | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/brand-pianist-offers-2d-in-schumann-series.html | Brand, Pianist, Offers 2d in Schumann Series | False | By Bernard Holland | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/notes-on-people-trials-of-ex-president.html | NOTES ON PEOPLE; Trials of Ex-President | False | By David Bird and Robert Mcg. Thomas Jr. | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/bridge-board-a-match-play-held-the-game-s-most-exciting.html | Bridge: Board-a-Match Play Held The Game's Most Exciting | False | By Alan Truscott | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/around-the-world-colombia-says-troops-killed-4-rebels-in-clash.html | AROUND THE WORLD; Colombia Says Troops Killed 4 Rebels in Clash | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/daon-development-corp-reports-earnings-for-yr-to-oct-31.html | DAON DEVELOPMENT CORP reports earnings for Yr to Oct 31 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/l-a-world-body-of-big-spenders-134443.html | A WORLD BODY OF BIG SPENDERS | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/l-at-the-family-court-there-is-no-confusion-over-objectives-134448.html | AT THE FAMILY COURT, THERE IS NO 'CONFUSION' OVER OBJECTIVES | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/adelphi-95-pratt-75.html | Adelphi 95, Pratt 75 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/notes-on-people-back-to-a-small-town.html | NOTES ON PEOPLE; Back to a Small Town | False | By David Bird and Robert Mcg. Thomas Jr. | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/manhattan-wins-68-59.html | Manhattan Wins, 68-59 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/may-mcrae-trade-is-off.html | May-McRae Trade Is Off | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/business-people-fed-names-women-as-bank-chairmen.html | BUSINESS PEOPLE; Fed Names Women As Bank Chairmen | False | By Leonard Sloane | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/liu-90-pace-74.html | L.I.U. 90, Pace 74 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/court-denies-us-steel-plea.html | Court Denies U.S. Steel Plea | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/house-backs-fannie-mae-aid.html | HOUSE BACKS FANNIE MAE AID | False | By Edward Cowan, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/wine-talk-134552.html | WINE TALK | False | By Terry Robards | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/fort-drum-s-use-as-refugee-unit-delayed-by-us.html | FORT DRUM'S USE AS REFUGEE UNIT DELAYED BY U.S. | False | Special to the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/analog-devices-inc-reports-earnings-for-qtr-to-oct-31.html | ANALOG DEVICES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/the-mood-at-96th-street-is-anger-and-frustration.html | THE MOOD AT 96TH STREET IS ANGER AND FRUSTRATION | False | By Leslie Bennetts | 1981-12-21 | TX 812472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/tab-products-co-reports-earnings-for-qtr-to-nov-30.html | TAB PRODUCTS CO reports earnings for Qtr to Nov 30 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/bomb-wrecks-iraqi-embassy-in-beirut.html | BOMB WRECKS IRAQI EMBASSY IN BEIRUT | False | United Press International | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/israel-s-decision-to-annex-golan-upsets-us-aides.html | ISRAEL'S DECISION TO ANNEX GOLAN UPSETS U.S. AIDES | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/alaska-executive-with-a-pipe-dream.html | ALASKA EXECUTIVE WITH A PIPE DREAM | False | By David Shribman | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/security-council-to-debate-the-golan-annexation.html | SECURITY COUNCIL TO DEBATE THE GOLAN ANNEXATION | False | By Bernard D. Nossiter, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/delay-seen-on-ending-rate-limits.html | DELAY SEEN ON ENDING RATE LIMITS | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/clabir-corp-reports-earnings-for-qtr-to-oct-31.html | CLABIR CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/excerpts-from-some-domestic-radio-and-television-broadcasts-in-poland.html | EXCERPTS FROM SOME DOMESTIC RADIO AND TELEVISION BROADCASTS IN POLAND | False | Special to the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/obituaries/dewey-pigmeat-markham-vaudville-and-tv-comedian.html | DEWEY (PIGMEAT) MARKHAM, VAUDVILLE AND TV COMEDIAN | False | By C. Gerald Fraser | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/soviet-bids-us-mind-its-own-business.html | SOVIET BIDS U.S. MIND ITS OWN BUSINESS | False | By John F. Burns, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/auto-executives-ask-emission-curb.html | AUTO EXECUTIVES ASK EMISSION CURB | False | By Philip Shabecoff, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/obituaries/fernando-chardon-ex-puerto-rico-aide-had-varied-interests.html | FERNANDO CHARDON; EX-PUERTO RICO AIDE HAD VARIED INTERESTS | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/index-international.html | Index; International | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/at-printing-shop-a-vintage-lesson.html | AT PRINTING SHOP, A VINTAGE LESSON | False | By Laurie Johnston | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/reagn-aid-defends-detention-of-hatians.html | Reagn Aid Defends Detention of Hatians | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/soviet-success-with-eye-therapy-is-doubted.html | SOVIET SUCCESS WITH EYE THERAPY IS DOUBTED | False | By Lawrence K. Altman | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/tv-movie-a-secretary-s-quandary.html | TV MOVIE: A SECRETARY'S QUANDARY | False | By John J. O'Connor | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/us-to-train-1500-salvadoran-soldiers.html | U.S. TO TRAIN 1,500 SALVADORAN SOLDIERS | False | By Richard Halloran, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/obituaries/james-p-nolan-a-financier-partner-in-concern-in-capital.html | James P. Nolan, a Financier Partner in Concern in Capital | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/tv-ratings.html | TV RATINGS | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/poles-move-to-crush-strikes-and-round-up-regime's-foes-us-warns-against-violence.html | POLES MOVE TO CRUSH STRIKES AND ROUND UP REGIME'S FOES; U.S. WARNS AGAINST VIOLENCE | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/islanders-down-nordiques-10-7.html | ISLANDERS DOWN NORDIQUES, 10-7 | False | By Parton Keese, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/harvard-suspends-doctor-for-fraud.html | HARVARD SUSPENDS DOCTOR FOR FRAUD | False | By Fox Butterfield, Special To the New York Times | 1981-12-21 | TX 812472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/core-industries-inc-reports-earnings-for-qtr-to-nov-30.html | CORE INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/new-trading-in-eurodollars.html | New Trading In Eurodollars | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/kuwait-ends-bank-pact.html | Kuwait Ends Bank Pact | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/dow-up-4.47-amex-off-by-4-7-8.html | Dow Up 4.47; Amex Off by 4 7/8 | False | By Vartanig G. Vartan | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/briefs-134498.html | BRIEFS | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/sharon-visits-golan-heights.html | SHARON VISITS GOLAN HEIGHTS | False | Special to the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/credit-markets-prices-rise-in-light-trading-treasury-bill-rates-decline.html | CREDIT MARKETS; Prices Rise in Light Trading, Treasury Bill Rates Decline | False | By H.j. Maidenberg | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/discoveries-ruffs-rainwear-and-red-bags-1-chic-around-the-collar.html | DISCOVERIES; RUFFS, RAINWEAR AND RED BAGS; 1. Chic Around the Collar | False | By Angela Taylor | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/reagan-signs-stopgap-reolution-for-us-spending-through-march.html | REAGAN SIGNS STOPGAP REOLUTION FOR U.S. SPENDING THROUGH MARCH | False | By Steven R. Weisman, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/avon-sets-750-million-acquisition.html | AVON SETS $750 MILLION ACQUISITION | False | By Robert J. Cole | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/an-die-musik-goes-on-with-last-minute-help.html | An die Musik Goes On With Last-Minute Help | False | By Bernard Holland | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/16-die-as-india-train-hits-bus.html | 16 Die as India Train Hits Bus | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/business-people-president-is-elected-at-amf-inc.html | BUSINESS PEOPLE; President Is Elected At AMF Inc. | False | By Leonard Sloane | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/ye-olde-fete-of-foode-drynke-danse.html | YE OLDE FETE OF FOODE, DRYNKE & DANSE | False | By Ann Barry | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/bastian-industries-reports-earnings-for-qtr-to-oct-31.html | BASTIAN INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/us-focus-on-saudis-how-it-was-improvised.html | U.S. FOCUS ON SAUDIS: HOW IT WAS IMPROVISED | False | By Leslie H. Gelb | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/real-estate-new-office-building-in-newark.html | Real Estate; New Office Building In Newark | False | By Diane Henry | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/the-region-us-sues-yonkers-on-public-housing.html | THE REGION; U.S. Sues Yonkers On Public Housing | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/movies/ghost-story-tells-of-50-year-old-mystery.html | 'GHOST STORY' TELLS OF 50-YEAR-OLD MYSTERY | False | By Vincent Canby | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/phillips-discovers-gas-off-ivory-coast.html | PHILLIPS DISCOVERS GAS OFF IVORY COAST | False | By Thomas L. Friedman | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/l-when-a-recovered-alcoholic-seeks-a-city-job-134445.html | WHEN A RECOVERED ALCOHOLIC SEEKS A CITY JOB | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/reagan-said-to-consider-saving-energy-dept.html | REAGAN SAID TO CONSIDER SAVING ENERGY DEPT. | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/the-city-teen-ager-guilty-in-attempted-rape.html | THE CITY; Teen-Ager Guilty In Attempted Rape | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/houston-fastest-growing-big-city-showing-signs-of-having-hit-prime.html | HOUSTON, FASTEST GROWING BIG CITY, SHOWING SIGNS OF HAVING HIT PRIME | False | By William K. Stevens | 1981-12-21 | TX 812472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/news-summary-wednesday-december-16-1981.html | News Summary; WEDNESDAY, DECEMBER 16, 1981 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/music-michael-parloff-flute-presides-over-an-ensemble.html | MUSIC: MICHAEL PARLOFF, FLUTE, PRESIDES OVER AN ENSEMBLE | False | By Theodore W. Libbey Jr. | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/matsushita-is-sued-by-visual-sciences-over-telecopiers.html | MATSUSHITA IS SUED BY VISUAL SCIENCES OVER TELECOPIERS | False | By Andrew Pollack | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/sports-people-appeal-for-andretti.html | SPORTS PEOPLE; Appeal for Andretti | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/60-minute-gourmet-134555.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/an-ideal-christmas-feast-italian-style.html | AN IDEAL CHRISTMAS FEAST-ITALIAN STYLE | False | By Moira Hodgson | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/reagan-dashes-hopes-of-guatemala.html | REAGAN DASHES HOPES OF GUATEMALA | False | By Raymond Bonner, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/low-politics-on-the-golan-heights.html | Low Politics on the Golan Heights | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/dec-1-10-car-sales-off-27.8.html | DEC. 1-10 CAR SALES OFF 27.8% | False | By John Holusha, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/esterline-corp-reports-earnings-for-qtr-to-oct-31.html | ESTERLINE CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/moving-mountains-of-garbage.html | Moving Mountains - of Garbage | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/the-city-mistrial-declared-after-tv-program.html | THE CITY; Mistrial Declared After TV Program | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/the-region-2-in-jersey-jail-sent-to-hospital.html | THE REGION; 2 in Jersey Jail Sent to Hospital | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/c-corrections-134408.html | CORRECTIONS | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/key-rates-134477.html | Key Rates | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/market-place-advice-offered-to-thrift-units.html | Market Place; Advice Offered To Thrift Units | False | By Robert Metz | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/notes-on-people-persistent-cameraman.html | NOTES ON PEOPLE; Persistent Cameraman | False | By David Bird and Robert Mcg. Thomas Jr. | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/mrs-lloyd-escapes-upset.html | MRS. LLOYD ESCAPES UPSET | False | By Neil Amdur, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/pope-emphasizes-doctrines-on-sex.html | POPE EMPHASIZES DOCTRINES ON SEX | False | By Henry Tanner, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/changing-voice-pattern-to-make-a-point.html | CHANGING VOICE PATTERN TO MAKE A POINT | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/frequency-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to Oct 31 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/in-cramped-tunnel-workers-rush-to-mend-track.html | IN CRAMPED TUNNEL, WORKERS RUSH TO MEND TRACK | False | By Peter Kihss | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/a-psychologist-admits-perjury-on-his-degree.html | A PSYCHOLOGIST ADMITS PERJURY ON HIS DEGREE | False | By Dorothy J. Gaiter | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/the-un-today-dec-16-1981-general-assembly.html | The U.N. Today; Dec. 16, 1981; GENERAL ASSEMBLY | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/the-city-city-traffic-chief-resigns-from-post.html | THE CITY; City Traffic Chief Resigns From Post | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/a-big-retail-gap-in-los-angeles.html | A BIG RETAIL GAP IN LOS ANGELES | False | By Isadore Barmash, Special To the New York Times | 1981-12-21 | TX 812472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/iraq-again-offers-iran-a-truce.html | IRAQ AGAIN OFFERS IRAN A TRUCE | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/economic-scene-rich-and-poor-in-us-today.html | Economic Scene; Rich and Poor In U.S. Today | False | By Ann Crittenden | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/jersey-utility-seeks-to-drop-nuclear-power-plant-project.html | JERSEY UTILITY SEEKS TO DROP NUCLEAR POWER PLANT PROJECT | False | By Donald Janson | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/a-weekend-of-building-self-confidence.html | A WEEKEND OF BUILDING SELF-CONFIDENCE | False | By Dena Kleiman | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/obituaries/hobart-ramsey-90-is-dead-served-on-us-commissions.html | Hobart Ramsey, 90, Is Dead; Served on U.S. Commissions | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/briefing-134339.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/city-to-increase-trash-pickups-if-strike-continues.html | CITY TO INCREASE TRASH PICKUPS IF STRIKE CONTINUES | False | By Michael Goodwin | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/fouts-and-two-raiders-threatened-with-ban.html | Fouts and Two Raiders Threatened With Ban | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/mavericks-107-bullets-102.html | Mavericks 107, Bullets 102 | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/advertising-artist-bernie-fuchs-illustrates-for-b-b.html | ADVERTISING; Artist Bernie Fuchs Illustrates for B.&B. | False | By Philip H. Dougherty | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/personal-health-134551.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/business-people-new-illinois-tool-chief.html | BUSINESS PEOPLE; New Illinois Tool Chief | False | By Leonard Sloane | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/the-value-of-a-life.html | The Value of a Life | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/bank-board-nominee.html | Bank Board Nominee | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/business-digest-wednesday-december-16-1981-the-economy.html | BUSINESS DIGEST; WEDNESDAY, DECEMBER 16, 1981; The Economy | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/gift-library-with-an-aura-of-england.html | GIFT LIBRARY WITH 'AN AURA OF ENGLAND' | False | By Fred Ferretti | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/advertising-chairman-at-o-m-retiring.html | Advertising; Chairman At O.&M. Retiring | False | By Philip H. Dougherty | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/steel-output-in-us-up.html | Steel Output in U.S. Up | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/begin-s-heights-of-risk.html | BEGIN'S HEIGHTS OF RISK | False | By Nadav Safran | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/kean-picks-press-secretary.html | Kean Picks Press Secretary | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/antiques-dealer-slain-in-greenwich-village.html | Antiques Dealer Slain In Greenwich Village | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/mitsubishi-seeking-exxon-optical-unit.html | MITSUBISHI SEEKING EXXON OPTICAL UNIT | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/at-t-telectron-bid.html | A.T.&T. Telectron Bid | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/gould-investors-trust-reports-earnings-for-yr-to-sept-30.html | GOULD INVESTORS TRUST reports earnings for Yr to Sept 30 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/advertising-jordan-case-mcgrath-offers-marketing-study.html | ADVERTISING; Jordan, Case & McGrath Offers Marketing Study | False | By Philip H. Dougherty | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/q-a-134554.html | Q&A | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/capital-restaurants-yeas-and-nays.html | CAPITAL RESTAURANTS: YEAS AND NAYS | False | By Mimi Sheraton | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/l-at-the-family-court-there-is-no-confusion-over-objectives-134446.html | AT THE FAMILY COURT, THERE IS NO 'CONFUSION' OVER OBJECTIVES | False | | 1981-12-21 | TX 812472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/passaic-s-capitol-10-rocking-years.html | PASSAIC'S CAPITOL, 10 ROCKING YEARS | False | By Robert Palmer | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/around-the-nation-michigan-county-court-orders-busing-resumed.html | AROUND THE NATION; Michigan County Court Orders Busing Resumed | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/arrest-in-threat-to-charles.html | Arrest in Threat to Charles | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/metropolitan-diary-134559.html | METROPOLITAN DIARY | False | GLENN COLLINS | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/hunt-for-stolen-police-cars-fails-to-recover-any-so-far.html | HUNT FOR STOLEN POLICE CARS FAILS TO RECOVER ANY SO FAR | False | By Leonard Buder | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/world-food-output-up.html | World Food Output Up | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/carting-negotiations-resume-with-a-focus-on-productivity.html | CARTING NEGOTIATIONS RESUME WITH A FOCUS ON PRODUCTIVITY | False | By Damon Stetson | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/forward-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FORWARD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/radio-free-europe-sees-opportunity-in-the-crisis-to-brighten-its-reputation.html | RADIO FREE EUROPE SEES OPPORTUNITY IN THE CRISIS TO BRIGHTEN ITS REPUTATION | False | By John Vinocur, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/2-counties-drop-inquiries-about-election-in-jersey.html | 2 COUNTIES DROP INQUIRIES ABOUT ELECTION IN JERSEY | False | By Robert Hanley | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/sports-people-rossman-arrested.html | SPORTS PEOPLE; Rossman Arrested | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/a-carey-license-suspended.html | A Carey License Suspended | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/mci-to-go-global-by-buying-wui.html | MCI TO GO GLOBAL BY BUYING WUI | False | By Ernest Holsendolph, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/boeing-and-airbus-sell-14-jets-to-singapore-line.html | BOEING AND AIRBUS SELL 14 JETS TO SINGAPORE LINE | False | By Richard Witkin | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/cab-action-upsets-japan.html | C.A.B. Action Upsets Japan | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/warsaw-lists-27-detained-former-officials.html | WARSAW LISTS 27 DETAINED FORMER OFFICIALS | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/c-corrections-134407.html | CORRECTIONS | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/the-region-petition-spurned-on-indian-point.html | THE REGION; Petition Spurned On Indian Point | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/gunman-assaulting-woman-slain-by-officers-police-say.html | Gunman Assaulting Woman Slain by Officers, Police Say | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/collins-aikman-corp-reports-earnings-for-qtr-to-nov-28.html | COLLINS & AIKMAN CORP reports earnings for Qtr to Nov 28 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/the-pop-life-134536.html | THE POP LIFE | False | By Robert Palmer | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/sun-electric-corp-reports-earnings-for-qtr-to-oct-31.html | SUN ELECTRIC CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/federal-cuts-increasing-workers-stress-levels.html | FEDERAL CUTS INCREASING WORKERS' STRESS LEVELS | False | By Lynn Rosellini, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/alabama-seeks-to-block-order-to-free-prisoners.html | ALABAMA SEEKS TO BLOCK ORDER TO FREE PRISONERS | False | By Wendell Rawls Jr., Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/three-d-departments-inc-reports-earnings-for-qtr-to-oct-31.html | THREE D DEPARTMENTS INC reports earnings for Qtr to Oct 31 | False | | 1981-12-21 | TX 812472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/hawks-top-knicks-as-johnson-excels.html | HAWKS TOP KNICKS AS JOHNSON EXCELS | False | By Roy S. Johnson, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/kirstein-gets-franklin-medal-from-royal-society-of-arts.html | KIRSTEIN GETS FRANKLIN MEDAL FROM ROYAL SOCIETY OF ARTS | False | Special to the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/met-opera-zeffirelli-s-new-boheme.html | MET OPERA: ZEFFIRELLI'S NEW 'BOHEME' | False | By John Rockwell | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/navajos-say-cuts-in-us-aid-may-bring-disaster.html | NAVAJOS SAY CUTS IN U.S. AID MAY BRING 'DISASTER' | False | By William E. Schmidt | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/for-many-in-golan-heights-it-is-a-black-day.html | FOR MANY IN GOLAN HEIGHTS, 'IT IS A BLACK DAY' | False | By David K. Shipler, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/quotation-of-the-day-134409.html | Quotation of the Day | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/loss-reported-by-vornado.html | Loss Reported By Vornado | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/around-the-world-2-hour-session-is-held-in-geneva-missile-talks.html | AROUND THE WORLD; 2-Hour Session Is Held In Geneva Missile Talks | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-oct-31.html | CHOCK FULL O'NUTS CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/beck-is-suspended-six-games-for-fight.html | Beck Is Suspended Six Games for Fight | False | By James F. Clarity | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/syria-debates-reply-to-israel.html | SYRIA DEBATES REPLY TO ISRAEL | False | Special to the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/sports-people-scalping-brings-ban.html | SPORTS PEOPLE; Scalping Brings Ban | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/evolution-theory-attacked-at-trial.html | EVOLUTION THEORY ATTACKED AT TRIAL | False | By Reginald Stuart | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/pet-food-esthetics-a-human-concern.html | PET-FOOD ESTHETICS: A HUMAN CONCERN | False | By Laura Cunningham | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/coal-tax-increase-is-backed-in-house.html | COAL TAX INCREASE IS BACKED IN HOUSE | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/sports-people-134434.html | SPORTS PEOPLE | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/obituaries/claud-cockburn-british-writer-and-social-critic-is-dead-at-77.html | CLAUD COCKBURN, BRITISH WRITER AND SOCIAL CRITIC, IS DEAD AT 77 | False | By Wolfgang Saxon | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/burns-r-l-corp-reports-earnings-for-qtr-to-oct-31.html | BURNS, R L, CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/sports-people-no-regrets.html | SPORTS PEOPLE; No Regrets | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/orion-wants-filmways-link.html | Orion Wants Filmways Link | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/common-market-cautions-moscow.html | COMMON MARKET CAUTIONS MOSCOW | False | By William Borders, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/in-italy-fashions-keep-eye-on-crime.html | IN ITALY, FASHIONS KEEP EYE ON CRIME | False | By Paul Hofmann | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/regulators-cited-in-futures-report.html | Regulators Cited in Futures Report | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/reagan-signs-pipeline-bill.html | Reagan Signs Pipeline Bill | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/ftc-nominee-is-assailed.html | F.T.C. Nominee Is Assailed | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/cable-tv-industries-reports-earnings-for-qtr-to-oct-31.html | CABLE TV INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/end-of-curfew-recommended-by-south-korean-parliament.html | End of Curfew Recommended By South Korean Parliament | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/red-smith-money-scheme-lurks-in-baseball.html | RED SMITH; Money Scheme Lurks in Baseball | False | By Sports of the Times | 1981-12-21 | TX 812472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/washington-says-risk-is-grave-protests-over-police-at-its-embassy.html | WASHINGTON SAYS RISK IS 'GRAVE'; PROTESTS OVER POLICE AT ITS EMBASSY | False | By Barbara Crossette, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/vornado-inc-reports-earnings-for-qtr-to-oct.html | VORNADO INC reports earnings for Qtr to Oct 31 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/gannett-plans-national-paper.html | GANNETT PLANS NATIONAL PAPER | False | By Jonathan Friendly, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/turkish-journalist-convicted.html | Turkish Journalist Convicted | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/chamber-society-plays-schubert-with-repeats.html | Chamber Society Plays Schubert With Repeats | False | By Edward Rothstein | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/bus-used-as-ambulance-for-heart-attack-victim.html | BUS USED AS AMBULANCE FOR HEART ATTACK VICTIM | False | By William G. Blair | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/chad-and-its-neighbors-webs.html | Chad and Its Neighbors' Webs | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/met-opera-drive-passes-54million.html | MET OPERA DRIVE PASSES $54MILLION | False | By Eleanor Blau | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/lawyer-asking-congress-to-make-him-a-privateer.html | LAWYER ASKING CONGRESS TO MAKE HIM A PRIVATEER | False | By Gregory Jaynes, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/kitchen-equipment-stoneware-pans.html | KITCHEN EQUIPMENT; STONEWARE PANS | False | By Pierre Franey | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/credit-accord-signed-by-am.html | Credit Accord Signed by AM | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/l-peace-corp-s-safe-distance-from-cia-et-al-134442.html | PEACE CORP'S SAFE DISTANCE FROM C.I.A., ET AL. | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/ex-cia-chief-terms-reagan-order-harmful.html | Ex-C.I.A. Chief Terms Reagan Order Harmful | False | AP | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/city-ordered-to-pay-6.6-million-in-blast-fatal-to-parents-of-3.html | CITY ORDERED TO PAY $6.6 MILLION IN BLAST FATAL TO PARENTS OF 3 | False | By Edward A. Gargan | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/subway-cars-derail-in-times-sq-10-are-hurt-thousands-delayed.html | SUBWAY CARS DERAIL IN TIMES SQ.; 10 ARE HURT, THOUSANDS DELAYED | False | By Ari L. Goldman | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/world/salvador-land-plan-key-stage.html | SALVADOR LAND PLAN: KEY STAGE | False | Special to the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/bowne-co-inc-reports-earnings-for-qtr-to-oct.31.html | BOWNE & CO INC reports earnings for Qtr to Oct 31 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/in-the-capital-koch-courts-some-friends.html | IN THE CAPITAL, KOCH COURTS SOME FRIENDS | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/dith-pran-trash-fire-forces-evacuation-of-1000-people-at-pennsylvania-station.html | Dith Pran Trash Fire Forces Evacuation of 1,000 People at Pennsylvania Station | False | The New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/best-buys.html | BEST BUYS | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/carreras-to-join-caroling.html | Carreras to Join Caroling | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/kuralt-to-be-replaced-on-morning.html | KURALT TO BE REPLACED ON 'MORNING' | False | By Tony Schwartz | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/us/around-the-nation-134367.html | AROUND THE NATION | False | Local Aid Plan Voided, By Massachusetts Court, Ap | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-nov-30.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Nov 30 | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/cheezem-development-corp-reports-earnings-for-qtr-to-oct-31.html | CHEEZEM DEVELOPMENT CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-21 | TX 812472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/ex-nbc-aide-guilty-of-tax-evasion.html | Ex-NBC Aide Guilty of Tax Evasion | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/careers-helping-students-to-decide.html | Careers; Helping Students To Decide | False | By Elizabeth M. Fowler | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/the-city-is-picking-up-garbage-in-chinatown.html | The City Is Picking Up Garbage in Chinatown | False | | 1981-12-21 | TX 812472 | | |
| 1981-12-16 | 1981-12-16 | https://www.nytimes.com/1981/12/16/business/us-sees-european-steel-concessions.html | U.S. SEES EUROPEAN STEEL CONCESSIONS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-12-21 | TX 812472 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/quotation-of-the-day-136090.html | Quotation of the Day | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/l-smokers-choice-136202.html | SMOKERS' CHOICE | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/pitfalls-of-new-technology.html | PITFALLS OF NEW TECHNOLOGY | False | By Lydia Chavez | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/welfare-of-children-stressed-in-donations-to-neediest.html | WELFARE OF CHILDREN STRESSED IN DONATIONS TO NEEDIEST | False | By Walter H. Waggoner | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/calendar-flowers-and-crafts.html | CALENDAR: FLOWERS AND CRAFTS | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/mayors-and-governors-seek-a-summit-with-us.html | MAYORS AND GOVERNORS SEEK A 'SUMMIT' WITH U.S. | False | By John Herbers, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/around-the-nation-judge-upholds-panel-on-mineral-lease-ban.html | AROUND THE NATION; Judge Upholds Panel On Mineral Lease Ban | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/l-conservative-students-136152.html | Conservative Students | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/port-chester-business-retreat-doubles-as-resort.html | PORT CHESTER BUSINESS RETREAT DOUBLES AS RESORT | False | By Lena Williams, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/collins-wary-on-yank-bid.html | Collins Wary on Yank Bid | False | By Jane Gross | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/no-headline-135992.html | No Headline | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/house-backs-merger-curb.html | HOUSE BACKS MERGER CURB | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/inactive-rift-twice-as-long-as-san-andreas-fault-is-found.html | INACTIVE RIFT, TWICE AS LONG AS SAN ANDREAS FAULT, IS FOUND | False | By John Noble Wilford, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/army-rulers-said-to-break-some-major-polish-strikes-church-challenges-regime.html | ARMY RULERS SAID TO BREAK SOME MAJOR POLISH STRIKES; CHURCH CHALLENGES REGIME | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/hers.html | HERS | False | By Nell Irvin Painter | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/arts/opera-verdi-s-il-corsaro.html | OPERA: VERDI'S 'IL CORSARO' | False | By John Rockwell | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/boeing-reports-aircraft-orders.html | Boeing Reports Aircraft Orders | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/us-europe-trade-problems-cited.html | U.S.-EUROPE TRADE PROBLEMS CITED | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/key-rates-136223.html | Key Rates | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/yale-will-admit-undergraduates-part-time.html | YALE WILL ADMIT UNDERGRADUATES PART TIME | False | By Gene I. Maeroff | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/theater/march-of-the-falsettos-fights-eviction.html | 'MARCH OF THE FALSETTOS' FIGHTS EVICTION | False | By Eleanor Blau | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/for-subways-time-is-running-out.html | For Subways, Time Is Running Out | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-12-30 | TX 820933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/a-syrian-military-move-held-unlikely-military-analysis.html | A SYRIAN MILITARY MOVE HELD UNLIKELY; Military Analysis | False | By Drew Middleton | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/housing-starts-up-permits-fall-again.html | HOUSING STARTS UP; PERMITS FALL AGAIN | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/farm-bill-wins-in-a-close-vote.html | FARM BILL WINS IN A CLOSE VOTE | False | By Seth S. King, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/nj-bowl-in-august-proposed.html | N.J. 'Bowl' in August Proposed | False | By Gordon S. White Jr. | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/obituaries/victor-kugler-81-hid-anne-frank.html | VICTOR KUGLER, 81; HID ANNE FRANK | False | Special to the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/the-kremlin-s-costly-commitment-in-afghanistan.html | THE KREMLIN'S COSTLY COMMITMENT IN AFGHANISTAN | False | By Sanjoy Hazarika, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/65-arabs-arrested-in-sabotage-plot.html | 65 ARABS ARRESTED IN SABOTAGE PLOT | False | Special to the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/insider-reports.html | Insider Reports | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/c-correction-136091.html | CORRECTION | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/notes-on-people-koch-getting-a-new-car-and-an-extra-3-inches.html | NOTES ON PEOPLE; Koch Getting a New Car and an Extra 3 Inches | False | By David Bird and Robert Mcg. Thomas | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/byrne-decides-not-to-choose-a-developer-for-liberty-park.html | BYRNE DECIDES NOT TO CHOOSE A DEVELOPER FOR LIBERTY PARK | False | By Robert Hanley | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/notes-on-people-the-man-behind-the-reindeer-whose-nose-glows.html | NOTES ON PEOPLE; The Man Behind the Reindeer Whose Nose Glows | False | By David Bird and Robert Mcg. Thomas Jr. | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/argentine-gas-project.html | Argentine Gas Project | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/general-steel-pact-approved.html | General Steel Pact Approved | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/2d-traffic-aide-in-a-week-quits-snarls-irk-koch.html | 2D TRAFFIC AIDE IN A WEEK QUITS; SNARLS IRK KOCH | False | By Clyde Haberman | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/congress-lawmakers-are-poised-to-find-facts-and-sun.html | CONGRESS; LAWMAKERS ARE POISED TO FIND FACTS AND SUN | False | By Martin Tolchin, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/ideal-basic-charge.html | Ideal Basic Charge | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/polish-diplomats-being-restricted-by-us-in-a-retaliatory-measure.html | POLISH DIPLOMATS BEING RESTRICTED BY U.S. IN A RETALIATORY MEASURE | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/arts/ratings-and-cbs-news-upheavals.html | RATINGS AND CBS NEWS 'UPHEAVALS' | False | By Tony Schwartz | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/market-place-how-to-avoid-wash-sales.html | Market Place; How to Avoid 'Wash' Sales | False | By Robert Metz | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/the-quandary-of-christmas-tipping.html | THE QUANDARY OF CHRISTMAS TIPPING | False | By Ron Alexander | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/how-many-strings-on-cordless-phones.html | How Many Strings on Cordless Phones? | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/briefing-136014.html | BRIEFING | False | By Francis X. Clines and Phil Gailey | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/safety-panel-upholds-gas-heater-standards.html | SAFETY PANEL UPHOLDS GAS HEATER STANDARDS | False | Special to the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/briefs-136280.html | BRIEFS | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/un-calls-on-el-salvador-to-negotiate-with-rebels.html | U.N. CALLS ON EL SALVADOR TO NEGOIATE WITH REBELS | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/weinberger-bids-japan-spend-more-on-military.html | Weinberger Bids Japan Spend More on Military | False | AP | 1981-12-30 | TX 820933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/ruling-appealed-in-hinckley-case.html | RULING APPEALED IN HINCKLEY CASE | False | By Stuart Taylor Jr., Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/7-dissidents-reportedly-under-arrest-in-chile.html | 7 DISSIDENTS REPORTEDLY UNDER ARREST IN CHILE | False | Special to the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/israeli-strategy-fewer-options-left-for-the-future-news-analysis.html | ISRAELI STRATEGY: FEWER OPTIONS LEFT FOR THE FUTURE; News Analysis | False | By David K. Shipler, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/bradley-gain-seen-in-california-race.html | BRADLEY GAIN SEEN IN CALIFORNIA RACE | False | By Robert Lindsey, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/guide-books-for-antiques-and-collectibles.html | GUIDE BOOKS FOR ANTIQUES AND COLLECTIBLES | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/l-reform-judaism-s-ill-conceived-program-to-win-converts-wrong-ratio-136190.html | REFORM JUDAISM'S ILL-CONCEIVED PROGRAM TO WIN CONVERTS; WRONG RATIO | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/advertising-papers-ad-revenue-up.html | ADVERTISING; Papers' Ad Revenue Up | False | By Philip H. Dougherty | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/giants-new-baby-bulls-get-a-chance.html | GIANTS NEW BABY BULLS GET A CHANCE | False | By Frank Litsky, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/eec-farm-policy-faulted-eec-farm-policy-faulted.html | E.E.C. Farm Policy Faulted; E.E.C. Farm Policy Faulted | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/l-a-questionable-resolution-on-social-security-136200.html | A QUESTIONABLE RESOLUTION ON SOCIAL SECURITY | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/conservation-house-is-opened-by-con-ed.html | 'CONSERVATION HOUSE' IS OPENED BY CON ED | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/brock-criticizes-bribery-law.html | BROCK CRITICIZES BRIBERY LAW | False | By David Shribman, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/arts/news-on-music-lower-tickey-costs-are-catching-on.html | NEWS ON MUSIC; LOWER TICKEY COSTS ARE CATCHING ON | False | By Theodore W. Libbey Jr. | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/business-people-mgic-s-president-quits-after-merger.html | BUSINESS PEOPLE; MGIC's President Quits After Merger | False | By Leonard Sloane | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/two-giants-in-pro-bowl.html | Two Giants in Pro Bowl | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/industrial-production-drops-2.1.html | INDUSTRIAL PRODUCTION DROPS 2.1% | False | By Jonathan Fuerbringer | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/panic-it-s-not-a-part-of-the-islander-style.html | Panic? It's Not a Part of the Islander Style | False | By George Vecsey, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/the-un-today-dec-17-1981-general-assembly.html | The U.N. Today; Dec. 17, 1981; GENERAL ASSEMBLY | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/advertising-ethnic-ad-budgets-holding-up.html | Advertising; Ethnic Ad Budgets Holding Up | False | By Philip H. Dougherty | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/anti-abortion-bill-voted-4-0.html | ANTI-ABORTION BILL VOTED, 4-0 | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/gallery-shows-works-by-tapestry-artists.html | GALLERY SHOWS WORKS BY TAPESTRY ARTISTS | False | By Ruth Katz | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/starr-still-on-trial-as-coach.html | STARR: STILL ON TRIAL AS COACH | False | By William N. Wallace, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/reagan-adopts-plan-to-end-energy-dept-and-shift-its-duties.html | REAGAN ADOPTS PLAN TO END ENERGY DEPT. AND SHIFT ITS DUTIES | False | By Howell Raines, Special To the New York Times | 1981-12-30 | TX 820933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/health-emergency-declared-as-talks-on-trash-continue.html | HEALTH EMERGENCY DECLARED AS TALKS ON TRASH CONTINUE | False | By A. O. Sulzberger Jr. | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/l-why-the-kremlin-fears-the-dissidents-136198.html | WHY THE KREMLIN FEARS THE DISSIDENTS | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/egyptians-debate-golan-move.html | EGYPTIANS DEBATE GOLAN MOVE | False | By William E. Farrell, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/japan-acts-on-trade.html | Japan Acts On Trade | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/sakharov-s-wife-is-in-moscow.html | SAKHAROV'S WIFE IS IN MOSCOW | False | By Serge Schmemann, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/executive-changes-136245.html | EXECUTIVE CHANGES | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/l-women-in-science-136150.html | WOMEN IN SCIENCE | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/sports-people-griffins-bankrupt.html | SPORTS PEOPLE; Griffins Bankrupt | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/topics-kinds-of-scholarship-corporate-high.html | TOPICS, KINDS OF SCHOLARSHIP; Corporate High | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/dead-end.html | DEAD END | False | By George Leopold | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/floridians-finally-heed-old-warnings-on-water.html | .; FLORIDIANS FINALLY HEED OLD WARNINGS ON WATER | False | By Gregory Jaynes, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/greece-grants-diplomatic-status-to-plo-office.html | GREECE GRANTS DIPLOMATIC STATUS TO P.L.O. OFFICE | False | Special to the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/o-neill-to-be-released-by-hospital-in-hartford.html | O'NEILL TO BE RELEASED BY HOSPITAL IN HARTFORD | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/business-people-a-top-executive-adds-title-at-dayton-hudson.html | BUSINESS PEOPLE; A Top Executive Adds Title at Dayton-Hudson | False | By Leonard Sloane | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/new-study-begun-of-nuclear-plant.html | NEW STUDY BEGUN OF NUCLEAR PLANT | False | By Judith Miller | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/notes-on-people-mrs-onassis-asserts-photographer-stalked-her.html | NOTES ON PEOPLE; Mrs. Onassis Asserts Photographer Stalked Her | False | By David Bird and Robert Mcg. Thomas Jr. | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/around-the-nation-convicted-spy-gets-life-prison-sentence.html | AROUND THE NATION; Convicted Spy Gets Life Prison Sentence | False | Special to the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/free-trade-zones-aided.html | Free Trade Zones Aided | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/suburban-hotels-rising-to-fill-corporate-needs.html | SUBURBAN HOTELS RISING TO FILL CORPORATE NEEDS | False | By James Feron, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/business-people-new-president-named-at-barco-of-california.html | BUSINESS PEOPLE; New President Named At Barco of California | False | By Leonard Sloane | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/l-never-underestimate-the-power-of-a-deficit-136194.html | NEVER UNDERESTIMATE THE POWER OF A DEFICIT | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/advertising-william-ross-quits-at-jwt.html | ADVERTISING; William Ross Quits at J.W.T. | False | By Philip H. Dougherty | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/by-sports-of-the-times-holmes-cooney-and-the-purple-mob.html | By Sports of The Times; Holmes-Cooney and the Purple Mob | False | DAVE ANDERSON | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/home-improvement.html | HOME IMPROVEMENT | False | BY Bernard Gladstone | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Barbara L. Isenberg and Mary Smith | 1981-12-30 | TX 820933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/poland-asks-foreign-banks-help-in-repayment-of-overdue-interest.html | POLAND ASKS FOREIGN BANKS HELP IN REPAYMENT OF OVERDUE INTEREST | False | By Robert A. Bennett | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/gas-price-s-category-creep.html | GAS PRICE'S 'CATEGORY CREEP' | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/dow-falls-7.23-volume-down.html | DOW FALLS 7.23; VOLUME DOWN | False | By Vartanig G. Vartan | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/sports-people-guidry-pitches-pay-tv.html | SPORTS PEOPLE; Guidry Pitches Pay-TV | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/interest-ceiling-ruling-delayed.html | Interest Ceiling Ruling Delayed | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/watt-offers-new-rules-to-ease-coal-leasing.html | WATT OFFERS NEW RULES TO EASE COAL LEASING | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/sports-people-virginia-names-welsh.html | SPORTS PEOPLE; Virginia Names Welsh | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/rangers-lose-7-3-to-flyers.html | RANGERS LOSE, 7-3, TO FLYERS | False | By James F. Clarity | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/propane-powered-cars-to-be-offered-by-ford.html | PROPANE-POWERED CARS TO BE OFFERED BY FORD | False | By John Holusha, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/arco-s-frigid-kuparuk-tract-offers-new-potential-for-profit.html | ARCO'S FRIGID KUPARUK TRACT OFFERS NEW POTENTIAL FOR PROFIT | False | By Thomas L. Friedman | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/abroad-at-home-mr-begin-s-surprise.html | ABROAD AT HOME; MR. BEGIN'S SURPRISE | False | By Anthony Lewis | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/gi-held-unfit-for-trial-in-killing-of-three-blacks-in-buffalo-region.html | G.I. HELD UNFIT FOR TRIAL IN KILLING OF THREE BLACKS IN BUFFALO REGION | False | By David W. Dunlap | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/us-official-resigning.html | U.S. Official Resigning | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/inquiry-pressed-into-derailment-on-irt-subway.html | INQUIRY PRESSED INTO DERAILMENT ON IRT SUBWAY | False | By Ari L. Goldman | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/farm-legislation-voted-in-congress-as-81-session-ends.html | FARM LEGISLATION VOTED IN CONGRESS AS '81 SESSION ENDS | False | By Steven V. Roberts, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/poland-affirming-1980-union-accord.html | POLAND AFFIRMING 1980 UNION ACCORD | False | Special to the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/syria-in-un-urges-sanctions-on-israel.html | SYRIA, IN U.N., URGES SANCTIONS ON ISRAEL | False | By Bernard D. Nossiter, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/nets-beaten-in-overtime-98-97.html | NETS BEATEN IN OVERTIME, 98-97 | False | By Sam Goldaper, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/saudi-urges-punishment-of-israel.html | SAUDI URGES PUNISHMENT OF ISRAEL | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/arts/big-apple-circus-audience-is-almost-part-of-the-show.html | BIG APPLE CIRCUS: AUDIENCE IS ALMOST PART OF THE SHOW | False | By Mel Gussow | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/movies/film-board-picks-bests.html | FILM BOARD PICKS 'BESTS' | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/l-on-italian-design-136153.html | On Italian Design | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/l-reform-judaism-s-ill-conceived-program-to-win-converts-136186.html | REFORM JUDAISM'S ILL-CONCEIVED PROGRAM TO WIN CONVERTS | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/railroads-receive-project-loan.html | Railroads Receive Project Loan | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/pope-calls-on-poles-to-take-up-again-road-of-renewal.html | POPE CALLS ON POLES TO TAKE UP AGAIN 'ROAD OF RENEWAL' | False | By Henry Tanner, Special To the New York Times | 1981-12-30 | TX 820933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/gotbaum-quits-race-for-presidency-of-union.html | GOTBAUM QUITS RACE FOR PRESIDENCY OF UNION | False | By William Serrin | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/4-die-in-helicopter-collision.html | 4 Die in Helicopter Collision | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/technology-lag-in-market-for-the-elderly.html | Technology ; Lag in Market For the Elderly | False | By Barnaby J. Feder | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/essay-reagan-rolling-over.html | ESSAY; REAGAN ROLLING OVER | False | By William Safire | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/index-international.html | Index; International | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/ignore-qaddafi.html | IGNORE QADDAFI | False | By Lisa Anderson | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/when-improving-is-better-than-moving.html | WHEN IMPROVING IS BETTER THAN MOVING | False | By Michael Decourcy Hinds | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/santa-claus-no-grandfather-clause.html | Santa Claus? No, Grandfather Clause | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/chicago-and-paris-seek-world-s-fair.html | CHICAGO AND PARIS SEEK WORLD'S FAIR | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/design-notebook-problems-of-preserving-a-historic-estate.html | DESIGN NOTEBOOK; PROBLEMS OF PRESERVING A HISTORIC ESTATE | False | By John Russell | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/gas-blamed-for-mine-blast.html | Gas Blamed for Mine Blast | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/no-headline-136039.html | No Headline | False | By Richard Witkin, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/koch-suggests-using-auxiliary-police-in-subways.html | KOCH SUGGESTS USING AUXILIARY POLICE IN SUBWAYS | False | By Edward A. Gargan | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/obituaries/zoya-fyodorova-memorial.html | ZOYA FYODOROVA MEMORIAL | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/q-a-136126.html | Q&A | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/topics-kinds-of-scholarship-gudgeons-etc.html | TOPICS; KINDS OF SCHOLARSHIP; Gudgeons, Etc. | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/study-shows-exercise-curbs-heart-ailments.html | Study Shows Exercise Curbs Heart Ailments | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/arts/critic-s-notebook-fund-raising-the-innovative-way-chain-letter.html | CRITIC'S NOTEBOOK; FUND-RAISING THE INNOVATIVE WAY: CHAIN LETTER | False | By Jennifer Dunning | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/bridge-winter-regionals-to-start-with-team-event-tonight.html | Bridge: Winter Regionals to Start With Team Event Tonight | False | By Alan Truscott | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/jc-penney-will-offer-levi-brand.html | J.C. PENNEY WILL OFFER LEVI BRAND | False | By Sandra Salmans | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/lenders-get-mortgage-aid.html | Lenders Get Mortgage Aid | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/decision-file.html | DECISION FILE | False | By Michael Decourcy Hinds | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/around-the-world-both-iraq-and-iran-report-gains-in-war.html | AROUND THE WORLD; Both Iraq and Iran Report Gains in War | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/i-never-underestimate-the-power-of-a-deficit-136192.html | NEVER UNDERESTIMATE THE POWER OF A DEFICIT; * | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/welfare-units-fight-monitoring-law.html | WELFARE UNITS FIGHT MONITORING LAW | False | By David M. Margolick | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/republic-steel-sets-more-layoffs.html | Republic Steel Sets More Layoffs | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/2-dead-in-tanker-fire.html | 2 Dead in Tanker Fire | False | AP | 1981-12-30 | TX 820933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/appeal-of-the-polish-archbishop-urging-end-of-martial-law.html | APPEAL OF THE POLISH ARCHBISHOP URGING END OF MARTIAL LAW | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/compromise-at-madrid-talks-welcomed-by-us-and-soviet.html | COMPROMISE AT MADRID TALKS WELCOMED BY U.S. AND SOVIET | False | By James M. Markham, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/gardening-amaryllis-steps-to-success.html | GARDENING; AMARYLLIS: STEPS TO SUCCESS | False | By Joan Lee Faust | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/arkansas-legislature-defines-evolution-and-creation-ideas.html | ARKANSAS LEGISLATURE DEFINES EVOLUTION AND CREATION IDEAS | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/reagn-to-meet-reporters.html | Reagan to Meet Reporters | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/transactions-136115.html | Transactions | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/chevron-deal-in-india.html | Chevron Deal in India | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/major-questions-on-cia-arise-in-house-inquiry.html | MAJOR QUESTIONS ON C.I.A. ARISE IN HOUSE INQUIRY | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/61-senators-back-house-passed-voting-rights-bill.html | 61 SENATORS BACK HOUSE-PASSED VOTING RIGHTS BILL | False | By Robert Pear, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/dean-burch-able-voice-for-the-communicators.html | DEAN BURCH: ABLE VOICE FOR THE COMMUNICATORS | False | By Ernest Holsendolph, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/cable-tv-is-studied-by-nbc.html | CABLE TV IS 'STUDIED' BY NBC | False | By Eric Pace | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/peking-paper-for-outsiders-finds-a-niche.html | PEKING PAPER FOR OUTSIDERS FINDS A NICHE | False | By Christopher S. Wren, Special to the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/unarmed-policeman-killed-by-robbers-in-front-of-wife.html | UNARMED POLICEMAN KILLED BY ROBBERS IN FRONT OF WIFE | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/the-joys-and-headaches-of-snow.html | The Joys (and Headaches) of Snow | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/l-women-in-science-136151.html | Women in Science | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/women-s-groups-join-to-raise-funds.html | WOMEN'S GROUPS JOIN TO RAISE FUNDS | False | By Nadine Brozan | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/jets-hail-todd-as-mvp.html | Jets Hail Todd as M.V.P. | False | Special to the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/house-votes-bill-to-keep-minimum-us-pension.html | HOUSE VOTES BILL TO KEEP MINIMUM U.S. PENSION | False | By Warren Weaver Jr., Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/books/books-of-the-times-136161.html | BOOKS OF THE TIMES | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/long-lease-on-arena-is-offered-by-rockies.html | Long Lease on Arena Is Offered by Rockies | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/obituaries/estelle-osborne-80-is-dead-leader-in-nursing-profession.html | Estelle Osborne, 80, Is Dead; Leader in Nursing Profession | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/excerpts-from-radio-and-television-broadcasts-by-poland.html | EXCERPTS FROM RADIO AND TELEVISION BROADCASTS BY POLAND | False | Special to the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/central-bank-in-laker-talks.html | Central Bank in Laker Talks | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/business-digest-thursday-december-17-1981-international.html | BUSINESS DIGEST; THURSDAY, DECEMBER 17, 1981; International | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/us-group-to-monitor-crisis.html | U.S. Group to Monitor Crisis | False | Special to the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/in-afghan-countryside-bravery-and-bravado.html | IN AFGHAN COUNTRYSIDE, BRAVERY AND BRAVADO | False | | 1981-12-30 | TX 820933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/accounting-changes-lead-to-loss-at-am.html | ACCOUNTING CHANGES LEAD TO LOSS AT AM | False | By Phillip H. Wiggins | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/judge-s-conduct-of-creation-trial-is-praised.html | JUDGE'S CONDUCT OF CREATION TRIAL IS PRAISED | False | By Reginald Stuart, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/theater/the-theater-amadeus-with-3-new-principals.html | THE THEATER: 'AMADEUS,' WITH 3 NEW PRINCIPALS | False | By Frank Rich | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/china-signs-aid-accord-with-japan.html | CHINA SIGNS AID ACCORD WITH JAPAN | False | By Henry Scott Stokes, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/aid-for-consumers-telephone-tapes.html | AID FOR CONSUMERS: TELEPHONE TAPES | False | By Peter Kerr | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/news-summary-thursday-december-17-1981.html | News Summary; THURSDAY, DECEMBER 17, 1981 | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/occidental-in-soviet-meat-pact.html | OCCIDENTAL IN SOVIET MEAT PACT | False | By John F. Burns, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/advertising-cable-executives-question-research.html | ADVERTISING; Cable Executives Question Research | False | By Philip H. Dougherty | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/continental-air-default-possible.html | Continental Air Default Possible | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/city-may-add-2000-houses-with-subsidy.html | CITY MAY ADD 2,000 HOUSES WITH SUBSIDY | False | By Ronald Smothers | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/arts/the-ballet-wild-boy-in-premiere.html | THE BALLET: 'WILD BOY' IN PREMIERE | False | By Anna Kisselgoff, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/world/article-135962-no-title.html | Article 135962 -- No Title | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/credit-markets-rates-up-as-bond-rally-halts-2-year-notes-bring-13.06.html | CREDIT MARKETS; Rates Up as Bond Rally Halts; 2-Year Notes Bring 13.06% | False | By H.j. Maidenberg | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/unearthing-treasures-among-the-trivia.html | UNEARTHING TREASURES AMONG THE TRIVIA | False | By Fred Ferretti | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/police-officers-slay-2-armed-assailants-in-separate-incidents.html | POLICE OFFICERS SLAY 2 ARMED ASSAILANTS IN SEPARATE INCIDENTS | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/notes-on-people-one-fairbanks-evokes-memories-of-another.html | NOTES ON PEOPLE; One Fairbanks Evokes Memories of Another | False | By David Bird and Robert Mcg. Thomas Jr. | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/business/need-for-big-polish-aid-seen.html | NEED FOR BIG POLISH AID SEEN | False | By Paul Lewis, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/obituaries/donald-cook-ex-chairman-of-sec-dies-at-72.html | DONALD COOK, EX-CHAIRMAN OF S.E.C., DIES AT 72 | False | By William G. Blair | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/l-the-submarine-in-the-sanctuary-136197.html | THE SUBMARINE IN THE SANCTUARY | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/sports-people-martin-bitter-at-sabres.html | SPORTS PEOPLE; Martin Bitter at Sabres | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/tokashiki-wins-title.html | Tokashiki Wins Title | False | AP | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/lucas-shot-tops-76ers-by-117-115.html | LUCAS SHOT TOPS 76ers BY 117-115 | False | By Roy S. Johnson, Special To the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/court-depicts-rep-richmond-in-potential-conflicts.html | COURT DEPICTS REP. RICHMOND IN POTENTIAL CONFLICTS | False | By Josh Barbanel | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/books/no-headline-136162.html | No Headline | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/great-glasses-a-lot-of-shapes-for-the-money.html | GREAT GLASSES: A LOT OF SHAPES FOR THE MONEY | False | By Suzanne Slesin | 1981-12-30 | TX 820933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/us/fbi-offers-reward-to-solve-kidnapping-of-a-judge-s-wife.html | F.B.I. OFFERS REWARD TO SOLVE KIDNAPPING OF A JUDGE'S WIFE | False | Special to the New York Times | 1981-12-30 | TX 820933 | | |
| 1981-12-17 | 1981-12-17 | https://www.nytimes.com/1981/12/17/obituaries/byard-williams.html | BYARD WILLIAMS | False | | 1981-12-30 | TX 820933 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/style/answering-service-gala-bells-are-ringing.html | ANSWERING SERVICE GALA: BELLS ARE RINGING | False | By Georgia Dullea | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/around-the-world-angola-envoy-clarifies-remarks-on-guerrillas.html | Around the World; Angola Envoy Clarifies Remarks on Guerrillas | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/miller-henry-s-realty-trust-reports-earnings-for-qtr-to-nov-30.html | MILLER, HENRY S, REALTY TRUST reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/south-bronx-industrial-park-begins-to-take-shape.html | SOUTH BRONX INDUTRIAL PARK BEGINS TO TAKE SHAPE | False | By Ronald Smothers | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/letter-by-cooke-on-arms-policy-prompts-protest.html | LETTER BY COOKE ON ARMS POLICY PROMPTS PROTEST | False | By Kenneth A. Briggs | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/new-home-new-look-for-ruckus-manhattan.html | NEW HOME, NEW LOOK FOR 'RUCKUS MANHATTAN' | False | By Grace Glueck | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/three-killed-in-michigan-crash.html | THREE KILLED IN MICHIGAN CRASH | False | United Press International | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/yankees-closing-in-on-pact-with-collins.html | Yankees Closing In on Pact With Collins | False | By Jane Gross, Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/blizzard-of-cases-jams-winter-docket.html | BLIZZARD OF CASES JAMS WINTER DOCKET | False | By Linda Greenhouse, Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/2-workers-killed-in-plunge.html | 2 Workers Killed in Plunge | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/melt-the-garbage-mountains.html | Melt the Garbage Mountains | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/music-heralds-the-christmas-holiday.html | MUSIC HERALDS THE CHRISTMAS HOLIDAY | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/court-hearings-on-marathon.html | Court Hearings On Marathon | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/reagan-reaffirms-civil-rights-stand.html | REAGAN REAFFIRMS CIVIL RIGHTS STAND | False | By Phil Gailey, Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/newhall-land-farming-co-reports-earnings-for-qtr-to-nov-30.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/briefing-137434.html | Briefing | False | By Francis X. Clines and Phil Gailey | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/move-to-lift-rate-ceilings.html | MOVE TO LIFT RATE CEILINGS | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/jury-weighs-a-1.8-million-damage-claim-by-7-activists-in-capital.html | JURY WEIGHS A $1.8 MILLION DAMAGE CLAIM BY 7 ACTIVISTS IN CAPITAL | False | By Ben A. Franklin, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/chicago-bank-raises-prime-chicago-bank-raises-prime.html | Chicago Bank Raises Prime; Chicago Bank Raises Prime | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/federal-express-corp-reports-earnings-for-qtr-to-nov-30.html | FEDERAL EXPRESS CORP reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/news-summary-friday-december-18-1981.html | News Summary; FRIDAY, DECEMBER 18, 1981 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/red-brigades-kidnap-an-american-general-in-verona.html | RED BRIGADES KIDNAP AN AMERICAN GENERAL IN VERONA | False | Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/800-years-of-puppetry-on-display.html | 800 YEARS OF PUPPETRY ON DISPLAY | False | By Mel Gussow | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/a-letter-from-warsaw.html | A LETTER FROM WARSAW | False | By John Darnton | 1981-12-30 | TX 820936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/moscow-cuts-back-on-reports-of-resistance.html | MOSCOW CUTS BACK ON REPORTS OF RESISTANCE | False | By John F. Burns, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/pop-life.html | POP LIFE | False | By Robert Palmer, Fathead | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/goldsmith-revises-offer-to-diamond.html | Goldsmith Revises Offer to Diamond | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/dissidents-charge-a-sellout-on-teamster-contract-talks.html | DISSIDENTS CHARGE A 'SELLOUT' ON TEAMSTER CONTRACT TALKS | False | By Winston Williams, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/first-arrivals-from-poland-tell-of-fears.html | FIRST ARRIVALS FROM POLAND TELL OF FEARS | False | By Glenn Fowler | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/8-from-a-polish-vessel-seek-asylum-in-japan.html | 8 From a Polish Vessel Seek Asylum in Japan | False | Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/oil-shale-plans-delayed.html | Oil Shale Plans Delayed | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/around-the-world-salvadoran-leader-calls-un-resolution-biased.html | Around the World; Salvadoran Leader Calls U.N. Resolution Biased | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/business-people-president-adds-job-at-penn-central.html | BUSINESS PEOPLE; President Adds Job At Penn Central | False | By Leonard Sloane | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ;; Comings and Goings | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/us-joins-as-un-council-votes-to-call-golan-annexation-illegal.html | U.S. JOINS AS U.N. COUNCIL VOTES TO CALL GOLAN ANNEXATION ILLEGAL | False | Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/burger-says-nixon-aide-made-assertion-to-sell-a-new-book.html | Burger Says Nixon Aide Made Assertion to Sell a New Book | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/article-137491-no-title.html | Article 137491 -- No Title | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/at-t-held-aid-to-military.html | A.T.&T. Held Aid to Military | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/late-rally-pushes-dow-ahead-by-1.81.html | LATE RALLY PUSHES DOW AHEAD BY 1.81 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/us-eases-telex-rule.html | U.S. EASES TELEX RULE | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/33-florida-inmates-released-on-court-overcrowding-order.html | 33 Florida Inmates Released On Court Overcrowding Order | False | Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/fields-among-4-jets-named-to-pro-bowl.html | Fields Among 4 Jets Named to Pro Bowl | False | By Michael Katz, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/business-digest-friday-december-18-1981-the-economy.html | BUSINESS DIGEST; FRIDAY, DECEMBER 18, 1981; The Economy | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/israeli-defense-ministry-workers-protest-expatriate-s-appointment.html | ISRAELI DEFENSE MINISTRY WORKERS PROTEST EXPATRIATE'S APPOINTMENT | False | Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/flyers-2-sabres-1.html | Flyers 2, Sabres 1 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/developing-submarine-communications-system.html | DEVELOPING SUBMARINE COMMUNICATIONS SYSTEM | False | By Walter Sullivan | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/reeling.html | REELING | False | By Tadeusz Konwicki | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/a-pentagon-hospital-plan-s-peculiar-war-scenario-137564.html | A PENTAGON HOSPITAL PLAN'S PECULIAR WAR SCENARIO | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/the-cry-from-poland.html | The Cry From Poland | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/for-new-york-air-trouble.html | FOR NEW YORK AIR: TROUBLE | False | By Agis Salpukas | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/mite-corp-reports-earnings-for-qtr-to-nov-30.html | MITE CORP reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/text-of-the-declaration-critical-of-cooke-s-view.html | TEXT OF THE DECLARATION CRITICAL OF COOKE'S VIEW | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/no-headline-137398.html | No Headline | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/l-honored-by-moscow-137562.html | HONORED BY MOSCOW | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/worthington-industries-inc-reports-earnings-for-qtr-to-nov-30.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/at-t-earnings-rose-23.2-to-1.96-billion-in-4th-quarter.html | A.T.&T. EARNINGS ROSE 23.2% TO $1.96 BILLION IN 4TH QUARTER | False | By N.r.kleinfield | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/resolution-on-golan-heights.html | RESOLUTION ON GOLAN HEIGHTS | False | Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/american-telephone-telegraph-co-inc-reports-earnings-for-qtr-to-nov.html | AMERICAN TELEPHONE & TELEGRAPH CO INC (AT& reports earnings for Qtr to Nov | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/met-tate-leads-stravinsky.html | MET: TATE LEADS STRAVINSKY | False | By Allen Hughes | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/egypt-israel-ferry-is-planned.html | EGYPT-ISRAEL FERRY IS PLANNED | False | Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/watergate-figure-wins.html | Watergate Figure Wins | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/state-says-maintenance-procedure-caused-sept-9-con-ed-blackout.html | STATE SAYS MAINTENANCE PROCEDURE CAUSED SEPT 9. CON ED BLACKOUT | False | By Peter Kihss | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/louisville-defeats-penn-in-japan-tourney-76-68.html | Louisville Defeats Penn in Japan Tourney, 76-68 | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/funk-rock-slave-at-the-palladium.html | FUNK ROCK: SLAVE AT THE PALLADIUM | False | By Stephen Holden | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/advertising-agency-change-reports-at-ssc-b-and-b-j.html | ADVERTISING; Agency Change Reports At SSC&B, and B.& J. | False | By Philip H. Dougherty | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/us-stick-and-carrot-news-analysis.html | U.S STICK AND CARROT; News Analysis | False | By Hedrick Smith, Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/justice-system-in-state-found-nearing-chaos.html | JUSTICE SYSTEM IN STATE FOUND NEARING CHAOS | False | By E. J. Dionne Jr., Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/from-rock-to-music-at-the-white-house.html | FROM ROCK TO MUSIC AT THE WHITE HOUSE | False | By John J. O'Connor | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/real-estate-a-yea-vote-for-smoke-detectors.html | Real Estate; A Yea Vote For Smoke Detectors | False | By Lee A. Daniels | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/red-smith-the-shrine-by-the-lake.html | RED SMITH; The Shrine by the Lake | False | By Sports of the Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/poland-reports-seven-dead-hundreds-hurt-in-clashes-reagan-warns-soviets-on-aid.html | POLAND REPORTS SEVEN DEAD, HUNDREDS HURT IN CLASHES; REAGAN WARNS SOVIETS ON AID | False | By Steven R. Weisman, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/three-detained-poles-turn-out-to-be-abroad.html | Three 'Detained' Poles Turn Out to be Abroad | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/errico-is-denied-a-new-trial.html | Errico Is Denied a New Trial | False | By Steven Crist | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/scientists-meeting-with-reagn-reflects-worry-over-nuclear-peril.html | SCIENTISTS' MEETING WITH REAGAN REFLECTS WORRY OVER NUCLEAR PERIL | False | By Fox Butterfield, Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/movies/belushi-and-aykroyd-in-neighbors.html | BELUSHI AND AYKROYD IN 'NEIGHBORS' | False | By Janet Maslin | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/calendar-of-music-for-the-christmas-holiday-season.html | CALENDAR OF MUSIC FOR THE CHRISTMAS HOLIDAY SEASON | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/around-the-nation-van-crash-in-south-kills-four-children-and-adult.html | Around the Nation; Van Crash in South Kills Four Children and Adult | False | AP | 1981-12-30 | TX 820936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/japan-imports-fewer-autos.html | Japan Imports Fewer Autos | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/officials-assail-koch-tax-plan-for-developers.html | OFFICIALS ASSAIL KOCH TAX PLAN FOR DEVELOPERS | False | By Michael Goodwin | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/sports-people-racial-abuse-charged.html | SPORTS PEOPLE; Racial Abuse Charged | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/us-embassy-services-in-poland-are-curbed.html | U.S. Embassy Services In Poland Are Curbed | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/million-awarded-for-killing-in-58.html | MILLION AWARDED FOR KILLING IN '58 | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/on-chopin-express-polish-vignettes.html | ON CHOPIN EXPRESS, POLISH VIGNETTES | False | By Paul Lewis, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/style/nobelists-at-a-theater-party.html | NOBELISTS AT A THEATER PARTY | False | By Barbara Gamarekian, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/notes-on-people-aloft-on-a-new-career.html | Notes on People; Aloft on a New Career | False | By David Bird and Robert Mcg. Thomas | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/briefs-137583.html | BRIEFS | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/excerpts-from-some-domestic-radio-and-television-broadcasts-in-poland.html | EXCERPTS FROM SOME DOMESTIC RADIO AND TELEVISION BROADCASTS IN POLAND | False | Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/support-for-energy-unit-voiced.html | SUPPORT FOR ENERGY UNIT VOICED | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/books/pageantry-poetry-and-dance-today-american-museum-of-natural-history.html | Pageantry, Poetry and Dance; Today; American Museum of Natural History, | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/fort-chaffee-refugees-might-go-to-montana.html | Fort Chaffee Refugees Might Go to Montana | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/us-had-payments-surplus-in-3d-period.html | U.S. HAD PAYMENTS SURPLUS IN 3D PERIOD | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/justice-dept-firm-on-schlitz-merger.html | Justice Dept. Firm On Schlitz Merger | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/factory-utilization-off-personal-income-rises.html | FACTORY UTILIZATION OFF; PERSONAL INCOME RISES | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/tough-prisons-in-a-tough-bind.html | Tough Prisons, in a Tough Bind | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/empire-oil-gas-reports-earnings-for-yr-to-aug31.html | EMPIRE OIL & GAS reports earnings for Yr to Aug 31 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/art-rediscovering-a-painter-photographer.html | ART: REDISCOVERING A PAINTER-PHOTOGRAPHER | False | By Hilton Kramer | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/advertising-gathering-intelligence-for-profit.html | Advertising; Gathering Intelligence For Profit | False | By Philip H. Dougherty | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/quotation-of-the-day-137509.html | Quotation of the Day | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/restaurants-chef-to-celebrities-gets-even-better.html | RESTAURANTS; Chef to celebrities gets even better. | False | By Mimi Sheraton | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/the-region-jersey-fare-rises-called-unneeded.html | THE REGION; Jersey Fare Rises Called Unneeded | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/trottier-scores-2-to-help-islanders-stop-capitals-4-1.html | TROTTIER SCORES 2 TO HELP ISLANDERS STOP CAPITALS, 4-1 | False | By Parton Keese, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/notes-on-people-sick-list.html | Notes on People; Sick List | False | By David Bird and Robert Mcg. Thomas | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/about-face-they-ll-march-for-st-patrick-on-his-day-after-all.html | ABOUT-FACE: THEY'LL MARCH FOR ST. PATRICK ON HIS DAY, AFTER ALL | False | By Maurice Carroll | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/bridge-taiwan-defeats-indonesia-to-win-far-east-tourney.html | Bridge; Taiwan Defeats Indonesia To Win Far East Tourney | False | By Alan Truscott | 1981-12-30 | TX 820936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/business-people-chock-full-o-nuts-shift.html | BUSINESS PEOPLE; Chock Full o'Nuts Shift | False | By Leonard Sloane | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/key-rates-137604.html | Key Rates | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/moon-church-follower-agrees-to-leave-us.html | MOON CHURCH FOLLOWER AGREES TO LEAVE U.S. | False | Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/theater/weekender-guide-friday-operatic-double-bill.html | WEEKENDER GUIDE; Friday; OPERATIC DOUBLE BILL | False | By Eleanor Blau | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/super-value-stores-inc-reports-earnings-for-qtr-to-dec-5.html | SUPER VALUE STORES INC reports earnings for Qtr to Dec 5 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/transactions-baseball-milwaukee-al-named-dick-phillips-manager-vancouver-farm.html | Transactions; BASEBALL MILWAUKEE (AL) - Named Dick Phillips as manager of Vancouver farm team in Pacific Coast League. PITTSBURGH (NL) - Sold contract of Craig Cacek, first baseman, to California (AL).; BASKETBALL | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/theater/stage-sack-opens-6th-italian-festival.html | STAGE: 'SACK' OPENS 6TH ITALIAN FESTIVAL | False | By Mel Gussow | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/sony-net-falls-by-10-in-year.html | Sony Net Falls By 10% in Year | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/where-to-ice-skate-outdoors-and-in.html | WHERE TO ICE SKATE, OUTDOORS AND IN | False | By Ari L Goldman | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/premier-industrial-corp-reports-earnings-for-qtr-to-nov-30.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/bay-financial-corp-reports-earnings-for-qtr-to-nov-30.html | BAY FINANCIAL CORP reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/reduced-fares-in-london-rejected-by-lords.html | REDUCED FARES IN LONDON REJECTED BY LORDS | False | By William Borders, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/l-what-byrne-did-to-south-jersey-137566.html | WHAT BYRNE DID TO SOUTH JERSEY | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/business-people-ubaf-bank-appoints-new-chief.html | BUSINESS PEOPLE; UBAF Bank Appoints New Chief | False | By Leonard Sloane | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/payments-to-union-leader-laid-to-donovan-s-concern.html | PAYMENTS TO UNION LEADER LAID TO DONOVAN'S CONCERN | False | By Michael Oreskes | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/american-medical-international-inc-reports-earnings-for-qtr-to-nov-30.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/bergen-brunswig-co-reports-earnings-for-qtr-to-nov-30.html | BERGEN BRUNSWIG CO reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/market-place-pension-data-may-mislead.html | Market Place; Pension Data May Mislead | False | By Robert Metz | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/theater/broadway-elizabeth-taylor-plans-dual-role-as-star-and-producer.html | BROADWAY; Elizabeth Taylor plans dual role as star and producer. | False | Carol Lawson | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/now-charity-sells-oldies-as-goodie-s.html | NOW CHARITY SELLS OLDIES AS GOODIE'S | False | By Judith Cummings, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/state-is-urged-to-revise-links-to-us-tax-laws.html | STATE IS URGED TO REVISE LINKS TO U.S. TAX LAWS | False | By Clyde Haberman | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/reagan-denies-overreaction-by-us-to-report-of-libyan-assassin-team.html | REAGAN DENIES OVERREACTION BY U.S. TO REPORT OF LIBYAN ASSASSIN TEAM | False | By Philip Taubman, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/theater/stage-duet-for-one-musician-s-story-at-royale.html | STAGE: 'DUET FOR ONE,' MUSICIAN'S STORY, AT ROYALE | False | By Frank Rich | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/gain-is-slight-in-fund-assets.html | Gain Is Slight In Fund Assets | False | | 1981-12-30 | TX 820936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/poland-reports-seven-dead-hundreds-hurt-in-clashes-reagan-warns-soviet-on-aid.html | POLAND REPORTS SEVEN DEAD, HUNDREDS HURT IN CLASHES; REAGAN WARNS SOVIET ON AID | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/obituaries/james-healey-dead-an-ex-congressman-from-bronx-district.html | JAMES HEALEY DEAD; AN EX-CONGRESSMAN FROM BRONX DISTRICT | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/another-coach-banned-in-sugar-bowl-scalping.html | Another Coach Banned In Sugar Bowl Scalping | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/happiness-and-good-fortune-inspire-donations-to-neediest.html | HAPPINESS AND GOOD FORTUNE INSPIRE DONATIONS TO NEEDIEST | False | By Walter H. Waggoner | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/obituaries/marian-s-collyer-an-actress-and-widow-of-tv-personality.html | Marian S. Collyer, an Actress And Widow of TV Personality | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/duplex-products-inc-reports-earnings-for-qtr-to-oct-31.html | DUPLEX PRODUCTS INC reports earnings for Qtr to Oct 31 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/index-international.html | Index; International | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/arab-league-meeting-is-demanded-by-syria.html | Arab League Meeting Is Demanded by Syria | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/cga-computer-associates-reports-earnings-for-qtr-to-oct-31.html | CGA COMPUTER ASSOCIATES reports earnings for Qtr to Oct 31 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/around-the-world-geneva-talks-on-missiles-recessed-until-jan-12.html | Around the World; Geneva Talks on Missiles Recessed Until Jan. 12 | False | Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/l-the-enemy-that-morocco-faces-in-the-sahara-137560.html | THE ENEMY THAT MOROCCO FACES IN THE SAHARA | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/personal-income-up-by-0.6.html | Personal Income Up By 0.6% | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/obituaries/catherine-macarthur-philanthropist-is-dead.html | Catherine MacArthur, Philanthropist, Is Dead | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/movies/at-the-movies-new-films-pour-in-so-do-promoters.html | AT THE MOVIES; New films pour in; so do promoters. | False | By Chris Chase | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/mrs-lloyd-beats-miss-austin.html | MRS. LLOYD BEATS MISS AUSTIN | False | By Neil Amdur, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/obituaries/diana-t-michaelis-producer-of-movies-and-tv-programs.html | Diana T. Michaelis, Producer Of Movies and TV Programs | False | Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/creation-decision-pledged-by-dec-31.html | CREATION DECISION PLEDGED BY DEC. 31 | False | By Reginald Stuart, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/drilling-and-mining-planned-in-5-recreation-areas.html | DRILLING AND MINING PLANNED IN 5 RECREATION AREAS | False | By Philip Shabecoff, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/no-slump-apparent-at-luxury-stores.html | NO SLUMP APPARENT AT LUXURY STORES | False | By Isadore Barmash | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/2-sentenced-in-lottery-case.html | 2 Sentenced in Lottery Case | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/for-trade-staff-a-time-of-unregulated-revelry.html | FOR TRADE STAFF, A TIME OF UNREGULATED REVELRY | False | By Lynn Rosellini, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/sports-people-support-for-dmso.html | SPORTS PEOPLE; Support for DMSO | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/500-tubas-in-town-for-a-big-blowout.html | 500 TUBAS IN TOWN FOR A BIG BLOWOUT | False | By Theodore W. Libbey Jr. | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/l-if-antlerless-deer-were-not-harvested-137565.html | IF ANTLERLESS DEER WERE NOT HARVESTED | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/economic-scene-food-output-hopeful-signs.html | Economic Scene; Food Output: Hopeful Signs | False | By Ann Crittenden | 1981-12-30 | TX 820936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/2-major-protestant-churches-call-for-an-end-to-arms-race.html | 2 MAJOR PROTESTANT CHURCHES CALL FOR AN END TO ARMS RACE | False | By Charles Austin | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/sports-people-strong-opinion.html | SPORTS PEOPLE; Strong Opinion | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/english-cellist-wins-naumburg-competition.html | English Cellist Wins Naumburg Competition | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/advertising-calvin-klein-line-goes-to-ally-gargano.html | ADVERTISING; Calvin Klein Line Goes to Ally & Gargano | False | By Philip H. Dougherty | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/obituaries/dr-ethel-allen-dies-held-pennsylvania-job.html | DR. ETHEL ALLEN DIES; HELD PENNSYLVANIA JOB | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/books/nelson-buys-dodd-mead-price-is-put-at-4-million.html | NELSON BUYS DODD, MEAD; PRICE IS PUT AT $4 MILLION | False | By Edwin McDowell | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/notes-on-people-traditions.html | Notes on People; Traditions | False | By David Bird and Robert Mcg. Thomas | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/texas-energies-co-reports-earnings-for-qtr-to-oct-31.html | TEXAS ENERGIES CO reports earnings for Qtr to Oct 31 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/the-czech-view-go-back-to-work.html | THE CZECH VIEW: 'GO BACK TO WORK' | False | By R.w. Apple Jr., Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/congress-approves-sewer-bill.html | CONGRESS APPROVES SEWER BILL | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/spokane-rape-case-takes-family-toll.html | SPOKANE RAPE CASE TAKES FAMILY TOLL | False | By Wallace Turner, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/friede-seeking-a-full-recovery.html | Friede Seeking A Full Recovery | False | By Frank Litsky, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/attack-in-gdansk-described.html | Attack in Gdansk Described | False | By Robert Pear, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/in-the-nation-the-nuclear-traffic.html | In the Nation; THE NUCLEAR TRAFFIC | False | By Tom Wicker | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/decision-file.html | DECISION FILE | False | By Michael Decoursy Hinds | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/in-rural-arkansas-some-call-evolution-a-threat-to-faith.html | IN RURAL ARKANSAS, SOME CALL EVOLUTION A THREAT TO FAITH | False | By Roy Reed, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/central-soya-co-reports-earnings-for-qtr-to-nov-30.html | CENTRAL SOYA CO reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/the-region-prisoner-s-death-under-inquiry.html | THE REGION; Prisoner's Death Under Inquiry | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/l-nothing-wrong-with-the-coins-we-ve-got-137567.html | NOTHING WRONG WITH THE COINS WE'VE GOT | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/wallace-sam-p-co-reports-earnings-for-qtr-to-oct-31.html | WALLACE, SAM P, CO reports earnings for Qtr to Oct 31 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/deltak-corp-reports-earnings-for-qtr-to-oct-31.html | DELTAK CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/toyota-in-malaysia.html | Toyota in Malaysia | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/nfl-enters-a-weekend-of-fulfillment.html | N.F.L. Enters a Weekend of Fulfillment | False | By William N. Wallace | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/nhl-officials-protest.html | N.H.L. Officials Protest | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/golden-west-homes-inc-reports-earnings-for-qtr-to-nov-28.html | GOLDEN WEST HOMES INC reports earnings for Qtr to Nov 28 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/confession-false-guatemalan-says.html | CONFESSION FALSE; GUATEMALAN SAYS | False | By Alan Riding, Special To the New York Times | 1981-12-30 | TX 820936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/17-day-strike-ends-against-companies-collecting-trash.html | 17-DAY STRIKE ENDS AGAINST COMPANIES COLLECTING TRASH | False | By Damon Stetson | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/books/publishing-cutting-back-on-book-awards-hype.html | PUBLISHING: CUTTING BACK ON BOOK AWARDS 'HYPE' | False | By Edwin McDowell | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/carter-denounces-policy-on-soviet.html | CARTER DENOUNCES POLICY ON SOVIET | False | By Bernard D. Nossiter | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/eastern-air-sets-miami-expansion.html | Eastern Air Sets Miami Expansion | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/pennsylvanian-picked-to-lead-municipal-workers.html | PENNSYLVANIAN PICKED TO LEAD MUNICIPAL WORKERS | False | Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/yellow-rain-powder-test-finds-man-made-and-natural-poisons.html | 'YELLOW RAIN' POWDER TEST FINDS MAN-MADE AND NATURAL POISONS | False | By Philip Boffey | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/it-is-a-grave-responsibility-to-kill-hope.html | 'IT IS A GRAVE RESPONSIBILITY TO KILL HOPE' | False | By Czeslaw Milosz | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/movies/the-screen-burt-reynolds-stars-in-sharky-s-machine.html | THE SCREEN: BURT REYNOLDS STARS IN 'SHARKY'S MACHINE' | False | By Janet Maslin | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/xerox-french-plans.html | Xerox French Plans | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/search-for-tomorrow-leaving-cbs-for-nbc.html | 'Search for Tomorrow' Leaving CBS for NBC | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/american-greetings-corp-reports-earnings-for-qtr-to-nov-30.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/messiah-and-other-oratorios-tomorrow-colden-auditorium-queens-college.html | 'Messiah' and Other Oratorios; Tomorrow; Colden Auditorium, Queens College, | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/topps-chewing-gum-co-reports-earnings-for-qtr-to-nov-28.html | TOPPS CHEWING GUM CO reports earnings for Qtr to Nov 28 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/trafalgar-industries-inc-reports-earnings-for-qtr-to-oct-31.html | TRAFALGAR INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/y-hanukkah-workshop.html | Y Hanukkah Workshop | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/process-lengthens-shelf-life-for-milk.html | PROCESS LENGTHENS SHELF LIFE FOR MILK | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/a-haitian-freeze.html | A Haitian Freeze | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/thousands-protest-in-warsaw-streets.html | THOUSANDS PROTEST IN WARSAW STREETS | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/center-finding-a-boom-in-non-hospital-births.html | CENTER FINDING A BOOM IN NON-HOSPITAL BIRTHS | False | By Dorothy J. Gaiter | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/vast-power-clings-to-a-sullied-japanese-politician.html | VAST POWER CLINGS TO A SULLIED JAPANESE POLITICIAN | False | By Henry Scott Stokes, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/jim-wilson.html | Jim Wilson | False | The New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/cooper-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | COOPER LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/robbins-myers-inc-reports-earnings-for-qtr-to-nov-30.html | ROBBINS & MYERS INC reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/the-un-today-dec-18-1981-general-assembly.html | The U.N. Today; Dec. 18, 1981; GENERAL ASSEMBLY | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/kit-manufacturing-co-reports-earnings-for-qtr-to-oct-31.html | KIT MANUFACTURING CO reports earnings for Qtr to Oct 31 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/new-propane-contract-is-traded-in-new-york.html | New Propane Contract Is Traded in New York | False | By Elizabeth M. Fowler | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/wooing-shoppers-mobilization-is-on.html | WOOING SHOPPERS: MOBILIZATION IS ON | False | By Laurie Johnston | 1981-12-30 | TX 820936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/text-of-carter-s-speech-attacking-foreign-policy-of-reagan-administration.html | TEXT OF CARTER'S SPEECH ATTACKING FOREIGN POLICY OF REAGAN ADMINISTRATION | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/coach-swings-at-fan.html | Coach Swings at Fan | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/dick-hyman-revamps-the-quintet.html | DICK HYMAN REVAMPS THE QUINTET | False | By John S. Wilson | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/sony-corp-reports-earnings-for-yr-to-oct-31.html | SONY CORP reports earnings for Yr to Oct 31 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/cw-post-72-ny-tech-60.html | C.W. Post 72, N.Y. Tech 60 | False | Special to the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/car-phone-policy-set-by-fcc.html | CAR PHONE POLICY SET BY F.C.C. | False | By Ernest Holsendolph, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/executive-changes-137628.html | EXECUTIVE CHANGES | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/foreign-affairs-what-to-do-on-poland.html | Foreign Affairs; WHAT TO DO ON POLAND? | False | By Flora Lewis | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/cockburn-services-in-ireland.html | Cockburn Services in Ireland | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/guilty-pleas-in-opm-fraud-case.html | GUILTY PLEAS IN O.P.M. FRAUD CASE | False | By Arnold H. Lubasch | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/sports-people-2-checks-for-fouts.html | SPORTS PEOPLE; 2 Checks for Fouts | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/president-s-news-conference-on-foreign-and-domestic-matters.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/instrument-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/credit-markets-record-housing-bond-yields.html | CREDIT MARKETS; RECORD HOUSING BOND YIELDS | False | By Michael Quint | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/new-editors-are-appointed-for-3-departments-of-times.html | NEW EDITORS ARE APPOINTED FOR 3 DEPARTMENTS OF TIMES | False | | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/art-household-objects-don-mysterious-guises.html | ART: HOUSEHOLD OBJECTS DON MYSTERIOUS GUISES | False | By John Russell | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/world/deployment-force-seeks-permanent-mideast-post.html | DEPLOYMENT FORCE SEEKS PERMANENT MIDEAST POST | False | By Richard Halloran, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/new-avant-garde-dance-from-lucinda-childs.html | NEW AVANT-GARDE DANCE FROM LUCINDA CHILDS | False | By Jennifer Dunning | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/president-opposes-rise-in-income-tax-to-reduce-deficit.html | PRESIDENT OPPOSES RISE IN INCOME TAX TO REDUCE DEFICIT | False | By Howell Raines, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/union-may-reopen-contract-at-american-motors.html | UNION MAY REOPEN CONTRACT AT AMERICAN MOTORS | False | By John Holusha, Special To the New York Times | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/us/3-get-interim-appointments-to-us-election-commission.html | 3 Get Interim Appointments To U.S. Election Commission | False | AP | 1981-12-30 | TX 820936 | | |
| 1981-12-18 | 1981-12-18 | https://www.nytimes.com/1981/12/18/business/itel-lloyd-s-agree-on-claims.html | ITEL, LLOYD'S AGREE ON CLAIMS | False | By Lydia Chavez | 1981-12-30 | TX 820936 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/gop-discloses-a-part-of-plan-for-remapping.html | G.O.P. DISCLOSES A PART OF PLAN FOR REMAPPING | False | By E. J. Dionne Jr., Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/inquiry-on-ballot-patrols-is-dropped.html | INQUIRY ON BALLOT PATROLS IS DROPPED | False | By Selwyn Raab, Special To the New York Times | 1981-12-30 | TX 820008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/about-new-york-tale-of-the-flashlights-not-the-footlights.html | About New York; TALE OF THE FLASHLIGHTS, NOT THE FOOTLIGHTS | False | By Anna Quindlen | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/a-boost-for-day-care.html | A Boost for Day Care | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/obituaries/theodore-lightner-an-expert-on-bridge-tied-to-culbertson.html | THEODORE LIGHTNER, AN EXPERT ON BRIDGE TIED TO CULBERTSON | False | By Alan Truscott | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/united-realty-investors-inc-reports-earnings-for-qtr-to-nov-30.html | UNITED REALTY INVESTORS INC reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/hess-official-icc-choice.html | Hess Official I.C.C. Choice | False | AP | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/newlin-s-18-help-knicks-win.html | NEWLIN'S 18 HELP KNICKS WIN | False | By Sam Goldaper | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/us-and-texas-seek-settlement-in-penal-reform.html | U.S. AND TEXAS SEEK SETTLEMENT IN PENAL REFORM | False | By Wendell Rawls Jr., Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/as-jobless-rate-rises-us-trims-employment-agency-funds.html | AS JOBLESS RATE RISES, U.S. TRIMS EMPLOYMENT AGENCY FUNDS | False | By Dudley Clendinen, Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/arts/benefit-for-ballet-school.html | Benefit for Ballet School | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/business-digest-saturday-december-19-1981-the-economy.html | BUSINESS DIGEST; SATURDAY, DECEMBER 19, 1981; The Economy | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/grumman-puzzled-by-trading-surge.html | Grumman Puzzled By Trading Surge | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/obituaries/emil-hellebrand-dead-rocket-expert-was-67.html | Emil Hellebrand Dead; Rocket Expert Was 67 | False | AP | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/sav-a-stop-inc-reports-earnings-for-qtr-to-nov-28.html | SAV-A-STOP INC reports earnings for Qtr to Nov 28 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/style/packaging-the-stuff-of-dreams.html | PACKAGING THE STUFF OF DREAMS | False | By Enid Nemy | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/dow-advances-5.23-defense-issues-gain.html | Dow Advances 5.23; Defense Issues Gain | False | By Alexander R. Hammer | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/sports-people-larouche-clears-air.html | Sports People; Larouche Clears Air | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/around-the-nation-indians-groups-sue-us-over-land-on-cape-cod.html | Around the Nation; Indians Groups Sue U.S. Over Land on Cape Cod | False | AP | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/parish-approves-skyscraper-plan-in-st-bart-s-vote.html | PARISH APPROVES SKYSCRAPER PLAN IN ST. BART'S VOTE | False | By Glenn Fowler | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/summit-energy-inc-reports-earnings-for-qtr-to-oct-31.html | SUMMIT ENERGY INC reports earnings for Qtr to Oct 31 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/around-the-world-139209.html | Around the World | False | Reagan Team Criticized, By Press Institute, Ap | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/comprehensive-care-corp-reports-earnings-for-qtr-to-nov-30.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/warsaw-reports-hoarding-of-food-tightens-patrols-jailings-assailed.html | WARSAW REPORTS HOARDING OF FOOD; TIGHTENS PATROLS JAILINGS ASSAILED | False | Special to the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/sports-people-oilers-lose-fuhr.html | Sports People; Oilers Lose Fuhr | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/us-suspends-strategic-pact-and-arms-deal-with-israel-over-annexation-of-golan.html | U.S. SUSPENDS STRATEGIC PACT AND ARMS DEAL WITH ISRAEL OVER ANNEXATION OF GOLAN | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-30 | TX 820008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/style/bartering-clubs-prosper-in-computer-age.html | BARTERING CLUBS PROSPER IN COMPUTER AGE | False | By J.c. Barden | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/cost-of-a-child-s-life-100-unicef-asserts.html | Cost of a Child's Life? $100, Unicef Asserts | False | Special to the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/session-of-congress-marked-by-sweeping-changes.html | SESSION OF CONGRESS MARKED BY SWEEPING CHANGES | False | By Martin Tolchin, Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/materials-research-corp-reports-earnings-for-qtr-to-oct-31.html | MATERIALS RESEARCH CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/rampart-general-inc-reports-earnings-for-qtr-to-sept-30.html | RAMPART GENERAL INC reports earnings for Qtr to Sept 30 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/arts/music-portland-quartet.html | MUSIC: PORTLAND QUARTET | False | By Allen Hughes | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/briefs-139349.html | BRIEFS | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/international-video-corp-reports-earnings-for-qtr-to-oct-31.html | INTERNATIONAL VIDEO CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/buffalo-bank-acquires-union-dime.html | BUFFALO BANK ACQUIRES UNION DIME | False | By Robert A. Bennett | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/in-steel-town-cheer-amid-troubles.html | IN STEEL TOWN, CHEER AMID TROUBLES | False | By William Robbins, Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/barden-corp-reports-earnings-for-qtr-to-nov-1.html | BARDEN CORP reports earnings for Qtr to Nov 1 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/sports-of-the-times-earnie-shavers-and-the-punch.html | Sports of the Times; EARNIE SHAVERS AND 'THE PUNCH' | False | By George Vecsey | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/sports-people-last-of-the-sauls.html | Sports People; Last of the Sauls | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/l-swift-subway-tickets-139276.html | SWIFT SUBWAY TICKETS | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/environmental-cutbacks-news-analysis.html | ENVIRONMENTAL CUTBACKS; News Analysis | False | By Philip Shabecoff, Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/american-turns-down-israeli-job.html | AMERICAN TURNS DOWN ISRAELI JOB | False | Special to the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/patents-solar-collector-intended-to-power-spacecraft.html | PATENTS; Solar Collector Intended To Power Spacecraft | False | By Stacy V. Jones | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/morrison-inc-reports-earnings-for-qtr-to-nov-28.html | MORRISON INC reports earnings for Qtr to Nov 28 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/man-shot-by-officer-in-1976-is-awarded-7-million-from-city.html | MAN SHOT BY OFFICER IN 1976 IS AWARDED $7 MILLION FROM CITY | False | By William G. Blair | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/mta-accord-paves-way-for-changes-in-city-transit.html | M.T.A. ACCORD PAVES WAY FOR CHANGES IN CITY TRANSIT | False | By David W. Dunlap | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/edwards-a-g-sons-inc-reports-earnings-for-qtr-to-nov-31.html | EDWARDS, A G, & SONS INC reports earnings for Qtr to Nov 31 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/index-international.html | Index; International | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/grafton-group-ltd-reports-earnings-for-qtr-to-oct-31.html | GRAFTON GROUP LTD reports earnings for Qtr to Oct 31 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/style/consumer-saturday-state-sues-over-home-food-sales.html | Consumer Saturday; STATE SUES OVER HOME FOOD SALES | False | By Peter Kerr | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/news-summary-saturday-december-19-1981.html | News Summary; SATURDAY, DECEMBER 19, 1981 | False | | 1981-12-30 | TX 820008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/dresser-industries-inc-reports-earnings-for-qtr-to-oct-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/a-solidarity-in-exile-not-seen-as-likelihood.html | A 'Solidarity in Exile' Not Seen as Likelihood | False | Special to the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/mountains-of-trash-being-cut-to-hills.html | MOUNTAINS OF TRASH BEING CUT TO HILLS | False | By Samuel G. Freedman | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/excerpts-from-the-address-by-smith-on-countering-russians-espionage.html | EXCERPTS FROM THE ADDRESS BY SMITH ON COUNTERING RUSSIANS' ESPIONAGE | False | Special to the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/arts/tv-notebook-tom-and-tom-bid-shows-goodbye.html | TV Notebook; TOM AND TOM BID SHOWS 'GOODBYE' | False | By Tony Schwartz | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/home-away-from-home.html | Home Away From Home | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/c-correction-139272.html | CORRECTION | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/conner-homes-corp-reports-earnings-for-qtr-to-nov-28.html | CONNER HOMES CORP reports earnings for Qtr to Nov 28 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/the-city-3-children-saved-in-brooklyn-fire.html | The City; 3 Children Saved In Brooklyn Fire | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/giants-and-jets-face-final-hurdles-in-playoff-race-cowboys-an-imposing-threat.html | GIANTS AND JETS FACE FINAL HURDLES IN PLAYOFF RACE COWBOYS AN IMPOSING THREAT | False | By Frank Litsky, Special to the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/transactions-139309.html | Transactions | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/defiance-said-to-continue-poles-at-work-don-t-work.html | DEFIANCE SAID TO CONTINUE; POLES AT WORK DON'T WORK | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/judge-allows-purchases-of-freedom.html | JUDGE ALLOWS PURCHASES OF FREEDOM | False | By David M. Margolick | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/new-york-chestnuts-roasting.html | NEW YORK; Chestnuts Roasting | False | By Sydney H. Schanberg | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/top-reagan-adviser-on-social-security-quits.html | TOP REAGAN ADVISER ON SOCIAL SECURITY QUITS | False | By Warren Weaver Jr., Special to the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/blast-kills-6-at-zimbabwe-party-office.html | BLAST KILLS 6 AT ZIMBABWE PARTY OFFICE | False | AP | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/attorneys-drop-contempt-order-in-brink-s-case.html | ATTORNEYS DROP CONTEMPT ORDER IN BRINK'S CASE | False | By Arnold H. Lubasch | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/dresser-net-rises.html | Dresser Net Rises | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/warsaw-reports-hoarding-of-food-tightens-patrols.html | WARSAW REPORTS HOARDING OF FOOD; TIGHTENS PATROLS | False | By Robert Pear, Special to the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/us-increases-energy-aid.html | U.S. Increases Energy Aid | False | AP | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/bus-accident-injures-29-persons.html | BUS ACCIDENT INJURES 29 PERSONS | False | United Press International | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/an-enduring-society.html | AN ENDURING SOCIETY | False | By Lester R. Brown | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/text-of-american-statement-on-security-pact-with-israel.html | TEXT OF AMERICAN STATEMENT ON SECURITY PACT WITH ISRAEL | False | Special to the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/4th-quarter-gnp-rate-down-5.4.html | 4TH-QUARTER G.N.P. RATE DOWN 5.4% | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/notes-on-people-a-10000-season-s-greeting-for-harlem-hospital.html | Notes on People; A $10,000 Season's Greeting for Harlem Hospital | False | By David Bird and Dorothy J. Gaiter | 1981-12-30 | TX 820008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/miss-holtzman-witnesses-prosecutors-at-work.html | MISS HOLTZMAN WITNESSES PROSECUTORS AT WORK | False | By Joseph P. Fried | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/dixico-inc-reports-earnings-for-qtr-to-nov-29.html | DIXICO INC reports earnings for Qtr to Nov 29 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/15000-protest-in-athens.html | 15,000 Protest in Athens | False | Special to the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/sports-people-fouts-free-to-play.html | Sports People; Fouts Free to Play | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/theater/hammersteins-donate-to-columbia-arts-center.html | HAMMERSTEINS DONATE TO COLUMBIA ARTS CENTER | False | By Eleanor Blau | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/briefing-139225.html | Briefing | False | By B. Drummond Ayres and Francis X. Clines | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/l-truck-deregulation-is-up-to-congress-not-icc-139273.html | TRUCK DEREGULATION IS UP TO CONGRESS, NOT I.C.C. | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/vietnam-veterans-take-an-emotional-journey-to-hanoi.html | VIETNAM VETERANS TAKE AN EMOTIONAL JOURNEY TO HANOI | False | By Bernard Weinraub, Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/notes-on-people-freedom-for-mandel.html | Notes on People; Freedom for Mandel | False | By David Bird and Dorothy J. Gaiter | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/bonn-acts-to-defer-aid-until-polish-crisis-ends.html | BONN ACTS TO DEFER AID UNTIL POLISH CRISIS ENDS | False | By John Vinocur, Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/pacific-overtures.html | Pacific Overtures | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/no-headline-139199.html | No Headline | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/the-city-14-get-new-terms-on-criminal-court.html | The City; 14 Get New Terms On Criminal Court | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/why-i-remain-an-optimist.html | WHY I REMAIN AN OPTIMIST | False | By Billy Graham | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/mcmahon-leads-byu-in-holiday-bowl-38-36.html | McMahon Leads B.Y.U. In Holiday Bowl, 38-36 | False | AP | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/money-supply-up-rates-rise.html | MONEY SUPPLY UP; RATES RISE | False | By Michael Quint | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/theater/the-anta-renamed-the-virginia.html | THE ANTA RENAMED THE VIRGINIA | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/style/de-gustibus-latkes-food-fit-for-a-holiday.html | De Gustibus; LATKES: FOOD FIT FOR A HOLIDAY | False | By Mimi Sheraton | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/patents-detection-system-enhances-images.html | PATENTS; Detection System enhances images | False | By Stacy V. Jones | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/three-troubled-thrift-units-merged.html | THREE TROUBLED THRIFT UNITS MERGED | False | AP | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/compuscan-inc-reports-earnings-for-qtr-to-nov-30.html | COMPUSCAN INC reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/a-crisis-diary-five-days-in-warsaw.html | A CRISIS DIARY: FIVE DAYS IN WARSAW | False | By Henry Kamm, Special to the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/notes-on-people-55-times-a-fan.html | Notes on People; 55 Times a Fan | False | By David Bird and Dorothy J. Gaiter | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/attorney-general-says-us-acts-to-counter-rise-in-soviet-spying.html | ATTORNEY GENERAL SAYS U.S. ACTS TO COUNTER RISE IN SOVIET SPYING | False | By Judith Miller | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/auto-chiefs-assured-of-reagan-aid.html | AUTO CHIEFS 'ASSURED' OF REAGAN AID | False | By David Shribman, Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/the-city-bronx-rapist-gets-16-years-in-prison.html | The City; Bronx Rapist Gets 16 Years in Prison | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/quotation-of-the-day-139271.html | Quotation of the Day | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/patents-hybrid-propulsion-of-cars.html | Patents; Hybrid Propulsion Of Cars | False | By Stacy V. Jones | 1981-12-30 | TX 820008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/a-christmas-story.html | A CHRISTMAS STORY | False | By Martin Hochbaum | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/around-the-nation-535-refugees-from-cuba-bound-for-montana-base.html | Around the Nation; 535 Refugees From Cuba Bound for Montana Base | False | AP | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/observer-huddles-and-muddles.html | OBSERVER; Huddles And Muddles | False | By Russell Baker | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/soviet-accuses-reagan-of-instigation-on-poland.html | SOVIET ACCUSES REAGAN OF 'INSTIGATION' ON POLAND | False | By Serge Schmemann, Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/excerpts-from-some-domestic-radio-and-television-broadcasts-in-poland.html | EXCERPTS FROM SOME DOMESTIC RADIO AND TELEVISION BROADCASTS IN POLAND | False | Special to the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/wachovia-realty-investments-reports-earnings-for-qtr-to-nov-30.html | WACHOVIA REALTY INVESTMENTS reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/your-money-pass-through-securities.html | Your Money; Pass-Through Securities | False | By Michael Quint | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/key-rates-139355.html | Key Rates | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/obituaries/paul-d-otrenge-seghers-head-of-international-tax-institute.html | Paul d'Otrenge Seghers, Head of International Tax Institute | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/man-in-the-news-strategist-at-helm-of-public-employee-union.html | MAN IN THE NEWS; STRATEGIST AT HELM OF PUBLIC EMPLOYEE UNION | False | By William Serrin | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/l-to-take-the-subsidy-out-of-big-mergers-139278.html | TO TAKE THE SUBSIDY OUT OF BIG MERGERS | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/to-financier-nearly-90-love-for-city-is-constant.html | TO FINANCIER, NEARLY 90, LOVE FOR CITY IS CONSTANT | False | By Kathleen Teltsch | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/italians-find-no-trace-of-us-general.html | ITALIANS FIND NO TRACE OF U.S. GENERAL | False | By Henry Tanner, Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/italian-communists-irate-at-warsaw.html | ITALIAN COMMUNISTS IRATE AT WARSAW | False | Special to the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/happy-endings.html | Happy Endings | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/l-fires-need-fighting-not-intellectualizing-139279.html | FIRES NEED FIGHTING, NOT 'INTELLECTUALIZING' | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/sports-people-coe-ovett-races-set.html | Sports People; Coe-Ovett Races Set | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/china-begins-to-dismantle-an-elite-school-system.html | CHINA BEGINS TO DISMANTLE AN ELITE SCHOOL SYSTEM | False | By Christopher S. Wren, Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/chief-of-transport-local-elected-to-a-third-term.html | CHIEF OF TRANSPORT LOCAL ELECTED TO A THIRD TERM | False | By Damon Stetson | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/sports-people-apple-of-jackson-s-eye.html | Sports People; Apple of Jackson's Eye | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/lincoln-investors-reports-earnings-for-qtr-to-sept-30.html | LINCOLN INVESTORS reports earnings for Qtr to Sept 30 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/chicago-man-linked-to-nazis-is-killed-by-train-in-cicero-ill.html | Chicago Man Linked to Nazis Is Killed by Train in Cicero, Ill. | False | AP | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/around-the-nation-sludge-slide-in-kentucky-kills-woman-as-100-flee.html | Around the Nation; Sludge Slide in Kentucky Kills Woman as 100 Flee | False | AP | 1981-12-30 | TX 820008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/growth-and-risks-for-bosch.html | GROWTH, AND RISKS, FOR BOSCH | False | By John Tagliabue, Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/books/books-of-the-times-building-a-novel.html | Books of The Times; Building a Novel | False | By Anatole Broyard | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/no-one-seems-satisfied-with-the-new-farm-bill.html | NO ONE SEEMS SATISFIED WITH THE NEW FARM BILL | False | By Seth S. King, Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/austrian-sees-a-dangerous-crisis.html | AUSTRIAN SEES A DANGEROUS CRISIS | False | By Paul Lewis, Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/l-homosexuals-lack-no-civil-right-139277.html | HOMOSEXUALS LACK NO CIVIL RIGHT | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/court-names-ruling-on-marathon-bids.html | COURT NAMES RULING ON MARATHON BIDS | False | By Robert J. Cole | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/madrid-talks-adjourn-with-wrangling-over-poland.html | MADRID TALKS ADJOURN WITH WRANGLING OVER POLAND | False | By James M. Markham, Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/mitsubishi-forms-us-car-sales-unit.html | MITSUBISHI FORMS U.S. CAR SALES UNIT | False | AP | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/l-how-enterprise-zones-can-be-made-to-work-139275.html | HOW ENTERPRISE ZONES CAN BE MADE TO WORK | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/giants-and-jets-face-final-hurdles-in-playoff-race-walker-lam-jones-healthy.html | GIANTS AND JETS FACE FINAL HURDLES IN PLAYOFF RACE WALKER, LAM JONES HEALTHY | False | By Gerald Eskenazi, Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/obituaries/ee-heffelfinger-secretary-of-gop-dies-in-minneapolis.html | E.E. HEFFELFINGER, SECRETARY OF G.O.P., DIES IN MINNEAPOLIS | False | By Peter B. Flint | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/north-carolina-s-subtle-star.html | North Carolina's Subtle Star | False | By Malcolm Moran | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/insurers-shift-on-investments.html | INSURERS' SHIFT ON INVESTMENTS | False | By Kenneth B. Noble | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/cornelius-co-reports-earnings-for-yr-to-oct-31.html | CORNELIUS CO reports earnings for Yr to Oct 31 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/the-daily-news-is-for-sale-parent-company-announces.html | THE DAILY NEWS IS FOR SALE, PARENT COMPANY ANNOUNCES | False | By Jonathan Friendly | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/news-s-woes-laid-to-social-and-economic-shifts.html | NEWS'S WOES LAID TO SOCIAL AND ECONOMIC SHIFTS | False | By Eric Pace | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/strong-gains-for-low-priced-cosmetics.html | STRONG GAINS FOR LOW-PRICED COSMETICS | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/bridge-a-brilliant-defensive-move.html | Bridge: A Brilliant Defensive Move | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/required-reading.html | Required Reading | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/theater/stage-head-over-heels.html | STAGE: HEAD OVER HEELS | False | By Mel Gussow | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/frenchwoman-wins-ski.html | Frenchwoman Wins Ski | False | AP | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/on-sixth-day-bayonets-on-warsaw-s-streets.html | ON SIXTH DAY, BAYONETS ON WARSAWS STREETS | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/many-give-to-neediest-cases-to-mark-the-holiday-season.html | MANY GIVE TO NEEDIEST CASES TO MARK THE HOLIDAY SEASON | False | By Walter H. Waggoner | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/obituaries/melvin-freud-76-a-promoter-and-a-merchandiser-of-toys.html | Melvin Freud, 76, a Promoter And a Merchandiser of Toys | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/no-headline-139313.html | No Headline | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/misses-shriver-austin-gain.html | MISSES SHRIVER, AUSTIN GAIN | False | By Neil Amdur, Special to the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/patents-electrical-stimulation-given-through-skin.html | PATENTS; Electrical Stimulation Given Through Skin | False | By Stacy V. Jones | 1981-12-30 | TX 820008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/texas-industries-inc-reports-earnings-for-qtr-to-nov-30.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/patents-inventors-hall-of-fame-to-induct-four-feb-7.html | PATENTS; Inventors Hall of Fame To Induct Four Feb. 7 | False | By Stacy V. Jones | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/the-editorial-notebook-billy-budd-in-the-davis-cup.html | The Editorial Notebook; Billy Budd in the Davis Cup | False | By Roger Starr | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/princeton-beaten-by-39-38.html | PRINCETON BEATEN BY 39-38 | False | By Gordon S. White Jr., Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/for-moscow-wider-issues-news-analysis.html | FOR MOSCOW, WIDER ISSUES; News Analysis | False | By John F. Burns, Special to the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/movies/robots-in-love-in-heartbeeps.html | ROBOTS IN LOVE IN 'HEARTBEEPS | False | By Vincent Canby | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/president-hears-conflicting-ideas-on-raising-taxes.html | PRESIDENT HEARS CONFLICTING IDEAS ON RAISING TAXES | False | By Howell Raines, Special To the New York Times | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/world/no-headline-139212.html | No Headline | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/sports-people-reid-rejoins-rockets.html | Sports People; Reid Rejoins Rockets | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/massachusetts-bank-merger.html | Massachusetts Bank Merger | False | AP | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/notes-on-people-139248.html | Notes on People | False | A Special Homecoming | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/us/project-to-modify-168-b-52-s-for-cruise-missiles-is-begun.html | Project to Modify 168 B-52's For Cruise Missiles Is Begun | False | AP | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/business/chemlawn-corp-reports-earnings-for-yr-to-oct-31.html | CHEMLAWN CORP reports earnings for Yr to Oct 31 | False | | 1981-12-30 | TX 820008 | | |
| 1981-12-19 | 1981-12-19 | https://www.nytimes.com/1981/12/19/arts/music-the-concerto-soloists.html | MUSIC: THE CONCERTO SOLOISTS | False | By Bernard Holland | 1981-12-30 | TX 820008 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/a-soviet-rather-than-anti-soviet.html | A-SOVIET RATHER THAN ANTI-SOVIET | False | By Susan Jacoby | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/libya-asserts-reagan-is-interfering-in-poland.html | Libya Asserts Reagan Is Interfering in Poland | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/agencies-that-fight-the-pain-of-poverty.html | AGENCIES THAT FIGHT THE PAIN OF POVERTY | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/dining-out-a-newcomer-to-morristown.html | Dining Out; A NEWCOMER TO MORRISTOWN | False | By Valerie Sinclair | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/women-s-role-in-county-politics-is-continuing-to-expand.html | WOMEN'S ROLE IN COUNTY POLITICS IS CONTINUING TO EXPAND | False | By Virginia Boyle Satkowski | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/labor-group-in-jersey-urges-break-with-state-democrats.html | LABOR GROUP IN JERSEY URGES BREAK WITH STATE DEMCRATS | False | By Joseph F. Sullivan, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/ideas-trends-in-summary-say-will-sell-ny-daily-news.html | Ideas & Trends in Summary; Say Will Sell N.Y. Daily News | False | By Richard Levine and Carlyle C. Douglas | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/essay-marshal-kulikov-s-invasion.html | Essay; MARSHAL KULIKOV'S INVASION | False | By William Safire | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/for-migrant-workers-it-s-a-cycle-of-grading-and-waiting.html | FOR MIGRANT WORKERS, IT'S A CYCLE OF GRADING AND WAITING | False | By John Rather | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-nation-in-summary-first-act-ends-routinely-after-remarkable-start.html | The Nation in Summary; First Act Ends Routinely After Remarkable Start | False | By Caroline Rand Herron and Michael Wright | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/theater/no-headline-139390.html | No Headline | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/music-montserrat-caballe-and-jose-carreras-sing-duets.html | MUSIC: MONTSERRAT CABALLE AND JOSE CARRERAS SING DUETS | False | By Edward Rothstein | 1982-01-04 | TX 970670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/no-headline-139857.html | No Headline | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/name-change-the-aftereffects.html | NAME CHANGE: THE AFTEREFFECTS | False | By Jeanne C. Choffe | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/columbia-as-landlord-seeks-better-community-relations.html | COLUMBIA, AS LANDLORD, SEEKS BETTER COMMUNITY RELATIONS | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/melon-outpoints-castro.html | Melon Outpoints Castro | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/ideas-trends-in-summary-what-kind-of-crack-is-that.html | Ideas & Trends in Summary; What Kind of Crack Is That? | False | By Richard Levine and Carlyle C. Douglas | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/melita-j-wright-engaged-to-marry.html | MELITA J. WRIGHT ENGAGED TO MARRY | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/warsaw-starting-criminal-actions-against-unionists-charge-is-inciting.html | WARSAW STARTING CRIMINAL ACTIONS AGAINST UNIONISTS CHARGE IS INCITING | False | Special to the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/giants-win-in-overtime-playoff-spot-on-line-today.html | GIANTS WIN IN OVERTIME; PLAYOFF SPOT ON LINE TODAY | False | By Frank Litsky, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/he-makes-the-hard-choices-at-lockheed.html | HE MAKES THE HARD CHOICES AT LOCKHEED | False | By Thomas C. Hayes | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/why-moscow-is-afraid.html | Why Moscow Is Afraid | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/2-polish-leaders-thank-brezhnev.html | 2 POLISH LEADERS THANK BREZHNEV | False | By John F. Burns, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/parks-sausages-is-back-for-more.html | PARKS SAUSAGES IS BACK FOR MORE | False | By Lawrence Freeny | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/rutgers-princton-defeated-at-garden.html | RUTGERS, PRINCTON DEFEATED AT GARDEN | False | By Malcolm Moran | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/rockefeller-foundation-shifts-policy.html | ROCKEFELLER FOUNDATION SHIFTS POLICY | False | By Kathleen Teltsch | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/quotation-of-the-day-139657.html | Quotation of the Day | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/st-john-s-conquers-fordham.html | ST. JOHN'S CONQUERS FORDHAM | False | By Gordon S. White Jr. | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/kathleen-engel-married-to-eric-copage-reporter.html | Kathleen Engel Married to Eric Copage, Reporter | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/a-challenge-in-ontario.html | A CHALLENGE IN ONTARIO | False | By Magda Krance | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/other-business-airlines-goodbye-to-the-freebies.html | Other Business; AIRLINES: GOODBYE TO THE FREEBIES | False | By Jacqueline R. Wilson | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/morial-to-run-for-re-election-as-new-orleans-mayor-in-82.html | MORIAL TO RUN FOR RE-ELECTION AS NEW ORLEANS MAYOR IN '82 | False | Special to the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/magazine/in-the-land-of-the-khmer-rouge.html | IN THE LAND OF THE KHMER ROUGE | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/l-oaxaca-139441.html | Oaxaca | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/kathryn-moser-affianced.html | Kathryn Moser Affianced | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/death-and-taxes.html | Death and Taxes | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/nonfiction-in-brief-139372.html | Nonfiction in Brief | False | By D.j.r. Bruckner | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/five-years-late-philadelphia-opens-museum.html | FIVE YEARS LATE, PHILADELPHIA OPENS MUSEUM | False | Special to the New York Times | 1982-01-04 | TX 970670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/l-the-wardrobe-trunk-is-not-a-steamer-139939.html | The Wardrobe Trunk Is Not a Steamer | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/l-a-questioner-seeks-some-explainers-139938.html | A Questioner Seeks Some Explainers | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/karen-anne-schwartz-bride-of-edwin-john-graf-3d.html | Karen Anne Schwartz Bride of Edwin John Graf 3d | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/general-s-captors-issue-a-statement.html | GENERAL'S CAPTORS ISSUE A STATEMENT | False | By Henry Tanner, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/c-a-correction-139945.html | A Correction | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/elizabeth-p-kent-is-fiancee.html | Elizabeth P. Kent Is Fiancee | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/l-mailbox-ivy-days-at-top-139856.html | Mailbox; Ivy Days at Top | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/western-art-and-eastern-influence.html | WESTERN ART AND EASTERN INFLUENCE | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/philharmonic-4-pieces-by-modern-composers.html | PHILHARMONIC: 4 PIECES BY MODERN COMPOSERS | False | By John Rockwell | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-world-in-summary-if-it-isn-t-one-thing.html | The World in Summary; If It Isn't One Thing... | False | By Milt Freudenheim and Barbara Slavin | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/movies/coming-to-grips-with-the-american-experience.html | COMING TO GRIPS WITH THE AMERICAN EXPERIENCE | False | By Vincent Canby | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/long-island-housing-trying-a-different-way-to-sell-a-house-how-about-a-bid.html | Long Island Housing; TRYING A DIFFERENT WAY TO SELL A HOUSE 'HOW ABOUT A BID?' | False | By Diana Shaman | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/about-cars-an-auto-manual-for-a-holiday-gift.html | ABOUT CARS; An Auto Manual for a Holiday Gift | False | By Marshall Schuon | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-region-in-summary-saving-energy-could-cost-plenty.html | The Region in Summary; Saving Energy Could Cost Plenty | False | By Richard Levine and Carlyle C. Douglas | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/antiques-the-ups-and-downs-of-chinese-ceramics.html | Antiques; THE UPS AND DOWNS OF CHINESE CERAMICS | False | By Rita Reif | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/creating-palestine.html | CREATING PALESTINE | False | By Hisham Sharabi | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/home-clinic-saving-time-and-effort-in-painting.html | Home Clinic; SAVING TIME AND EFFORT IN PAINTING | False | By Bernard Gladstone | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/it-s-a-small-world-at-greenwich-christmas-show.html | IT'S A SMALL WORLD AT GREENWICH CHRISTMAS SHOW | False | By Ruth Robinson | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/jennifer-beth-shatkin-bride-of-dr-frederic-gross.html | Jennifer Beth Shatkin Bride of Dr. Frederic Gross | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/christmas-beginnings.html | CHRISTMAS BEGINNINGS | False | By Glenn Collins | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/margo-levine-is-engaged.html | Margo Levine Is Engaged | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/business-conditions-wages-and-inflation.html | Business Conditions; WAGES AND INFLATION | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/solidarity-s-exiles-plan-appeal-to-un-council.html | Solidarity's Exiles Plan Appeal to U.N. Council | False | Special to the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/l-the-consumers-stake-in-an-alaskan-pipeline-to-the-editor-139750.html | THE CONSUMERS' STAKE IN AN ALASKAN PIPELINE; * To the Editor:$ | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-region-in-summary-flipping-out-on-the-irt.html | The Region in Summary; Flipping Out On the I.R.T | False | By Richard Levine and Carlyle C. Douglas | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/dark-lining-behind-silver-transit-cloud.html | DARK LINING BEHIND SILVER TRANSIT CLOUD | False | By Anthony Depalma | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/l-red-ink-alarm-139461.html | Red (Ink) Alarm | False | | 1982-01-04 | TX 970670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/photography-view-the-new-york-public-library-digs-into-its-treasure-trove.html | Photography View; THE NEW YORK PUBLIC LIBRARY DIGS INTO ITS TREASURE-TROVE | False | By Gene Thornton | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/vikings-take-steps-to-protect-stadium.html | Vikings Take Steps To Protect Stadium | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/theater/c-correction-139391.html | CORRECTION | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/crafts.html | Crafts | False | By Ruth J. Katz | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/comment-take-it-with-you.html | Comment; TAKE IT WITH YOU | False | By Graef S. Crystal | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/jane-lewis-dwight-betrothed-to-jeffrey-h-seibert.html | Jane Lewis Dwight Betrothed to Jeffrey H. Seibert | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/follow-up-on-the-news-truth-in-testing.html | Follow-Up on the News; 'Truth in Testing' | False | By Richard Haitch | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-military-muscle-polish-and-russian.html | THE MILITARY MUSCLE, POLISH AND RUSSIAN | False | By Drew Middleton | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/dance-view-reviving-diaghilev-s-avant-garde.html | Dance View; REVIVING DIAGHILEV'S AVANT-GARDE | False | By Anna Kisselgoff | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/club-s-plan-stirs-sea-cliff.html | CLUB'S PLAN STIRS SEA CLIFF | False | By Rona Kavee | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/old-renditions-prompt-new-insights.html | OLD RENDITIONS PROMPT NEW INSIGHTS | False | By Bernard Holland | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/joan-schaff-to-be-may-bride.html | Joan Schaff to Be May Bride | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/theater/l-no-headline-139389.html | No Headline | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/new-york-s-council-schedules-activities.html | New York's Council Schedules Activities | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/ideas-trends-in-summary-hard-rocks-hard-knocks.html | Ideas & Trends in Summary; Hard Rocks, Hard Knocks | False | By Richard Levine and Carlyle C. Douglas | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/follow-up-on-the-news-laboratory-babies.html | Follow-Up on the News; Laboratory Babies | False | By Richard Haitch | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/bobotie-south-africa-s-indigenous-cuisine.html | BOBOTIE: SOUTH AFRICA'S INDIGENOUS CUISINE | False | By Joseph Lelyveld | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/constance-hart-will-be-married-to-an-executive.html | Constance Hart Will Be Married To an Executive | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/the-voices-of-the-elderly-is-heard.html | THE VOICES OF THE ELDERLY IS HEARD | False | By Gertrude W. Dubrovsky | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/movies/alec-guinness-does-a-second-tour-of-duty-as-lecarres-spy.html | ALEC GUINNESS DOES A SECOND TOUR OF DUTY AS LECARRE'S SPY | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/amen-corner-at-crossroads.html | 'AMEN CORNER' AT CROSSROADS | False | By Joseph Catinella | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/no-headline-139398.html | No Headline | False | JOAN LEE FAUST | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/board-to-weigh-a-referendum-on-garbage-planwhite-plains-the.html | BOARD TO WEIGH A REFERENDUM ON GARBAGE PLANWHITE PLAINS THE | False | By Franklin Whitehouse | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/from-spire-to-spire-in-yuletide-london.html | FROM SPIRE TO SPIRE IN YULETIDE LONDON | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/book-banning-in-america.html | BOOK BANNING IN AMERICA | False | By Colin Campbell | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/no-headline-139870.html | No Headline | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/california-drive-asking-reagan-to-end-arms-race.html | CALIFORNIA DRIVE ASKING REAGAN TO END ARMS RACE | False | By Robert Lindsey, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/magazine/sunday-observer-by-russell-baker-taking-heroes-seriously-patrick-mcdonnell.html | Sunday Observer By Russell Baker Taking Heroes Seriously Patrick McDonnell | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/jane-o-keefe-is-betrothed.html | Jane O'Keefe Is Betrothed | False | | 1982-01-04 | TX 970670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/realestate/policies-of-multiple-listing-services-under-scrutiny.html | POLICIES OF MULTIPLE-LISTING SERVICES UNDER SCRUTINY | False | By Andre Shashaty | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/free-permits-being-issued-by-new-york.html | FREE PERMITS BEING ISSUED BY NEW YORK | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/critics-choices-139880.html | Critics' Choices | False | By John Russell | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/l-poland-a-crisis-that-need-not-have-happened-flicker-of-hope-139753.html | POLAND: A CRISIS THAT NEED NOT HAVE HAPPENED; 'FLICKER OF HOPE' | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/michael-mazzapelle-to-wed-marie-baker-on-feb-14.html | Michael Mazzapelle to Wed Marie Baker on Feb. 14 | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/red-smith-the-jerome-avenue-range.html | RED SMITH; The Jerome Avenue Range | False | By Sports of the Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/l-no-headline-139433.html | No Headline | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/lisa-beth-levine-engaged.html | Lisa-Beth Levine Engaged | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/ballet-seeks-a-home.html | BALLET SEEKS A HOME | False | By Jill Silverman | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/barbara-lewis-is-bride.html | Barbara Lewis Is Bride | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/festival-of-hanukkah-to-begin-at-sundown.html | Festival of Hanukkah To Begin at Sundown | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/magazine/can-black-colleges-survive.html | CAN BLACK COLLEGES SURVIVE? | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/theater/peter-hall-stages-a-london-oresteia.html | PETER HALL STAGES A LONDON 'ORESTEIA' | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/aid-offered-separated-parents.html | AID OFFERED SEPARATED PARENTS | False | By Tessa Melvin | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/l-of-christmas-and-recession-139928.html | Of Christmas And Recession | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/california-given-new-voting-plan.html | CALIFORNIA GIVEN NEW VOTING PLAN | False | By Wallace Turner, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/the-70th-appeal.html | THE 70TH APPEAL | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/bridge-defensive-action.html | Bridge; DEFENSIVE ACTION | False | By Alan Truscott | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/follow-up-on-the-news-fighting-burglars.html | Follow-Up on the News; Fighting Burglars | False | By Richard Haitch | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/churches-form-group-to-feed-poor-in-bronx.html | CHURCHES FORM GROUP TO FEED POOR IN BRONX | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/l-cost-of-initial-fees-at-learning-center-139999.html | Cost of Initial Fees At Learning Center | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/writers-of-the-united-states-go-forth-to-unite.html | WRITERS OF THE UNITED STATES GO FORTH TO UNITE | False | By Edwin McDowell | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/takeover-without-victory-defeat-without-surrender.html | TAKEOVER WITHOUT VICTORY, DEFEAT WITHOUT SURRENDER | False | By Flora Lewis | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/what-poland-lacks-hungary-has-aplenty.html | WHAT POLAND LACKS, HUNGARY HAS APLENTY | False | By Paul Lewis | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/washington-moscow-s-christmas-message.html | Washington; MOSCOW'S CHRISTMAS MESSAGE | False | By James Reston | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/delay-criticized-in-transfer-of-retardation-institute.html | DELAY CRITICIZED IN TRANSFER OF RETARDATION INSTITUTE | False | By Lena Williams | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/l-canonero-left-an-impression-139844.html | Canonero Left An Impression | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/why-the-road-to-morocco-is-full-of-american-vip-s.html | WHY THE ROAD TO MOROCCO IS FULL OF AMERICAN V.I.P.'S | False | By James M. Markham | 1982-01-04 | TX 970670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/realestate/buying-fuel-oil-at-a-discount.html | BUYING FUEL OIL AT A DISCOUNT | False | By George W. Goodman | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/l-from-reagan-to-cia-to-treat-with-care-139752.html | FROM REAGAN TO C.I.A., TO TREAT WITH CARE | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/dance-relative-calm-by-lucinda-childs.html | DANCE: 'RELATIVE CALM' BY LUCINDA CHILDS | False | By Anna Kisselgoff | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/economic-ills-sap-trudeau-s-support.html | ECONOMIC ILLS SAP TRUDEAU'S SUPPORT | False | By Henry Giniger, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/critics-choices-139879.html | Critics' Choices | False | By John S. Wilson | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/california-faculty-is-voting-on-unionization.html | CALIFORNIA FACULTY IS VOTING ON UNIONIZATION | False | Special to the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/hunt-snares-a-pass-at-the-right-time.html | HUNT SNARES A PASS AT THE RIGHT TIME | False | By Ira Berkow, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/days-of-crisis.html | DAYS OF CRISIS | False | By Bernard Gwertzman | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/other-business-at-morgan-stanley-bankers-wear-beepers.html | Other Business; AT MORGAN STANLEY, BANKERS WEAR BEEPERS | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/actress-spins-off-hanukkah-role.html | ACTRESS SPINS OFF HANUKKAH ROLE | False | By Barbara Delatiner | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/a-week-of-trauma-for-area-s-poles.html | A WEEK OF TRAUMA FOR AREA'S POLES | False | By Robert E. Tomasson | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/warsaw-starting-criminal-actions-against-unionists-food-aid-delivered.html | WARSAW STARTING CRIMINAL ACTIONS AGAINST UNIONISTS FOOD AID DELIVERED | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/women-joining-ranks-of-volunteer-firefighters.html | WOMEN JOINING RANKS OF VOLUNTEER FIREFIGHTERS | False | By Louise Saul | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/reading-and-writing-a-government-of-critics.html | Reading and Writing; A GOVERNMENT OF CRITICS | False | By Anatole Broyard | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/critics-choices-139881.html | Critics' Choices | False | By Jennifer Dunning | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/country-living.html | COUNTRY LIVING | False | By Roger B. Swain | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/politics-fiscal-conservative-makes-senate-bid.html | Politics; 'FISCAL CONSERVATIVE' MAKES SENATE BID | False | By Richard L. Madden | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/dr-elynne-margulis-to-be-bride-of-charles-zucker.html | Dr. Elynne Margulis to Be Bride of Charles Zucker | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/miriam-a-gregg-to-wed-in-spring.html | MIRIAM A. GREGG TO WED IN SPRING | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/hark-the-neighbors-sing.html | HARK! THE NEIGHBORS SING | False | By Diane Greenberg | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/speaking-personally-a-tradition-puts-family-out-on-a-limb.html | Speaking Personally; A TRADITION PUTS FAMILY OUT ON A LIMB | False | By Barbara Lupis | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/headliners-the-russian-treatment.html | Headliners; The Russian Treatment | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/a-shared-cell-reunites-son-with-father.html | A SHARED CELL REUNITES SON WITH FATHER | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/westchester-journal-140001.html | Westchester Journal | False | By James Feron | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/saad-muhammad-stopped-by-braxton.html | Saad Muhammad Stopped by Braxton | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/elizabeth-tobie-married-to-stuart-andrew-irvine.html | Elizabeth Tobie Married To Stuart Andrew Irvine | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/l-for-guns-not-bows-in-deer-hunting-139937.html | For Guns, Not Bows, In Deer Hunting | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/antiques-quilts-of-old-on-exhibit-in-clinton.html | Antiques; QUILTS OF OLD ON EXHIBIT IN CLINTON | False | By Carolyn Darrow | 1982-01-04 | TX 970670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/opera-handel-s-orlando-at-american-repertory.html | OPERA: HANDEL'S 'ORLANDO' AT AMERICAN REPERTORY | False | By John Rockwell, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/tradition-winning-smithsonian-fight.html | TRADITION WINNING SMITHSONIAN FIGHT | False | By Ben A. Franklin, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/the-very-young-thoreau.html | THE VERY YOUNG THOREAU | False | By Leon Edel | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/theater/the-lessons-to-be-learned-from-nickleby.html | THE LESSONS TO BE LEARNED FROM 'NICKLEBY' | False | By John Corry | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/realestate/arbitrators-keep-tempers-calm-and-construction-moving.html | ARBITRATORS KEEP TEMPERS CALM AND CONSTRUCTION MOVING | False | By Lawrence Josephs | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/jets-flying-to-the-finish-of-their-turnaround-season.html | JETS FLYING TO THE FINISH OF THEIR TURNAROUND SEASON | False | By Gerald Eskenazi | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/topics-special-prosecutions-botched-bust.html | Topics; SPECIAL PROSECUTIONS; Botched Bust | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/copenhagen-demonstrators-protest-martial-law-in-poland.html | Copenhagen Demonstrators Protest Martial Law in Poland | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/magazine/on-language-by-william-safire-window-shopping-kimble-mead.html | On Language By William Safire Window Shopping Kimble Mead | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/the-gnome-who-came-to-dinner.html | THE GNOME WHO CAME TO DINNER | False | By Michele Cusumano | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/outdoors-atlantic-salmon-s-new-voice.html | OUTDOORS; Atlantic Salmon's New Voice | False | By Nelson Bryant | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/museums-offering-yule-treats.html | MUSEUMS OFFERING YULE TREATS | False | By David L. Shirey | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/magazine/the-new-york-times-magazine-december-20-1981.html | The New York Times Magazine; December 20, 1981 | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/new-jersey-housing-when-single-women-buy-homes.html | New Jersey Housing; WHEN SINGLE WOMEN BUY HOMES | False | By Ellen Rand | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/marjorie-gaba-is-engaged.html | Marjorie Gaba Is Engaged | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/fat-girls-losing-out-on-school-drill-team.html | Fat Girls Losing Out On School Drill Team | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/connecticut-guide-visiting-mark-twain.html | Connecticut Guide; VISITING MARK TWAIN | False | By Eleanor Charles | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/carey-moler-m-a-karlan-are-married.html | Carey Moler, M. A. Karlan Are Married | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/long-island-journal-139972.html | Long Island Journal | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/unions-at-daily-news-seek-a-meeting-with-owner.html | UNIONS AT DAILY NEWS SEEK A MEETING WITH OWNER | False | By Paul L. Montgomery | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/holiday-spirit-is-in-the-cards-at-jersey-gambling-tourney.html | HOLIDAY SPIRIT IS IN THE CARDS AT JERSEY GAMBLING TOURNEY | False | By Robert D. McFadden | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/a-longtime-critic-of-con-ed-publishes-book-of-his-views.html | A LONGTIME CRITIC OF CON ED PUBLISHES BOOK OF HIS VIEWS | False | By Peter Kihss | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/m-j-chiapetti-jr-weds-miss-halper.html | M. J. Chiapetti Jr. Weds Miss Halper | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/strange-legal-bedfellows-for-rev-moon-new-york-legal-notes.html | STRANGE LEGAL BEDFELLOWS FOR REV. MOON; New York Legal Notes | False | By David M. Margolick | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/about-long-island.html | About Long Island | False | By Richard F. Shepard | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/mistrust-embroiling-2-upstate-towns.html | MISTRUST EMBROILING 2 UPSTATE TOWNS | False | By Richard D. Lyons, Special To the New York Times | 1982-01-04 | TX 970670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/realestate/offices-thrive-in-jersey-corridor.html | OFFICES THRIVE IN JERSEY CORRIDOR | False | By Robert Hanley | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/orthodontist-outlines-budget-s-effect-on-dental-program.html | ORTHODONTIST OUTLINES BUDGET'S EFFECT ON DENTAL PROGRAM... | False | By Arthur S. Ash | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/eileen-dennis-is-betrothed.html | EILEEN DENNIS IS BETROTHED | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/silver-screen-is-gold-for-bergen-youth.html | SILVER SCREEN IS GOLD FOR BERGEN YOUTH | False | By Alvin Klein | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/best-sellers.html | Best Sellers | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/never-worry-he-said-but-now-she-s-alone.html | 'NEVER WORRY,' HE SAID, BUT NOW SHE'S ALONE | False | By William R. Greer | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/magazine/christmas-with-lewis-carroll.html | CHRISTMAS WITH LEWIS CARROLL | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/the-week-in-business-poland-asks-aid-from-western-bankers.html | The Week in Business; POLAND ASKS AID FROM WESTERN BANKERS | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/debate-can-1940-s-ships-play-a-useful-part-in-the-1980-s-navy.html | DEBATE: CAN 1940'S SHIPS PLAY A USEFUL PART IN THE 1980'S NAVY? | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/headliners-blind-justice.html | Headliners Blind Justice | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/leisure-a-new-wave-for-the-littlest-evergreens.html | Leisure; A NEW WAVE FOR THE LITTLEST EVERGREENS | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/style-of-oas-is-challenged-by-caribbean.html | STYLE OF O.A.S. IS CHALLENGED BY CARIBBEAN | False | By Barbara Crossette, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-world-in-summary-israel-makes-golan-heights-part-of-israel.html | The World in Summary; Israel Makes Golan Heights Part of Israel | False | By Milt Freudenheim and Barbara Slavin | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/politics-districting-battle-had-hardly-begun.html | Politics; DISTRICTING BATTLE HAD HARDLY BEGUN | False | By Joseph F. Sullivan | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/realestate/fending-off-development-forever.html | FENDING OFF DEVELOPMENT- FOREVER | False | By Diana Shaman | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/theater/stage-mystery-in-verse.html | STAGE: MYSTERY IN VERSE | False | By Mel Gussow | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/home-adding-computers-for-christmas.html | HOME ADDING COMPUTERS FOR CHRISTMAS | False | By Andree Brooks | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/congress-finally-acts-to-stem-the-flood-of-foreign-doctors.html | CONGRESS FINALLY ACTS TO STEM THE FLOOD OF FOREIGN DOCTORS | False | By David Shribman | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/credibility-of-musto-s-accuser-is-assailed-at-extortion-trial.html | CREDIBILITY OF MUSTO'S ACCUSER IS ASSAILED AT EXTORTION TRIAL | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/louisiana-tech-old-dominion-in-final.html | LOUISIANA TECH, OLD DOMINION IN FINAL | False | By Al Harvin | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/council-faces-the-question-of-legitimacy-city-hall-notes.html | COUNCIL FACES THE QUESTION OF LEGITIMACY; City Hall Notes | False | By Clyde Haberman | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/ex-labor-leader-guilty-in-use-of-us-funds.html | EX-LABOR LEADER GUILTY IN USE OF U.S. FUNDS | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/trenton-man-fights-ghost-of-his-past.html | TRENTON MAN FIGHTS GHOST OF HIS PAST | False | By Alfonso A. Narvaez | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/roamer-cap-to-thirty-eight-paces.html | ROAMER 'CAP TO THIRTY EIGHT PACES | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/anti-semitism-is-seen-in-some-german-texts.html | ANTI-SEMITISM IS SEEN IN SOME GERMAN TEXTS | False | Special to the New York Times | 1982-01-04 | TX 970670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/religion-and-china-mmake-accommodations.html | RELIGION AND CHINA MMAKE ACCOMMODATIONS | False | By Christopher S. Wren | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/miami-s-disabled-feel-chill-of-transportation-cut.html | MIAMI'S DISABLED FEEL CHILL OF TRANSPORTATION CUT | False | By Gregory Jaynes, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/there-is-more-to-humperdinck-than-hansel-and-gretel.html | THERE IS MORE TO HUMPERDINCK THAN 'HANSEL AND GRETEL' | False | By John Rockwell | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/3-guards-charged-in-escape.html | 3 Guards Charged in Escape | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/jazz-bob-wilber-plus-five.html | JAZZ: BOB WILBER PLUS FIVE | False | By John S. Wilson | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/around-the-world-thai-leader-shuffles-cabinet-to-add-support.html | Around the World; Thai Leader Shuffles Cabinet to Add Support | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/magazine/beauty-the-sweet-scents-of-luxury.html | Beauty; THE SWEET SCENTS OF LUXURY | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/miss-dunlop-dale-favreau-plan-to-wed.html | Miss Dunlop, Dale Favreau Plan to Wed | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/l-fatehpur-sikri-139437.html | Fatehpur Sikri | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/tv-view-rona-barrett-s-downhill-ride.html | TV View; RONA BARRETT'S DOWNHILL RIDE | False | By John J. O'Connor | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/easing-rules-urged-for-drunken-driver-tests.html | EASING RULES URGED FOR DRUNKEN DRIVER TESTS | False | Special to the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/turner-gives-up-pursuit.html | Turner Gives Up Pursuit | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/l-no-headline-139434.html | No Headline | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/after-16-months-repression-crushes-renewal.html | AFTER 16 MONTHS, REPRESSION CRUSHES 'RENEWAL' | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/city-s-adviser-on-cable-is-no-fan-of-television.html | CITY'S ADVISER ON CABLE IS NO FAN OF TELEVISION | False | By Joyce Purnick, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/recordings-handel-reconstructed-familiar-music-made-fresh.html | Recordings; HANDEL RECONSTRUCTED: FAMILIAR MUSIC MADE FRESH | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/macchiarola-s-budget-seeks-to-add-staff-and-programs.html | MACCHIAROLA'S BUDGET SEEKS TO ADD STAFF AND PROGRAMS | False | By Gene I. Maeroff | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/on-federalism-the-will-and-the-way-are-unclear.html | ON FEDERALISM, THE WILL AND THE WAY ARE UNCLEAR | False | By John Herbers | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/heat-complaints-down-despite-a-numbing-day.html | HEAT COMPLAINTS DOWN DESPITE A NUMBING DAY | False | By David W. Dunlap | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/conformance-lags-on-pinelands-plan.html | CONFORMANCE LAGS ON PINELANDS PLAN | False | By Anthony Depalma | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/art-newark-a-model-for-juried-shows.html | Art; NEWARK: A MODEL FOR JURIED SHOWS | False | By David L. Shirey | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/the-dance-music-plus-movement.html | THE DANCE: 'MUSIC PLUS MOVEMENT' | False | By Jack Anderson | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/sound-stocking-stuffers-for-audio-fans.html | Sound; STOCKING STUFFERS FOR AUDIO FANS | False | By Hans Fantel | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/more-jackrabbits-rounded-up-and-clubbed-to-death-in-idaho.html | MORE JACKRABBITS ROUNDED UP AND CLUBBED TO DEATH IN IDAHO | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/reagan-officials-seek-to-ease-rules-on-nursing-homes.html | REAGAN OFFICIALS SEEK TO EASE RULES ON NURSING HOMES | False | By Robert Pear, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/theater/critics-choices-139882.html | Critics' Choices | False | By Mel Gussow | 1982-01-04 | TX 970670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/l-whose-security-139460.html | Whose Security? | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/environews.html | Environews | False | By Leo H. Carney | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/music-china-now.html | MUSIC: CHINA NOW | False | By Edward Rothstein | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/television-week-139883.html | Television Week | False | By C. Gerald Fraser | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/seven-leading-dissidents-seized-in-czechoslovakia.html | SEVEN LEADING DISSIDENTS SEIZED IN CZECHOSLOVAKIA | False | By R.w. Apple Jr., Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/durham-nc-programs-aid-heart-patients.html | DURHAM, N.C., PROGRAMS AID HEART PATIENTS | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/miss-austin-subdues-mrs-lloyd-6-1-6-2.html | MISS AUSTIN SUBDUES MRS. LLOYD, 6-1, 6-2 | False | By Neil Amdur, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/an-option-no-nonsense-approach.html | AN OPTION: NO-NONSENSE APPROACH | False | By Diane Greenberg | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/syrians-pleased-at-us-action-against-israel.html | SYRIANS PLEASED AT U.S. ACTION AGAINST ISRAEL | False | By Marvine Howe, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/news-summary-sunday-december-20-1981.html | News Summary; SUNDAY, DECEMBER 20, 1981 | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/towns-considering-self-insurance-in-wake-of-trial.html | TOWNS CONSIDERING SELF-INSURANCE IN WAKE OF TRIAL | False | By John T. McQuiston | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/building-boom-outpaces-a-scale-model-of-the-city.html | BUILDING BOOM OUTPACES A SCALE MODEL OF THE CITY | False | By David W. Dunlap | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/new-jersey-guide-medieval-ballet.html | New Jersey Guide; MEDIEVAL BALLET | False | By Martha G. Wilson | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/no-headline-139845.html | No Headline | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/on-human-rights.html | ON HUMAN RIGHTS | False | By Jonathan Lieberson | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/is-success-changing-pilobolus.html | IS SUCCESS CHANGING PILOBOLUS? | False | By Jennifer Dunning | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/in-defense-of-knowhow.html | IN DEFENSE OF KNOWHOW | False | By Lynn White, Jr. | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/committee-wants-researchers-to-list-human-subjects-and-injuries.html | COMMITTEE WANTS RESEARCHERS TO LIST HUMAN SUBJECTS AND INJURIES | False | By Harold M. Schmeck Jr., Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-world-in-summary-training-here-to-fight-there.html | The World in Summary; Training Here To Fight There | False | By Milt Freudenheim and Barbara Slavin | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/books-lieberman-profiles-john-bailey.html | BOOKS: LIEBERMAN PROFILES JOHN BAILEY | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/long-islanders-a-sweet-tooth-a-family-tradition.html | Long Islanders; A SWEET TOOTH, A FAMILY TRADITION | False | By Lawrence Van Gelder | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/connecticut-housing-boroughs-government-for-the-few.html | Connecticut Housing; BOROUGHS: GOVERNMENT FOR THE FEW | False | By Andree Brooks | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/li-s-cross-country-trails-beckon.html | L.I.'S CROSS-COUNTRY TRAILS BECKON | False | By Ira Henry Freeman | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/how-the-crunch-stole-christmas.html | HOW THE CRUNCH STOLE CHRISTMAS | False | By Karen W. Arenson | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/mubarak-terms-us-response-encouraging.html | MUBARAK TERMS U.S. RESPONSE ENCOURAGING | False | Special to the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/supremacist-is-sentenced.html | Supremacist Is Sentenced | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/sports-of-the-times-i-just-kept-my-head-down.html | SPORTS OF THE TIMES; 'I JUST KEPT MY HEAD DOWN' | False | By Dave Anderson | 1982-01-04 | TX 970670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/view-from-the-top-keep-sports-priorities-in-order.html | VIEW FROM THE TOP; KEEP SPORTS PRIORITIES IN ORDER | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/susan-l-keating-bride-of-student.html | Susan L. Keating Bride of Student | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/jaycees-charter-threatened-over-national-bar-on-women.html | JAYCEES CHARTER THREATENED OVER NATIONAL BAR ON WOMEN | False | By James Feron | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/jane-frank-to-be-bride.html | Jane Frank to Be Bride | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/dolphins-earn-division-title.html | DOLPHINS EARN DIVISION TITLE | False | By William N. Wallace, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/raymond-palmer-to-wed-joan-starkey.html | Raymond Palmer to Wed Joan Starkey | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/memories-of-a-bench-warmer-who-developed-ego.html | MEMORIES OF A BENCH-WARMER WHO DEVELOPED EGO | False | By Richard Zboray | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/three-years-after-water-study-cleanup-efforts-yield-mixed-results.html | THREE YEARS AFTER WATER STUDY, CLEANUP EFFORTS YIELD MIXED RESULTS | False | By Frances Cerra | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/behind-the-hope-creek-plans.html | BEHIND THE HOPE CREEK PLANS | False | By Judith Hoopes | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/down-3-0-rangers-get-3-3-tie.html | DOWN 3-0, RANGERS GET 3-3 TIE | False | By Steven Crist, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/z-index-international.html | z; Index; International | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/esther-nichol-married.html | Esther Nichol Married | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/numismatics-proof-krugerrands-being-promoted-in-us.html | Numismatics; PROOF KRUGERRANDS BEING PROMOTED IN U.S. | False | By Ed Reiter | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/l-no-headline-139439.html | No Headline | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/obituaries/charles-e-gumprecht-dies-a-marketer-of-high-fashion.html | CHARLES E. GUMPRECHT DIES; A MARKETER OF HIGH FASHION | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/taming-the-renegade-money-supply.html | TAMING THE RENEGADE MONEY SUPPLY | False | By Michael Quint | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/a-con-edison-nuclear-plant-is-operating-11-days-a-month.html | A CON EDISON NUCLEAR PLANT IS OPERATING 11 DAYS A MONTH | False | By Matthew L. Wald | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/alice-colburn-fiancee-of-richard-neff.html | Alice Colburn Fiancee of Richard Neff | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/elizabeth-weintz-bride-of-robert-cerf.html | Elizabeth Weintz Bride of Robert Cerf | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/l-cruise-missiles-won-t-do-for-a-first-strike-139751.html | CRUISE MISSILES WON'T DO FOR A FIRST STRIKE | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/rate-of-migration-to-oregon-seems-to-have-dropped-off.html | Rate of Migration to Oregon Seems to Have Dropped Off | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/polish-emigres-say-party-still-rules.html | POLISH EMIGRES SAY PARTY STILL RULES | False | By Fox Butterfield, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/antiques-a-child-s-christmas-in-hartford.html | Antiques; A CHILD'S CHRISTMAS IN HARTFORD | False | By Frances Phipps | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/l-abalone-139435.html | Abalone | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/a-santa-fears-he-s-a-dying-myth.html | A SANTA FEARS HE'S A DYING MYTH | False | By Patrick Reilly | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/citizen-coalition-fights-newark-demolition-burned-buildings-called-unsightly.html | CITIZEN COALITION FIGHTS NEWARK ON DEMOLITION BURNED-OUT BUILDINGS CALLED UNSIGHTLY HAZARDS | False | By Alfonso A.narvaez | 1982-01-04 | TX 970670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/firefighter-saves-a-man-then-collapses-and-dies.html | FIREFIGHTER SAVES A MAN, THEN COLLAPSES AND DIES | False | By Shawn G. Kennedy | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/travel-advisory-music-at-sea-caribbean-bookings-annual-shipboard-serenade.html | Travel Advisory; MUSIC AT SEA, CARIBBEAN BOOKINGS; Annual Shipboard Serenade | False | By John Brannon Albright | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/no-headline-139872.html | No Headline | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/l-mailbox-ivy-league-has-other-priorities-139855.html | Mailbox; Ivy League Has Other Priorities | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/music-view-what-if-composers-turned-the-tables-on-performers.html | Music View; WHAT IF COMPOSERS TURNED THE TABLES ON PERFORMERS | False | By Theodore W. Libbey Jr. | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/air-traffic-passes-bad-weather-test.html | AIR TRAFFIC PASSES BAD-WEATHER TEST | False | By Richard Witkin | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/donald-d-alessandro-weds-sara-mcbratney.html | Donald D'Alessandro Weds Sara McBratney | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/music-audience-plays-a-part.html | Music; AUDIENCE PLAYS A PART | False | By Robert Sherman | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/ideas-trends-in-summary-cardinal-s-letter-on-nuclear-arms-gets-fast-reply.html | Ideas & Trends in Summary; Cardinal's Letter On Nuclear Arms Gets Fast Reply | False | By Richard Levine and Carlyle C. Douglas | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/miss-avrett-to-be-bride.html | Miss Avrett To Be Bride | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/1500-protest-at-polish-mission.html | 1,500 PROTEST AT POLISH MISSION | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/owners-pressure-on-kuhn-mounts.html | OWNERS' PRESSURE ON KUHN MOUNTS | False | By Murray Chass | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/margaret-g-fisk-bride-of-surgeon.html | Margaret G. Fisk Bride of Surgeon | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/theater-new-moon-brings-a-glow-to-the-stage.html | Theater; 'NEW MOON' BRINGS A GLOW TO THE STAGE | False | By Haskel Frankel | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/december-20-1981.html | 1981-12-20 00:00:00 | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/by-john-h-reiss.html | By John H. Reiss | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/nutcracker-dress-up-time.html | 'NUTCRACKER': DRESS-UP TIME | False | By Ron Alexander | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/few-drugstores-staying-open-at-night.html | FEW DRUGSTORES STAYING OPEN AT NIGHT | False | By Judith Wershil Hasan | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/and-mother-makes-plea-for-aid-to-the-handicapped.html | ...AND MOTHER MAKES PLEA FOR AID TO THE HANDICAPPED | False | By Catherine Federici | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/editors-choice.html | Editors' Choice | False | McGraw-Hill, $22.95. | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/skiing-with-sled-dogs-in-tow.html | SKIING WITH SLED DOGS IN TOW | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/a-tranquil-oasis-in-bustling-miami.html | A TRANQUIL OASIS IN BUSTLING MIAMI | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/economic-affairs-the-business-lobby-s-wrong-business.html | Economic Affairs; THE BUSINESS LOBBY'S WRONG BUSINESS | False | By Paul W. MacAvoy | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/dance-theater-opening-delayed-to-april-12.html | Dance Theater Opening Delayed to April 12 | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/prosecutor-law-not-so-special-now.html | PROSECUTOR LAW NOT SO SPECIAL NOW | False | By Edward T. Pound | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/westchester-housing-tenants-uniting-to-fight-conversions.html | Westchester Housing TENANTS UNITING TO FIGHT CONVERSIONS | False | By Betsy Brown | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/consumer-rates.html | CONSUMER RATES | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/dickens-unites-old-and-young.html | DICKENS UNITES OLD AND YOUNG | False | By Joseph Catinella | 1982-01-04 | TX 970670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/art-sound-a-link-to-past-and-present.html | Art; SOUND, A LINK TO PAST AND PRESENT | False | By Vivien Raynor | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-nation-in-summary-those-pesky-circumstances.html | The Nation in Summary; Those Pesky Circumstances | False | By Caroline Rand Herron and Michael Wright | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/theater/stage-agatha-christie-s-ten-little-indians.html | STAGE: AGATHA CHRISTIE'S 'TEN LITTLE INDIANS,' | False | By John Corry | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/chess-no-matter-what-happens-don-t-panic.html | Chess; NO MATTER WHAT HAPPENS, DON'T PANIC | False | By Robert Byrne | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/fictions-of-race.html | FICTIONS OF RACE | False | DARRYL PINCKNEY | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/l-sour-cream-139432.html | SOUR CREAM | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/dance-ailey-troupe.html | DANCE: AILEY TROUPE | False | By Jennifer Dunning | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/uso-at-jfk.html | U.S.O. at J.F.K. | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/gardening-mistletoe-the-romantic-pest.html | Gardening MISTLETOE: THE ROMANTIC PEST | False | By Carl Totemeier | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/movies/herzog-s-land.html | HERZOG'S 'LAND' | False | By Vincent Canby | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/teen-age-pregnancies-profiles-in-ignorance.html | TEEN-AGE PREGNANCIES: PROFILES IN IGNORANCE | False | By Leslie Bennetts | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/miss-alekseyeva-leaves-moscow-for-us.html | MISS ALEKSEYEVA LEAVES MOSCOW FOR U.S. | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/susan-schemel-banker-will-be-bride.html | Susan Schemel, Banker, Will Be Bride | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/art-what-one-can-and-can-t-do-with-glass.html | Art; WHAT ONE CAN AND CAN'T DO WITH GLASS | False | By Helen A. Harrison | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/speaking-personally-a-christmas-tale-of-tragedy-and-human-kindness.html | Speaking Personally; A CHRISTMAS TALE OF TRAGEDY AND HUMAN KINDNESS | False | By Rob Stewart | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/family-from-michigan-adjusting-to-december-in-the-sun-belt.html | FAMILY FROM MICHIGAN ADJUSTING TO DECEMBER IN THE SUN BELT | False | By Iver Peterson, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/first-we-must-speak-clearly.html | FIRST WE MUST SPEAK CLEARLY | False | By John William Ward | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/chair-is-endowed-at-columbia.html | CHAIR IS ENDOWED AT COLUMBIA | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/arms-freeze-votes-lift-hopes-in-state.html | ARMS-FREEZE VOTES LIFT HOPES IN STATE | False | By Dick Davies | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/l-the-oldest-theater-on-the-island-140016.html | The Oldest Theater On the Island | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-region-in-summary-ring-out-the-old-ring-in-the-old.html | The Region in Summary; Ring Out the Old, Ring In the Old | False | By Richard Levine and Carlyle C. Douglas | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/donna-jean-kanner-is-wed-to-james-r-mcgowan.html | Donna Jean Kanner Is Wed to James R. McGowan | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/l-fatehpur-sikri-139430.html | FATEHPUR SIKRI | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/dance-for-some-a-form-of-religious-expression.html | DANCE, FOR SOME, A FORM OF RELIGIOUS EXPRESSION | False | By Eleanor Charles | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/music-a-jolly-good-time-for-concerts-and-a-number-are-free.html | Music; A JOLLY GOOD TIME FOR CONCERTS, AND A NUMBER ARE FREE | False | By Robert Sherman | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/the-eglevsky-turns-a-corner.html | THE EGLEVSKY TURNS A CORNER | False | By Jill Silverman | 1982-01-04 | TX 970670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/chilean-economy-is-in-a-recession.html | CHILEAN ECONOMY IS IN A RECESSION | False | By Edward Schumacher, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/helen-dubose-bride-of-g-a-de-rohan.html | Helen DuBose Bride of G. A. de Rohan | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/1-writers-in-mexico-139438.html | Writers in Mexico | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/reapportion-plan-debated-in-texas.html | REAPPORTION PLAN DEBATED IN TEXAS | False | By William K. Stevens, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/dope-and-a-kidnapping.html | DOPE AND A KIDNAPPING | False | By Alan Cheuse | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-world-in-summary-making-a-name-for-violence.html | The World in Summary; Making a Name For Violence | False | By Milt Freudenheim and Barbara Slavin | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/investing-how-to-bet-on-a-stock-index.html | Investing; HOW TO BET ON A STOCK INDEX | False | By William M. Reddig | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/why-mobil-behaves-that-way.html | WHY MOBIL BEHAVES THAT WAY | False | By Douglas Martin | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/magazine/design-framed-with-a-point-of-view.html | Design; FRAMED WITH A POINT OF VIEW | False | By Suzanne Slesin | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/hugh-leonard-s-dalkey.html | HUGH LEONARD'S DALKEY | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/no-headline-139847.html | No Headline | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-region-in-summary-tower-power-at-st-bart-s.html | The Region in Summary; Tower Power At St. Bart's | False | By Richard Levine and Carlyle C. Douglas | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/ithaca-college-loses-in-bid-for-libal-damages.html | ITHACA COLLEGE LOSES IN BID FOR LIBAL DAMAGES | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/millen-is-rallying-at-different-level.html | Millen Is Rallying At Different Level | False | By Steve Potter | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/music-chamber-opera.html | MUSIC: CHAMBER OPERA | False | By Bernard Holland | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/theater-in-review-gingerbread-lady-lacks-spice.html | Theater in Review; 'GINGERBREAD LADY' LACKS SPICE | False | By Alvin Klein | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/eric-patel-weds-catherine-miller.html | Eric Patel Weds Catherine Miller | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/topics-special-prosecutions-not-guilty.html | Topics Special Prosecutions Not Guilty | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/lillian-ashley-ford-bride-of-james-lawrence-perry.html | Lillian Ashley Ford Bride Of James Lawrence Perry | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/camera-handheld-meters-are-still-needed-at-times.html | Camera; HANDHELD METERS ARE STILL NEEDED AT TIMES | False | By Jack Neubart | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/barbara-hannah-hw-marks-wed.html | Barbara Hannah, H.W. Marks Wed | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/those-were-the-days.html | THOSE WERE THE DAYS | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/movies/hollywood-shivers-in-a-crisis-of-confidence.html | HOLLYWOOD SHIVERS IN A CRISIS OF CONFIDENCE | False | By Aljean Harmetz | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/messages-from-no-man-s-land.html | MESSAGES FROM NO MAN'S LAND | False | By Nancy Milford | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/green-thumb-in-search-of-midas-touch.html | GREEN THUMB IN SEARCH OF MIDAS TOUCH | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/magazine/fashion-the-new-stone-age.html | Fashion; THE NEW STONE AGE | False | By Marilyn Bethany | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/great-concern-voiced-by-us-over-repression.html | 'GREAT CONCERN' VOICED BY U.S. OVER REPRESSION | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-04 | TX 970670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/an-israeli-official-harshly-criticizes-us-for-sanctions.html | AN ISRAELI OFFICIAL HARSHLY CRITICIZES U.S. FOR SANCTIONS | False | By David K. Shipler, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/art-view-ceramic-sculpture-and-the-taste-of-california.html | Art View; CERAMIC SCULPTURE AND THE TASTE OF CALIFORNIA | False | By Hilton Kramer | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/the-orderly-world-of-christopher-wren.html | THE ORDERLY WORLD OF CHRISTOPHER WREN | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/around-the-nation-parents-sue-cub-scouts-on-daughter-s-exclusion.html | Around the Nation; Parents Sue Cub Scouts On Daughter's Exclusion | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/school-devoted-to-the-arts-is-still-a-hit.html | SCHOOL DEVOTED TO THE ARTS IS STILL A HIT | False | By Gitta Morris | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/around-the-nation-denver-short-of-water-wants-to-buy-a-town.html | Around the Nation; Denver, Short of Water, Wants to Buy a Town | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/what-s-doing-in-rio-de-janeiro.html | WHAT'S DOING IN RIO DE JANEIRO | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/pistons-rout-knicks-132-104.html | PISTONS ROUT KNICKS, 132-104 | False | By Roy S. Johnson, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/shoppers-lay-card-and-gift-cutback-to-20.html | SHOPPERS LAY CARD AND GIFT CUTBACK TO 20 | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/islanders-beat-red-wings-5-1.html | ISLANDERS BEAT RED WINGS, 5-1 | False | By Parton Keese, Special to the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/2-escape-in-navy-crash.html | 2 Escape in Navy Crash | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/other-business-christmas-comes-to-the-supermarket.html | Other Business; CHRISTMAS COMES TO THE SUPERMARKET | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/pope-sends-a-senior-vatican-diplomat-to-warsaw.html | POPE SENDS A SENIOR VATICAN DIPLOMAT TO WARSAW | False | Special to the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/budget-cut-criticized.html | BUDGET CUT CRITICIZED | False | By Tessa Melvin | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/begin-the-guerrilla-as-master-politician.html | BEGIN: THE GUERRILLA AS MASTER POLITICIAN | False | By David K. Shipler | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/personal-finance-a-way-to-give-a-lot-for-less.html | Personal Finance; A WAY TO GIVE A LOT, FOR LESS | False | By Deborah Rankin | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/tristate-unit-director-seeks-to-stay-ax.html | TRI-STATE UNIT DIRECTOR SEEKS TO STAY AX | False | By S.j. Horner | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/to-the-county-holiday-cheer-as-we-recall-the-passing-year.html | TO THE COUNTY, HOLIDAY CHEER AS WE RECALL THE PASSING YEAR | False | By Virginia Franklin | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/epileptic-wins-a-stay.html | Epileptic Wins a Stay | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/new-despair-is-emerging-among-poor.html | 'NEW DESPAIR' IS EMERGING AMONG POOR | False | By Marion Roach | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/katherine-ogren-connecticut-bride-of-ronald-beebe.html | Katherine Ogren Connecticut Bride Of Ronald Beebe | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/business-conditions-borrowing-short-term.html | Business Conditions; BORROWING SHORT-TERM | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-nation-in-summary-mixed-signals-on-civil-rights.html | The Nation in Summary; Mixed Signals On Civil Rights | False | By Caroline Rand Herron and Michael Wright | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/a-car-bomb-in-beirut-kills-11-and-injures-30.html | A Car Bomb in Beirut Kills 11 and Injures 30 | False | Special to the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/no-headline-139840.html | No Headline | False | | 1982-01-04 | TX 970670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/practical-traveler-is-business-class-for-you.html | Practical Traveler; IS 'BUSINESS CLASS FOR YOU? | False | By Paul Grimes | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/loughlin-pair-take-1000600.html | LOUGHLIN PAIR TAKE 1,000,600 | False | By William J. Miller | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/counseling-focuses-on-abuse.html | COUNSELING FOCUSES ON ABUSE | False | By Jeanne Clare Feron | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/elizabeth-andrews-wed-to-paul-herzog-lawyer.html | Elizabeth Andrews Wed To Paul Herzog, Lawyer | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/in-turkey-hard-times-for-us-cultural-unit.html | IN TURKEY, HARD TIMES FOR U.S. CULTURAL UNIT | False | Special to the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/around-the-nation-ukrainian-killed-himself-after-war-crimes-suit.html | Around the Nation; Ukrainian Killed Himself After War-Crimes Suit | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/pessimism-increases-in-search-for-harvard-student.html | PESSIMISM INCREASES IN SEARCH FOR HARVARD STUDENT | False | Special to the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/l-poland-a-crisis-that-need-not-have-happened-those-callous-banks-139754.html | POLAND: A CRISIS THAT NEED NOT HAVE HAPPENED; 'THOSE CALLOUS BANKS' | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/headliners-time-well-served.html | Headliners; Time Well Served | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/magazine/food-keeping-pace-with-snails.html | Food; KEEPING PACE WITH SNAILS | False | By Craig Claiborne With Pierre Franey | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/magazine/egypt-s-friend-in-need.html | EGYPT'S FRIEND IN NEED | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/votes-paves-way-for-election-of-first-blacks-since-1870-s.html | VOTES PAVES WAY FOR ELECTION OF FIRST BLACKS SINCE 1870'S | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/once-a-dot-on-the-map-was-correct.html | ONCE A DOT ON THE MAP WAS CORRECT | False | By Leo Marx | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/westchester-guide-creches-on-display.html | Westchester Guide; CRECHES ON DISPLAY | False | By Eleanor Charles | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/soviet-actions-inside-poland-being-studied-military-analysis.html | SOVIET ACTIONS INSIDE POLAND BEING STUDIED; Military Analysis | False | By Drew Middleton | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/movies/burt-reynolds-getting-behind-the-camera.html | BURT REYNOLDS-GETTING BEHIND THE CAMERA | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/mature-cartwright-rebounds.html | MATURE CARTWRIGHT REBOUNDS | False | By Sam Goldaper | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/barbara-ann-sturgis-fiancee-of-walter-t-everett.html | Barbara Ann Sturgis Fiancee of Walter T. Everett | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/not-much-sympathy-in-prague.html | NOT MUCH SYMPATHY IN PRAGUE | False | By R.w. Apple Jr. | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/city-s-proposal-for-restaurant-in-riverside-park-is-assailed.html | CITY'S PROPOSAL FOR RESTAURANT IN RIVERSIDE PARK IS ASSAILED | False | By Susan Chira | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/l-on-veterinarian-service-in-north-of-county-140004.html | On Veterinarian Service In North of County | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/food-chocolate-s-sweet-sinful-allure.html | Food; CHOCOLATE'S SWEET, SINFUL ALLURE | False | By Moira Hodgson | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/l-baggage-139431.html | BAGGAGE | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/ideas-trends-in-summary-agent-orange-is-no-federal-case.html | Ideas & Trends in Summary; Agent Orange Is No Federal Case | False | By Richard Levine and Carlyle C. Douglas | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/china-s-reforms.html | CHINA'S REFORMS | False | By Zhao Jinglun | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/l-fair-pay-would-end-secretary-shortage-140013.html | Fair Pay Would End Secretary Shortage | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/c-correction-139658.html | CORRECTION | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/gifted-children-meet-their-match.html | GIFTED CHILDREN MEET THEIR MATCH | False | By Phyllis Bernstein | 1982-01-04 | TX 970670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/suffolk-weighs-bay-bottom-leases.html | SUFFOLK WEIGHS BAY-BOTTOM LEASES | False | By John Rather | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/merchants-ringing-up-a-jolly-season.html | MERCHANTS RINGING UP A JOLLY SEASON | False | By James Barron | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/l-poland-a-crisis-that-need-not-have-happened-139755.html | POLAND: A CRISIS THAT NEED NOT HAVE HAPPENED | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/new-jersey-journal-140024.html | New Jersey Journal | False | By Martin Gansberg | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/antarctic-explorers-shift-goal-to-hidden-resources.html | ANTARCTIC EXPLORERS SHIFT GOAL TO HIDDEN RESOURCES | False | By Robert Reinhold, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/stamps-tradition-rules-christmas-issues.html | Stamps; TRADITION RULES CHRISTMAS ISSUES | False | By Samuel A. Tower | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/200-safe-deposit-boxes-looted-at-queens-bank.html | 200 Safe-Deposit Boxes Looted at Queens Bank | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/theater/michael-bennett-once-again-looks-backstage-for-a-hit.html | MICHAEL BENNETT ONCE AGAIN LOOKS BACKSTAGE FOR A HIT | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/birds-on-the-lake-thoughts-on-the-wing.html | BIRDS ON THE LAKE, THOUGHTS ON THE WING | False | By Mildred S. Eckhoff | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/follow-up-on-the-news-door-diplomacy.html | Follow-Up on the News; Door Diplomacy | False | By Richard Haitch | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/article-139852-no-title.html | Article 139852 -- No Title | False | By Joanne A. Fishman | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/l-no-headline-139444.html | No Headline | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/is-there-actually-an-average-child.html | IS THERE ACTUALLY AN 'AVERAGE CHILD? | False | By Bert Nelson | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/concert-orchestre-national.html | CONCERT: ORCHESTRE NATIONAL | False | By John Rockwell | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/citizen-coalition-fights-newark-demolition-motives-behind-arson-disputed-fire.html | CITIZEN COALITION FIGHTS NEWARK ON DEMOLITION MOTIVES BEHIND ARSON DISPUTED BY FIRE OFFICIALS | False | By Jeff Shear | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/excerpts-from-some-domestic-radio-and-television-broadcasts-in-poland.html | EXCERPTS FROM SOME DOMESTIC RADIO AND TELEVISION BROADCASTS IN POLAND | False | Special to the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/l-ship-lineage-139436.html | Ship Lineage | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/racketeering-case-involving-city-union-official-ends-in-hung-jury.html | RACKETEERING CASE INVOLVING CITY UNION OFFICIAL ENDS IN HUNG JURY | False | By James Barron | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/l-no-headline-139440.html | No Headline | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/us/around-the-nation-indiana-gets-more-snow-adding-to-2-foot-fall.html | Around the Nation; Indiana Gets More Snow, Adding to 2-Foot Fall | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/heddi-siebel-wed-to-john-k-felix.html | Heddi Siebel Wed To John K. Felix | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/governor-s-panel-loses-its-focus.html | GOVERNOR'S PANEL LOSES ITS FOCUS | False | By E.j. Dionne Jr. | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/seychelles-newspaper-asks-air-boycott-on-south-africa.html | Seychelles Newspaper Asks Air Boycott on South Africa | False | AP | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/where-does-justice-lie-in-the-trantino-case.html | WHERE DOES JUSTICE LIE IN THE TRANTINO CASE? | False | By Joseph J.delaney | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/concert-the-boston-symphony.html | CONCERT: THE BOSTON SYMPHONY | False | By Theodore W. Libbey | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/dining-out-higgins-a-mainstay-of-rawayton.html | Dining Out; HIGGINS: A MAINSTAY OF RAWAYTON | False | By Patricia Brooks | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/jeffrey-boak-to-wed-elizabeth-pelgrift.html | Jeffrey Boak to Wed Elizabeth Pelgrift | False | | 1982-01-04 | TX 970670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/on-poets-poetry-and-the-writing-of-fiction.html | ON POETS, POETRY AND THE WRITING OF FICTION | False | By William Pritchard | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/board-clears-way-for-airport-improvements.html | BOARD CLEARS WAY FOR AIRPORT IMPROVEMENTS | False | By A. O. Sulzberger Jr. | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/violinist-henryk-szeryng.html | VIOLINIST: HENRYK SZERYNG | False | By Theodore W. Libbey Jr. | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/long-island-guide-mozart-festival.html | Long Island Guide; MOZART FESTIVAL | False | By Barbara Delatiner | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/theater/stage-view-feiffer-s-grownups-the-comedy-vanishes.html | Stage View; FEIFFER'S 'GROWNUPS- THE COMEDY VANISHES | False | By Walter Kerr | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/dining-out-for-those-who-can-find-the-way.html | Dining Out; FOR THOSE WHO CAN FIND THE WAY | False | By M. H. Reed | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/business-forum-invitation-to-an-american-mitterrand.html | Business Forum; INVITATION TO AN AMERICAN MITTERRAND | False | By Arthur Burck | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/magazine/l-a-response-from-armand-hammer-139417.html | A Response From Armand Hammer | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-nation-in-summary-doe-may-be-doa.html | The Nation in Summary; D.O.E. May Be D.O.A. | False | By Caroline Rand Herron and Michael Wright | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/another-kind-of-scientific-method.html | ANOTHER KIND OF SCIENTIFIC METHOD | False | By Peter Gwynne | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/world/on-afghan-battlefield-a-prayer-before-dying.html | ON AFGHAN BATTLEFIELD, A PRAYER BEFORE DYING | False | By Jere van Dyk, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/careful-shopper-yorktown-shop-offers-items-of-victorian-era.html | Careful Shopper; Yorktown Shop Offers Items of Victorian Era | False | By Jeanne Clare Feron | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-region-in-summary-city-breathes-and-walks-a-bit-easier.html | The Region in Summary; City Breathes (And Walks) A Bit Easier | False | By Richard Levine and Carlyle C. Douglas | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/kerosene-is-fuel-for-confusion.html | KEROSENE IS FUEL FOR CONFUSION | False | By Andrea Aurichio | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/understanding-a-misunderstood-minority.html | UNDERSTANDING A MISUNDERSTOOD MINORITY | False | By Nancy A. Jaekle | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/plan-stirs-dispute-on-farm-tax-rates.html | PLAN STIRS DISPUTE ON FARM TAX RATES | False | By Harold Faber, Special To the New York Times | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/susab-fabietti-engaged.html | SUSAB FABIETTI ENGAGED | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/style/alice-s-johnson-wed-to-architect.html | Alice S. Johnson Wed to Architect | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/l-the-consumers-stake-in-an-alaskan-pipeline-139749.html | THE CONSUMERS' STAKE IN AN ALASKAN PIPELINE | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/nature-watch-bombycilla-cedorum.html | NATURE WATCH; Bombycilla cedorum | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/q-a-139445.html | Q&A | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/food-preparing-an-israeli-treat-for-the-feast-of-lights.html | Food; PREPARING AN ISRAELI TREAT FOR THE FEAST OF LIGHTS | False | By Nancy Arum | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/to-get-more-taxis-get-more-taxis.html | To Get More Taxis, Get More Taxis | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/magazine/tom-wolfe-the-great-gadfly.html | TOM WOLFE: THE GREAT GADFLY | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/books/c-correction-139370.html | Correction | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-20 | 1981-12-20 | https://www.nytimes.com/1981/12/20/business/business-conditions-how-long-the-oil-glut.html | Business Conditions; HOW LONG THE OIL GLUT? | False | | 1982-01-04 | TX 970670 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/capitals-stop-surge-to-beat-rangers-3-2.html | CAPITALS STOP SURGE TO BEAT RANGERS, 3-2 | False | By James F. Clarity | 1981-12-30 | TX 820932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/prolonged-rain-in-france-kills-livestock-and-destroys-crops.html | Prolonged Rain in France Kills Livestock and Destroys Crops | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/index-international.html | Index; International | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/us-warns-it-will-hold-moscow-responsible-for-any-excesses-in-poland.html | U.S. WARNS IT WILL HOLD MOSCOW RESPONSIBLE FOR ANY 'EXCESSES' IN POLAND | False | Special to the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/defecting-pole-says-brutality-forced-his-move.html | DEFECTING POLE SAYS 'BRUTALITY' FORCED HIS MOVE | False | By Barbara Crossette, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/procedure-used-in-taking-poll.html | PROCEDURE USED IN TAKING POLL | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/business-people-gas-additive-s-maker-picks-new-leader.html | BUSINESS PEOPLE; Gas Additive's Maker Picks New Leader | False | By Leonard Sloane | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/pope-cites-importance-of-poland-s-problems.html | Pope Cites Importance Of Poland's Problems | False | Special to the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/lakers-triumph.html | Lakers Triumph | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/christmas-sales-prove-to-be-erratic.html | CHRISTMAS SALES PROVE TO BE ERRATIC | False | By Isadore Barmash | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/credit-markets-short-term-rates-may-drop-further.html | CREDIT MARKETS; SHORT-TERM RATES MAY DROP FURTHER | False | By Michael Quint | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/briefing-140953.html | BRIEFING | False | By B. Drummond Ayres Jr. and Francis X. Clines | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/notes-on-people-friedan-s-haiti-message.html | NOTES ON PEOPLE; Friedan's Haiti Message | False | By David Bird and Dorothy J. Gaiter | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/around-the-world-6-us-experts-join-italian-hunt-for-general.html | AROUND THE WORLD; 6 U.S. Experts Join Italian Hunt for General | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/not-a-peep-on-chile.html | Not a Peep on Chile | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/louisiana-tech-women-take-tourney.html | LOUISIANA TECH WOMEN TAKE TOURNEY | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/4000-at-a-mass-for-the-poles-hear-cooke-condemn-deaths.html | 4,000 at a Mass for the Poles Hear Cooke Condemn Deaths | False | By United Press International | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/farm-debts-are-high.html | Farm Debts Are High | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/mamby-outpoints-nigerian-boxer.html | Mamby Outpoints Nigerian Boxer | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/style/rosanna-warren-wed-to-stephen-scully.html | ROSANNA WARREN WED TO STEPHEN SCULLY | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/style/handling-the-santa-claus-deception.html | HANDLING THE SANTA CLAUS DECEPTION , | False | By Glenn Collins | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/jets-and-giants-make-pro-football-playoffs.html | JETS AND GIANTS MAKE PRO FOOTBALL PLAYOFFS | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/obituaries/maurice-l-huggins.html | MAURICE L. HUGGINS | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/texas-youth-tells-of-murder-but-judge-rejects-confession.html | TEXAS YOUTH TELLS OF MURDER, BUT JUDGE REJECTS CONFESSION | False | Special to the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/san-jose-hopes-to-ease-traffic-crush-by-building-a-20-mile-streetcar-route.html | SAN JOSE HOPES TO EASE TRAFFIC CRUSH BY BUILDING A 20-MILE STREETCAR ROUTE | False | By Robert Lindsey, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/federal-cuts-cited-in-gifts-for-neediest.html | FEDERAL CUTS CITED IN GIFTS FOR NEEDIEST | False | By Walter H. Waggoner | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/jets-reach-playoffs-and-bring-giants-along.html | JETS REACH PLAYOFFS AND BRING GIANTS ALONG | False | By Gerald Eskenazi | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/russians-deny-the-use-of-antennas-for-spying.html | RUSSIANS DENY THE USE OF ANTENNAS FOR SPYING | False | By Lynn Rosellini, Special To the New York Times | 1981-12-30 | TX 820932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/giants-and-families-toast-jets-victory.html | GIANTS AND FAMILIES TOAST JETS' VICTORY | False | By Frank Litsky, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/a-symphony-for-bass-brass-in-key-of-b-r-r.html | A SYMPHONY FOR BASS BRASS IN KEY OF B-R-R | False | By Ari L Goldman | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/business-people-chief-is-selected-by-peoples-energy.html | BUSINESS PEOPLE; Chief Is Selected, By Peoples Energy | False | By Leonard Sloane | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/yale-magazine-s-new-direction-unsettles-tradition-and-alumni.html | YALE MAGAZINE'S NEW DIRECTION UNSETTLES TRADITION AND ALUMNI | False | By Michael Norman, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/fumble-puts-bucs-in-playoffs-lions-out.html | FUMBLE PUTS BUCS IN PLAYOFFS, LIONS OUT | False | By William N. Wallace | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/tourney-to-clerc.html | Tourney to Clerc | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/foreign-affairs-the-gravest-loss.html | FOREIGN AFFAIRS; THE GRAVEST LOSS | False | By Flora Lewis | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/harvard-to-aid-in-developing-pakistani-teaching-hospital.html | HARVARD TO AID IN DEVELOPING PAKISTANI TEACHING HOSPITAL | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/the-afghan-rulers-fiercely-traditional-tribes.html | THE AFGHAN RULERS: FIERCELY TRADITIONAL TRIBES | False | By Jere van Dyck, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/question-boxs-lee-kanner.html | Question BoxS. Lee Kanner | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/taylor-in-back-of-the-surprise.html | TAYLOR: IN BACK OF THE SURPRISE | False | By Michael Katz | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/pittsburgh-awaits-its-new-subway-end-trolley-caused-traffic-jams-talk-pittsburgh.html | PITTSBURGH AWAITS ITS NEW SUBWAY TO END TROLLEY-CAUSED TRAFFIC JAMS; The Talk of Pittsburgh | False | By William Robbins, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/sports-world-specials-old-timers-day.html | Sports World Specials; Old-Timers' Day | False | By James Tuite | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/l-unsold-jordanian-arms-141006.html | UNSOLD JORDANIAN ARMS | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/obituaries/rose-c-feld-wrote-books-and-articles-for-magazine.html | ROSE C. FELD, WROTE BOOKS AND ARTICLES FOR MAGAZINE | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/usp-at-times-square.html | U.S.P. AT TIMES SQUARE | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/japan-growth-put-at-3.7.html | Japan Growth Put at 3.7% | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/at-st-bartholomew-s-a-time-to-heal.html | AT ST. BARTHOLOMEW'S, A TIME TO HEAL | False | By Paul L. Montgomery | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/times-systems-director-is-named-vice-president.html | TIMES SYSTEMS DIRECTOR IS NAMED VICE PRESIDENT | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/getting-started-in-north-carolina.html | Getting Started in North Carolina | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/outdoors-guided-to-the-waterfowl.html | OUTDOORS: GUIDED TO THE WATERFOWL | False | By Nelson Bryant | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/abroad-at-home-hope-against-hope.html | ABROAD AT HOME; HOPE AGAINST HOPE | False | By Anthony Lewis | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/rightists-kill-six-guatemala.html | RIGHTISTS KILL SIX GUATEMALA | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/woman-for-who-the-sakharovs-fasted-17-days-arrives-in-the-us.html | WOMAN FOR WHO THE SAKHAROVS FASTED 17 DAYS ARRIVES IN THE U.S. | False | By Fox Butterfield, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/l-war-against-god-141007.html | 'WAR AGAINST GOD' | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/columbia-unit-delays-decision-on-coeducation.html | COLUMBIA UNIT DELAYS DECISION ON COEDUCATION | False | By Edward B. Fiske | 1981-12-30 | TX 820932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/begin-contends-us-policies-treat-israel-like-vassal-haig-retains-high-hopes-for.html | BEGIN CONTENDS U.S. POLICIES TREAT ISRAEL LIKE A 'VASSAL'; HAIG RETAINS HIGH HOPES FOR PACT | False | By David K. Shipler | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/plan-by-reagan-on-elderly-stirs-concern-in-state.html | PLAN BY REAGAN ON ELDERLY STIRS CONCERN IN STATE | False | By Robin Herman | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/islanders-win-5-3-on-5-in-final-period.html | ISLANDERS WIN, 5-3, ON 5 IN FINAL PERIOD | False | By Parton Keese, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/at-sunday-masses-archbishop-calls-for-calm.html | AT SUNDAY MASSES, ARCHBISHOP CALLS FOR CALM | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/bridge-greenberg-team-holdings-slender-lead-in-regionals.html | Bridge; Greenberg Team Holding Slender Lead in Regionals | False | By Alan Truscott | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/no-energy-department-or-policy.html | No Energy Department - or Policy | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/advertising-all-smiles-at-business-magazines.html | ADVERTISING; ALL SMILES AT BUSINESS MAGAZINES | False | By Philip H. Dougherty | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/advertising-zemp-s-new-name-nestles-s-new-product.html | ADVERTISING; ZEMP'S NEW NAME; NESTLE'S NEW PRODUCT | False | By Philip H. Dougherty | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/french-nationalization.html | French Nationalization | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/security-accord-signed-by-saudis-and-bahrain.html | Security Accord Signed By Saudis and Bahrain | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/us-asks-pretoria-how-to-aid-blacks.html | U.S. ASKS PRETORIA HOW TO AID BLACKS | False | By Joseph Lelyveld, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/and-now-the-jokers-are-the-wild-cards.html | AND NOW THE JOKERS ARE THE WILD CARDS | False | By Dave Anderson | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/the-debate-on-quotas-for-fibers.html | The Debate On Quotas for Fibers | False | By Sandra Salmans | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/relief-shipments-continue-us-groups-say.html | RELIEF SHIPMENTS CONTINUE, U.S. GROUPS SAY | False | By Charles Austin | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/monday-december-21-1981-the-economy.html | MONDAY, DECEMBER 21, 1981; The Economy | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/zungul-s-5-goals-lead-arrows-9-4.html | Zungul's 5 Goals Lead Arrows, 9-4 | False | Special to the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/solar-power-panels-provide-light-shower-and-toilet-to-191-navajo-families.html | SOLAR POWER PANELS PROVIDE LIGHT, SHOWER AND TOILET TO 191 NAVAJO FAMILIES | False | By William E. Schmidt, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/oregon-state-stops-louisville.html | OREGON STATE STOPS LOUISVILLE | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/new-music-larry-austin.html | NEW MUSIC: LARRY AUSTIN | False | By John Rockwell | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/swedes-repeat.html | Swedes Repeat | False | Special to the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/tahitian-king-wins-on-coast.html | Tahitian King Wins on Coast | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/human-switchboard-offers-punk-classicism.html | Human Switchboard Offers 'Punk Classicism' | False | By Stephen Holden | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/sentencing-near-for-fallen-labor-leader.html | SENTENCING NEAR FOR FALLEN LABOR LEADER | False | Special to the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/market-place.html | MARKET PLACE | False | By Robert Metz | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/german-banks-seek-bonn-pledge-on-poland.html | GERMAN BANKS SEEK BONN PLEDGE ON POLAND | False | By John Tagliabue, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/in-thai-hills-opium.html | IN THAI HILLS, OPIUM | False | By Alex Marshall | 1981-12-30 | TX 820932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/fire-diamond-executives-indicted-in-a-missouri-fraud-investigation.html | FIRE DIAMOND EXECUTIVES INDICTED IN A MISSOURI FRAUD INVESTIGATION | False | Special to the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/l-when-a-barrel-of-oil-is-worth-under-5-141010.html | WHEN A BARREL OF OIL IS WORTH UNDER $5 | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/vanity-thy-name-is-mindless-usa-boosterism.html | VANITY, THY NAME IS MINDLESS U.S.A. BOOSTERISM | False | By Murray Seeger | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/no-headline-140963.html | No Headline | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/cavaliers-owner-keeps-promoting.html | CAVALIERS' OWNER KEEPS PROMOTING | False | By Sam Goldaper | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/l-what-i-said-was-141008.html | WHAT I SAID WAS... | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/new-zealand-fails-to-seal-cup-berth.html | New Zealand Fails To Seal Cup Berth | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/dance-day-two-a-new-creation-by-pilobolus.html | DANCE: 'DAY TWO,' A NEW CREATION BY PILOBOLUS | False | By Anna Kisselgoff | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/theft-of-college-test-aids-leads-to-coaching-inquiry.html | THEFT OF COLLEGE TEST AIDS LEADS TO 'COACHING' INQUIRY | False | By Wayne King, Special to the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/obituaries/eugene-conley-opera-tenor-with-met-and-city-troupes.html | EUGENE CONLEY, OPERA TENOR WITH MET AND CITY TROUPES | False | By C. Gerald Fraser | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/hardware-from-store-shut-in-41-is-sold.html | HARDWARE FROM STORE SHUT IN '41 IS SOLD | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/style/andrea-cardon-is-married-to-myron-kove-lawyer.html | Andrea Cardon Is Married to Myron Kove, Lawyer | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/music-primavera-quartet-introduces-a-second-violinist.html | MUSIC: PRIMAVERA QUARTET INTRODUCES A SECOND VIOLINIST | False | By John Rockwell | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/mark-murphy-sings-bop-to-bossa-nova.html | Mark Murphy Sings Bop to Bossa Nova | False | By John S. Wilson | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/ex-gi-s-in-hanoi-are-hopeful-on-talks.html | EX-G.I.'S, IN HANOI, ARE HOPEFUL ON TALKS | False | By Bernard Weinraub, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/painful-souvenirs-for-jets-klecko-lauded-by-coach.html | PAINFUL SOUVENIRS FOR JETS; KLECKO LAUDED BY COACH | False | By James Tuite | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/a-death-in-moscow.html | A Death in Moscow | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/betty-carter-is-singing-in-new-mood-at-club.html | Betty Carter Is Singing In New Mood at Club | False | By John S. Wilson | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/8-young-opera-singers-perform-at-white-house.html | 8 YOUNG OPERA SINGERS PERFORM AT WHITE HOUSE | False | By Irvin Molotsky, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/advertising-republic-air-s-new-agency.html | ADVERTISING; REPUBLIC AIR'S NEW AGENCY | False | By Philip H. Dougherty | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/trouble-reported-inside-polish-mines-envoy-to-us-quits.html | TROUBLE REPORTED INSIDE POLISH MINES; ENVOY TO U.S QUITS | False | By Robert Pear, Special to the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/books/books-of-the-times-141091.html | BOOKS OF THE TIMES | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/jet-and-giant-fans-unite-for-a-day-of-cheer.html | JET AND GIANT FANS UNITE FOR A DAY OF CHEER | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/security-services-disarming-guards.html | SECURITY SERVICES DISARMING GUARDS | False | By John Herbers, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/reagan-aides-plan-to-ask-him-to-back-increase-in-taxes.html | REAGAN AIDES PLAN TO ASK HIM TO BACK INCREASE IN TAXES | False | By Howell Raines | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/public-radio-listeners-increase-40-in-year.html | Public-Radio Listeners Increase 40% in Year | False | Special to the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/advertising-accounts.html | ADVERTISING; ACCOUNTS | False | By Philip H. Dougherty | 1981-12-30 | TX 820932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/arrest-made-near-mayor.html | Arrest Made Near Mayor | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/advertising-promotions-announced-at-vitt-and-ac-r.html | ADVERTISING; PROMOTIONS ANNOUNCED AT VITT AND AC&R | False | By Philip H. Dougherty | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/around-the-nation-140923.html | AROUND THE NATION | False | Special Boat to Search For 2 Missing From Tug, AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/gravesend-cap-to-lines-of-power.html | GRAVESEND 'CAP TO LINES OF POWER' | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/post-women-win.html | Post Women Win | False | Special to the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/around-the-nation-soup-kitchen-revival-is-reportedly-considered.html | AROUND THE NATION; Soup Kitchen Revival Is Reportedly Considered | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/excerpts-from-broadcasts-on-poland.html | EXCERPTS FROM BROADCASTS ON POLAND | False | Special to the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/theater/going-out-guie.html | GOING OUT GUIE | False | By Richard F. Shepard | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/dance-boyce-zane-garden.html | DANCE: BOYCE-ZANE 'GARDEN' | False | By Jack Anderson | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/style/students-ride-train-175-home-for-the-holidays.html | STUDENTS RIDE TRAIN 175 HOME FOR THE HOLIDAYS | False | By Fred Ferretti | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/commodities-sugar-s-pyrrhic-victory.html | Commodities; Sugar's Pyrrhic Victory | False | By H.j. Maidenberg | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/l-the-narrow-elite-of-social-workers-vs-social-service-141009.html | THE 'NARROW ELITE OF SOCIAL WORKERS VS. SOCIAL SERVICE | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/supply-side-battle-rages-on-2-fronts.html | SUPPLY-SIDE BATTLE RAGES ON 2 FRONTS | False | By Howell Raines | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/l-kneeling-buses-that-refuse-to-kneel-141005.html | KNEELING BUSES THAT REFUSE TO KNEEL | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/as-others-seek-to-exploit-antarctic-us-takes-the-scientific-approach.html | AS OTHERS SEEK TO EXPLOIT ANTARCTIC, U.S. TAKES THE SCIENTIFIC APPROACH | False | By Robert Reinhold, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/big-drop-in-death-rate-found-in-connecticut.html | Big Drop in Death Rate Found in Connecticut | False | Special to the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/screening-of-kush-is-disclosed.html | SCREENING OF KUSH IS DISCLOSED | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/salvador-rebels-see-opening-to-us.html | SALAVADOR REBELS SEE OPENING TO U.S. | False | By Barbara Crossette | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/style/relationships-sex-and-normal-marriges.html | RELATIONSHIPS; SEX AND 'NORMAL' MARRIGES | False | By Glenn Collins | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/buying-magnuson-and-its-problems.html | BUYING MAGNUSON AND ITS PROBLEMS | False | Special to the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/around-the-world-anglican-prelate-to-make-a-visit-to-china.html | AROUND THE WORLD; Anglican Prelate To Make a Visit to China | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/grim-budget-forecasts-may-be-right-for-once.html | GRIM BUDGET FORECASTS MAY BE RIGHT FOR ONCE | False | By Clyde Haberman | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/washington-watch-imf-team-visits-poland.html | WASHINGTON WATCH; I.M.F. TEAM VISITS POLAND | False | By Clyde H. Farnsworth | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/style/mary-ransdell-is-married.html | MARY RANSDELL IS MARRIED | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/oil-price-cut-by-iraq-cited.html | Oil Price Cut By Iraq Cited | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/israeli-acts-cited-in-golan-heights.html | ISRAELI ACTS CITED IN GOLAN HEIGHTS | False | By Marvine Howe, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/quotation-of-the-day-140981.html | Quotation of the Day | False | | 1981-12-30 | TX 820932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/l-don-t-make-quotas-out-of-goals-141011.html | DON'T MAKE QUOTAS OUT OF GOALS | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/theater/stage-dreamgirls-michael-bennet-s-new-musical-opens.html | STAGE: 'DREAMGIRLS,' MICHAEL BENNET'S NEW MUSICAL, OPENS | False | By Frank Rich | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/washington-says-it-is-optimistic-that-accord-won-t-be-canceled.html | WASHINGTON SAYS IT IS OPTIMISTIC THAT ACCORD WON'T BE CANCELED | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/32-american-students-named-rhodes-scholarship-winners.html | 32 AMERICAN STUDENTS NAMED RHODES SCHOLARSHIP WINNERS | False | By Edward A. Gargan | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/executive-changes-141052.html | EXECUTIVE CHANGES | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/the-un-today-dec-21-1981-general-assembly.html | The U.N. Today; Dec. 21, 1981; GENERAL ASSEMBLY | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/transcript-of-prime-minister-begin-s-statement-to-the-us-envoy-to-israel.html | TRANSCRIPT OF PRIME MINISTER BEGIN'S STATEMENT TO THE U.S. ENVOY TO ISRAEL | False | Special to the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/ethiopians-links-to-soviet-strained.html | ETHIOPIANS' LINKS TO SOVIET STRAINED | False | By Pranay B. Gupte, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/sun-belt-is-overtaking-northeast-in-some-wage-areas.html | SUN BELT IS OVERTAKING NORTHEAST IN SOME WAGE AREAS | False | By Joyce Purnick | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/the-editorial-notebook-justice-burger-s-bail-bill.html | THE EDITORIAL NOTEBOOK; Justice Burger's Bail Bill | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/notes-on-people-redecoration-of-white-house-put-at-730000.html | NOTES ON PEOPLE; Redecoration of White House Put at $730,000 | False | By David Bird and Dorothy J. Gaiter | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/man-and-his-12-year-old-son-critically-wounded-in-bronx.html | Man and His 12-Year-Old Son Critically Wounded in Bronx | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/family-says-award-of-1.7-million-cannot-make-up-for-1958-slaying.html | FAMILY SAYS AWARD OF $1.7 MILLION CANNOT MAKE UP FOR 1958 SLAYING | False | Special to the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/notes-on-people-heller-in-hospital.html | NOTES ON PEOPLE; Heller in Hospital | False | By David Bird and Dorothy J. Gaiter | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/concert-cleveland-quartet-plus-clarinetist.html | CONCERT: CLEVELAND QUARTET PLUS CLARINETIST | False | By Theodore W. Libbey Jr. | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/depaul-s-poise-falters.html | DEPAUL'S 'POISE' FALTERS | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/copper-layoffs-increase.html | Copper Layoffs Increase | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/ty-cobb-and-intern.html | TY COBB AND INTERN | False | By Red Smith | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/around-the-nation-cold-moves-into-florida-damaging-some-fruit.html | AROUND THE NATION; Cold Moves Into Florida, Damaging Some Fruit | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/deaver-halted-commerce-panel-nomination-opposed-by-trucking-industry.html | DEAVER HALTED COMMERCE PANEL NOMINATION OPPOSED BY TRUCKING INDUSTRY | False | By Edward T. Pound | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/charges-against-donovan-arose-from-routine-audit-5-years-ago.html | CHARGES AGAINST DONOVAN AROSE FROM ROUTINE AUDIT 5 YEARS AGO | False | By Leslie Maitland | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/obituaries/joseph-zaretzki-former-albany-leader-dies.html | JOSEPH ZARETZKI, FORMER ALBANY LEADER, DIES | False | By Glenn Fowler | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/business-people-expert-in-technology-to-head-buckbee-mears.html | BUSINESS PEOPLE; Expert in Technology To Head Buckbee-Mears | False | By Leonard Sloane | 1981-12-30 | TX 820932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/notes-on-people-the-receding-march-of-time-on-the-met-stage.html | NOTES ON PEOPLE; The Receding March of Time on the Met Stage | False | By David Bird and Dorothy J. Gaiter | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/photos-from-poland-carried-out-by-dane.html | Photos From Poland Carried Out by Dane | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/advertising-foote-cone-named-for-sunkist-products.html | ADVERTISING; FOOTE, CONE NAMED FOR SUNKIST PRODUCTS | False | By Philip H. Dougherty | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/news-summary-monday-december-21-1981.html | News Summary; MONDAY, DECEMBER 21, 1981 | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/excerpts-from-comments-on-poland-and-mideast.html | EXCERPTS FROM COMMENTS ON POLAND AND MIDEAST | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/ocean-dumping-of-sludge-continues-as-does-debate.html | OCEAN DUMPING OF SLUDGE CONTINUES AS DOES DEBATE | False | By Shawn G. Kennedy, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/no-headline-141156.html | No Headline | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/man-in-the-news-disenchanted-diplomat.html | MAN IN THE NEWS+ DISENCHANTED DIPLOMAT | False | By Linda Greenhouse, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/us-students-turn-to-the-philippines.html | U.S. STUDENTS TURN TO THE PHILIPPINES | False | By Pamela G. Hollie, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/jim-wilson-hanukkah-festival-begins.html | Jim Wilson HANUKKAH FESTIVAL BEGINS | False | The New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/transcript-of-the-statement-made-by-the-polish-envoy-on-his-resignation.html | TRANSCRIPT OF THE STATEMENT MADE BY THE POLISH ENVOY ON HIS RESIGNATION | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/japan-s-enviable-jobless-rate.html | JAPAN'S ENVIABLE JOBLESS RATE | False | By Steve Lohr, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/the-main-cause-of-the-recession.html | THE MAIN CAUSE OF THE RECESSION | False | By C. Fred Bergsten | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/inflation-estimates-in-conflict.html | INFLATION ESTIMATES IN CONFLICT | False | By Edward Cowan, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/taiwanese-wins.html | Taiwanese Wins | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/prison-reforms-ordered-after-riot-come-grudgingly-in-new-mexico.html | PRISON REFORMS ORDERED AFTER RIOT COME GRUDGINGLY IN NEW MEXICO | False | By Wendell Rawls Jr., Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/theater/shirley-lauro-wins-hull-warriner-award.html | Shirley Lauro Wins Hull-Warriner Award | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/wading-for-donations-is-not-the-united-way.html | Wading for Donations Is Not the United Way | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/us-issues-dominate-financing.html | U.S. Issues Dominate Financing | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/obituaries/harry-w-bredeweg.html | HARRY W. BREDEWEG | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/poll-finds-a-mixture-of-pride-and-worry-for-city-s-future.html | POLL FINDS A MIXTURE OF PRIDE AND WORRY FOR CITY'S FUTURE | False | By Richard J. Meislin | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/miss-austin-takes-final-claims-no-1.html | MISS AUSTIN TAKES FINAL, CLAIMS NO. 1 | False | By Neil Amdur, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/business/snow-and-hopes-are-high-in-ski-areas.html | SNOW AND HOPES ARE HIGH IN SKI AREAS | False | By Thomas L Friedman | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/senators-oppose-curb-on-home-loan-plan.html | Senators Oppose Curb On Home Loan Plan | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/united-press-international-humanitarian-mission.html | United Press International HUMANITARIAN MISSION | False | | 1981-12-30 | TX 820932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/world/in-congress-ethnic-poles-keeping-busy.html | IN CONGRESS ETHNIC POLES KEEPING BUSY | False | By Marjorie Hunter, Special To the New York Times | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/wilkison-captures-australian-tennis.html | Wilkison Captures Australian Tennis | False | AP | 1981-12-30 | TX 820932 | | |
| 1981-12-21 | 1981-12-21 | https://www.nytimes.com/1981/12/21/obituaries/aileen-m-farrell-dead-at-83-founder-of-foxhollow-school.html | AILEEN M. FARRELL DEAD AT 83; FOUNDER OF FOXHOLLOW SCHOOL | False | | 1981-12-30 | TX 820932 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/group-proposes-merger-rules.html | GROUP PROPOSES MERGER RULES | False | By Robert J. Cole | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/arts/concert-national-orchestra.html | CONCERT: NATIONAL ORCHESTRA | False | By Edward Rothstein | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/no-headline-142446.html | No Headline | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/no-headline-142425.html | No Headline | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/index-international.html | Index; International | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/the-city-hearing-on-suitor-of-miss-kennedy.html | THE CITY; Hearing on 'Suitor' Of Miss Kennedy | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/sports-people-pitcher-injured.html | SPORTS PEOPLE; Pitcher Injured | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/business-digest-tuesday-december-22-1981-the-economy.html | BUSINESS DIGEST; TUESDAY, DECEMBER 22, 1981; The Economy | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/l-only-psychiatrists-cna-treat-mind-and-142466.html | ONLY PSYCHIATRISTS CNA TREAT MIND AND | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/wall-st-bonuses-fewer-this-year.html | WALL ST. BONUSES: FEWER THIS YEAR | False | By Kenneth B. Noble | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/nu-med-systems-inc-reports-earnings-for-qtr-to-oct-31 | NU-MED SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/science/science-watch-search-for-neptune-rings.html | SCIENCE WATCH; Search for Neptune Rings | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/sports-of-the-times-owners-of-the-wild-card-teams.html | SPORTS OF THE TIMES; OWNERS OF THE WILD-CARD TEAMS | False | By Dave Anderson | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/around-the-world-2-soviet-dissidents-transferred-to-prisons.html | AROUND THE WORLD; 2 Soviet Dissidents Transferred to Prisons | False | Special to the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/bankers-divided-on-polish-debt.html | BANKERS DIVIDED ON POLISH DEBT | False | By Paul Lewis, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/donations-to-help-needy-sent-in-as-holiday-memorials.html | DONATIONS TO HELP NEEDY SENT IN AS HOLIDAY MEMORIALS | False | By Shawn G. Kennedy | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/no-headline-142420.html | No Headline | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/sports-people-schmidt-gets-up-there.html | SPORTS PEOPLE; Schmidt Gets Up There | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/duran-to-fight-benitez.html | Duran to Fight Benitez | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/talking-business-with-brown-of-brown-forman-flat-sales-for-liquor.html | Talking Business with Brown of Brown-Forman; Flat Sales For Liquor | False | By Alexander R. Hammer | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/in-denmark-stranded-poles-adopt-wait-and-see-outlook.html | IN DENMARK, STRANDED POLES ADOPT 'WAIT AND SEE' OUTLOOK | False | By Frank J. Prial, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/turk-says-greece-is-intransigent.html | TURK SAYS GREECE IS INTRANSIGENT | False | Special to the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/chargers-win-and-take-title.html | CHARGERS WIN AND TAKE TITLE | False | AP | 1981-12-30 | TX 820935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/iran-and-iraq-oil-sale-plans.html | Iran and Iraq Oil Sale Plans | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/big-question-can-giants-keep-intensity.html | Big Question: Can Giants Keep Intensity? | False | By Frank Litsky, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/energy-audits-called-faulty.html | Energy Audits Called Faulty | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/brink-s-inquiry-seizes-fugitive-from-california.html | BRINK'S INQUIRY SEIZES FUGITIVE FROM CALIFORNIA | False | By Leslie Maitland | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-nov-30.html | WOLF, HOWARD B, INC reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/novo-wary-of-misperceptions.html | NOVO WARY OF MISPERCEPTIONS | False | By Barnaby J. Feder | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/no-verdict-on-starr.html | NO VERDICT ON STARR | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/style/doris-rosen-wed-to-justice.html | Doris Rosen Wed to Justice | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/texfi-industries-inc-reports-earnings-for-qtr-to-oct-31.html | TEXFI INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/award-to-fan-hanover.html | Award to Fan Hanover | False | By United Press International | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/science/do-brain-cycles-alter-canary-songs.html | DO BRAIN CYCLES ALTER CANARY SONGS? | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/franklin-s-tradition-fades-out.html | FRANKLIN'S TRADITION FADES OUT | False | By Al Harvin | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/cols-appoint-kush-drop-mccormack.html | COLS APPOINT KUSH, DROP McCORMACK | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/warsaw-confirms-2-mines-hold-out.html | WARSAW CONFIRMS 2 MINES HOLD OUT | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/business-people-new-head-appointed-for-durkee-foods.html | BUSINESS PEOPLE; New Head Appointed For Durkee Foods | False | By Leonard Sloane | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/us/no-headline-142363.html | No Headline | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/don-hogan-charles-patience-rewarded.html | Don Hogan Charles PATIENCE REWARDED | False | The New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/l-the-achilles-heel-on-africas-horn-142464.html | THE ACHILLES HEEL ON AFRICAS HORN | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-oct-31.html | DUNKIN' DONUTS CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/american-veterans-treated-warmly-in-a-threadbare-hanoi.html | AMERICAN VETERANS TREATED WARMLY IN A THREADBARE HANOI | False | By Bernard Weinraub, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/excerpts-from-some-radio-and-tv-broadcasts-in-poland-from-tass.html | EXCERPTS FROM SOME RADIO AND TV BROADCASTS IN POLAND FROM TASS | False | Special to the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/theater/stage-rush-s-elephants-by-the-jewish-repertory.html | STAGE: RUSH'S 'ELEPHANTS' BY THE JEWISH REPERTORY | False | By Mel Gussow | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/the-city-122-summonses-in-garbage-strike.html | THE CITY; 122 Summonses In Garbage Strike | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/obituaries/jim-enright.html | JIM ENRIGHT | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/mw-kellogg.html | M.W. Kellogg | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/begin-to-reagan-hostage-to-hostage.html | Begin to Reagan, Hostage to Hostage | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/l-pakistan-awaits-india-s-positive-response-142460.html | PAKISTAN AWAITS INDIA'S 'POSITIVE RESPONSE' | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/plantronics-inc-reports-earnings-for-qtr-to-nov-28.html | PLANTRONICS INC reports earnings for Qtr to Nov 28 | False | | 1981-12-30 | TX 820935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/us/reagan-creates-special-panel-on-equal-rights-for-women.html | REAGAN CREATES SPECIAL PANEL ON EQUAL RIGHTS FOR WOMEN | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/science/in-hostile-valley-lichens-pose-antarctic-puzzle.html | IN HOSTILE VALLEY, LICHENS POSE ANTARCTIC PUZZLE | False | By Robert Reinhold | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/books/benefit-for-st-mark-s.html | Benefit for St. Mark's | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/advertising-o-m-gets-at-job.html | ADVERTISING; O.& M. Gets A.T.&T. Job | False | By Philip H. Dougherty | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/hungarian-dissidents-troubles.html | HUNGARIAN DISSIDENT'S TROUBLES | False | By Jeri Laber | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/christmas-at-a-price.html | CHRISTMAS AT A PRICE | False | Special to the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/keith-meyers.html | Keith Meyers | False | The New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/a-state-takeover-of-home-relief-is-studied-by-senate-republicans.html | A STATE TAKEOVER OF HOME RELIEF IS STUDIED BY SENATE REPUBLICANS | False | By E. J. Dionne Jr. | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/us/around-the-nation-doctor-won-t-aid-tow-n-that-paid-for-education.html | AROUND THE NATION; Doctor Won't Aid Tow- n That Paid for Education | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/advertising-saturday-review-begins-cultural-cable-listings.html | ADVERTISING; Saturday Review Begins Cultural Cable Listings | False | By Philip H. Dougherty | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/pacific-telephone-telegraph-co-reports-earnings-for-qtr-to-nov-30.html | PACIFIC TELEPHONE & TELEGRAPH CO reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/president-weighs-steps-on-poland.html | PRESIDENT WEIGHS STEPS ON POLAND | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/highly-decorated-state-tropper-slain-on-i-80.html | HIGHLY DECORATED STATE TROPPER SLAIN ON I-80 | False | By Robert Hanley | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/kean-backs-raises-for-cabinet-members-in-jersey.html | KEAN BACKS RAISES FOR CABINET MEMBERS IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/l-why-try-to-muffle-a-used-car-rule-142458.html | WHY TRY TO MUFFLE A USED-CAR RULE? | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/l-view-ulster-as-another-rhodesia-142459.html | VIEW ULSTER AS ANOTHER RHODESIA | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/credit-markets-us-bond-prices-move-lower-6-month-bills-up-to-11.838.html | CREDIT MARKETS; U.S. Bond Prices Move Lower; 6-Month Bills Up to 11.838% | False | By Michael Quint | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/futures-unit-added-in-chicago.html | FUTURES UNIT ADDED IN CHICAGO | False | By Winston Williams, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/voices-of-america-loses-key-official.html | VOICES OF AMERICA LOSES KEY OFFICIAL | False | By Barbara Crossette, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/market-place-interstate-ties-among-banks.html | Market Place; Interstate Ties Among Banks | False | By Robert Metz | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/obituaries/roy-f-duke-sr-ex-president-of-largest-jersey-bank-dead.html | Roy F. Duke Sr., Ex- president Of Largest Jersey Bank, Dead | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/collin-s-decision-seen-tied-to-jackson-s.html | COLLIN'S DECISION SEEN TIED TO JACKSON'S | False | By Jane Gross | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/keeping-television-regulated.html | KEEPING TELEVISION REGULATED | False | By Michael Pollan | 1981-12-30 | TX 820935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/uganda-brightens-as-gunfire-yields-to-disco-music.html | UGANDA BRIGHTENS AS GUNFIRE YIELDS TO DISCO MUSIC | False | By Alan Cowell, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/quotation-of-the-day-142390.html | Quotation of the Day | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/general-mills-inc-reports-earnings-for-qtr-to-nov-29.html | GENERAL MILLS INC reports earnings for Qtr to Nov 29 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/l-huge-deficits-trouble-conservatives-too-142461.html | HUGE DEFICITS TROUBLE CONSERVATIVES TOO | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/jewish-spokesmen-appeal-for-us-israeli-conciliation.html | JEWISH SPOKESMEN APPEAL FOR U.S.-ISRAELI CONCILIATION | False | By Robert D. McFadden | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/notes-on-people-a-prince-s-thoughts.html | NOTES ON PEOPLE; A Prince's Thoughts | False | By David Bird and Dorothy J. Gaiter | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/notes-on-people-elizabeth-taylor-and-husband-separate.html | NOTES ON PEOPLE; Elizabeth Taylor and Husband Separate | False | By David Bird and Dorothy J. Gaiter | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/notes-on-people-a-new-song-for-a-woman-of-many-talents.html | NOTES ON PEOPLE; A New Song for a Woman of Many Talents | False | By David Bird and Dorothy J. Gaiter | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/expansion-planned-for-light-wines-amid-surging-sales.html | Expansion Planned For Light Wines Amid Surging Sales | False | By Sandra Salmans | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/stocks-down-slightly-on-rate-worries.html | Stocks Down Slightly on Rate Worries | False | By Alexander R. Hammer | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/reagan-studies-budget-with-tax-rises-at-issue.html | REAGAN STUDIES BUDGET WITH TAX RISES AT ISSUE | False | By Howell Raines, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/us/no-headline-142281.html | No Headline | False | By William E. Schmidt, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/general-mills-net-off-8.6.html | General Mills' Net Off 8.6% | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/business-people-executive-changes-set-at-harwood-companies.html | BUSINESS PEOPLE; Executive Changes Set At Harwood Companies | False | By Leonard Sloane | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/news-summary-tuesday-december-22-1981.html | News Summary; TUESDAY, DECEMBER 22, 1981 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/midwest-banks-propose-link-to-money-markets.html | MIDWEST BANKS PROPOSE LINK TO MONEY MARKETS | False | Special to the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/theater/theater-wing-awards-grants-and-scholarships.html | Theater Wing Awards Grants and Scholarships | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/hidden-resource-for-the-homeless.html | Hidden Resource for the Homeless | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/sports-people-former-players-sue.html | SPORTS PEOPLE; Former Players Sue | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/us/no-headline-142349.html | No Headline | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/us/body-found-in-lynn-rubble.html | Body Found in Lynn Rubble | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/science/q-a-142455.html | Q&A | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/chess-a-feeling-for-the-artistic-was-costly-for-bronstein.html | Chess: A Feeling for the Artistic Was Costly for Bronstein | False | By Robert Byrne | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/unemployment-8.8-in-eec.html | Unemployment 8.8% in E.E.C. | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/theater/she-fought-michael-bennett-and-became-his-star.html | SHE FOUGHT MICHAEL BENNETT AND BECAME HIS STAR | False | By Carol Lawson | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/obituaries/martin-goodman-46-head-of-toronto-star.html | Martin Goodman, 46, Head of Toronto Star | False | Special to the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/us-official-meets-europeans-on-policy-toward-polish-crisis.html | U.S. OFFICIAL MEETS EUROPEANS ON POLICY TOWARD POLISH CRISIS | False | By John Vinocur, Special To the New York Times | 1981-12-30 | TX 820935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/the-costly-arms-trade.html | THE COSTLY ARMS TRADE | False | By Lance Taylor | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/advertising-a-rose-bowl-kickoff-for-honeywell-spots.html | ADVERTISING; A Rose Bowl Kickoff For Honeywell Spots | False | By Philip H. Dougherty | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/price-increase-for-newsprint.html | Price Increase For Newsprint | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/us/no-headline-142348.html | No Headline | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/schaak-electronics-inc-reports-earnings-for-qtr-to-nov-30.html | SCHAAK ELECTRONICS INC reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/a-catholic-tribunal-in-rome-will-rule-on-carey-marrige.html | A CATHOLIC TRIBUNAL IN ROME WILL RULE ON CAREY MARRIGE | False | By Charles Austin | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/transactions-142439.html | Transactions | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/us/washington-follow-up-happy-in-defeat.html | WASHINGTON FOLLOW-UP; Happy in Defeat | False | By Marjorie Hunter | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/echlin-manufacturing-co-reports-earnings-for-qtr-to-nov-20.html | ECHLIN MANUFACTURING CO reports earnings for Qtr to Nov 20 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/business-people-spreckels-sugar-names-president.html | BUSINESS PEOPLE; Spreckels Sugar Names President | False | By Leonard Sloane | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/the-editorial-notebook-brother-rat.html | THE EDITORIAL NOTEBOOK; Brother Rat | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/us-israel-war-of-words.html | U.S.-ISRAEL WAR OF WORDS | False | By David K. Shipler, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/knight-ridder-pact-approved.html | Knight-Ridder Pact Approved | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/advertising-holiday-success-at-sfm.html | Advertising; Holiday Success At SFM | False | By Philip H. Dougherty | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/soviet-press-denies-role-of-kremlin-in-the-crisis.html | SOVIET PRESS DENIES ROLE OF KREMLIN IN THE CRISIS | False | By John F. Burns, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/jets-feel-at-home-for-playoff-game.html | JETS FEEL AT HOME FOR PLAYOFF GAME | False | By Gerald Eskenazi, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/arts/tv-after-46-years-in-an-istitution.html | TV: AFTER 46 YEARS IN AN ISTITUTION | False | By John J. O'Connor | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/energy-management-corp-reports-earnings-for-qtr-to-sept-30.html | ENERGY MANAGEMENT CORP reports earnings for Qtr to Sept 30 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/bridge-greenberg-team-captures-regional-knockout-crown.html | Bridge; Greenberg Team Captures Regional Knockout Crown | False | By Alan Truscott | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/no-headline-142367.html | No Headline | False | By William Serrin | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/polish-steel-mill-is-reported-held-2800-occupy-mines.html | POLISH STEEL MILL IS REPORTED HELD; 2,800 OCCUPY MINES | False | By Robert Pear | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/brazilian-oil-discovery.html | Brazilian Oil Discovery | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/around-the-world-general-s-kidnappers-leave-leaflets-in-2-cities.html | AROUND THE WORLD; General's Kidnappers Leave Leaflets in 2 Cities | False | Special to the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/short-interest-on-big-board-up-8.9-million-shares.html | SHORT INTEREST ON BIG BOARD UP 8.9 MILLION SHARES | False | | 1981-12-30 | TX 820935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/us/around-the-nation-florida-s-citrus-crop-escapes-a-disaster.html | AROUND THE NATION; Florida's Citrus Crop Escapes a Disaster | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-nov-1.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to Nov 1 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/purchase-of-daily-news-by-warner-is-explored.html | PURCHASE OF DAILY NEWS BY WARNER IS EXPLORED | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/us/the-white-house-events-in-poland-keeping-bush-busy.html | THE WHITE HOUSE; EVENTS IN POLAND KEEPING BUSH BUSY | False | By Steven R. Weisman, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/us/required-reading.html | REQUIRED READING | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/us/around-the-nation-rapist-in-louisiana-gets-15-life-terms.html | AROUND THE NATION; Rapist in Louisiana Gets 15 Life Terms | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/us/for-army-forces-a-plea-for-supplies-military-analysis.html | FOR ARMY FORCES, A PLEA FOR SUPPLIES; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/micron-corp-reports-earnings-for-yr-to-sept-30.html | MICRON CORP reports earnings for Yr to Sept 30 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/whittaker-net-gains-16.5.html | Whittaker Net Gains 16.5% | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/us/briefing-142330.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/ppg-to-purchase-french-concern.html | PPG to Purchase French Concern | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/style/where-the-good-buys-are-in-high-fashion-clothes.html | WHERE THE GOOD BUYS ARE IN HIGH-FASHION CLOTHES | False | By Anne-Marie Schiro | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/school-boards-agree-to-save-9-centers-for-city-s-teachers.html | SCHOOL BOARDS AGREE TO SAVE 9 CENTERS FOR CITY'S TEACHERS | False | By Gene I. Maeroff | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/topps-trowers-inc-reports-earnings-for-qtr-to-nov-1.html | TOPPS & TROWERS INC reports earnings for Qtr to Nov 1 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/jets-hunting-for-goal-posts.html | Jets Hunting For Goal Posts | False | Special to the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/around-the-world-swiss-plan-to-vote-on-un-membership.html | AROUND THE WORLD; Swiss Plan to Vote On U.N. Membership | False | Special to the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/arts/music-mussorgsky-revised.html | MUSIC: MUSSORGSKY REVISED | False | By Edward Rothstein | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/key-co-reports-earnings-for-qtr-to-oct-30.html | KEY CO reports earnings for Qtr to Oct 30 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/small-savers-interest-rises.html | 'Small-Savers' Interest Rises | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/systematics-inc-reports-earnings-for-qtr-to-nov-30.html | SYSTEMATICS INC reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/arts/recital-marian-hahn-pianist.html | RECITAL: MARIAN HAHN, PIANIST | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/us/earthquake-in-alaska.html | Earthquake in Alaska | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/in-the-nation-mr-reagan-s-instinct.html | IN THE NATION; MR. REAGAN'S INSTINCT | False | By Tom Wicker | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/the-low-us-rate-of-savings.html | THE LOW U.S. RATE OF SAVINGS | False | By Karen W. Arenson | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/briefs-142520.html | BRIEFS | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/drop-forecast-in-inflation.html | Drop Forecast In Inflation | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/the-city-the-fall-and-rise-of-new-year-globe.html | THE CITY; The Fall and Rise Of New Year Globe | False | | 1981-12-30 | TX 820935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/us-cancels-visa-of-ulster-activist.html | U.S. CANCELS VISA OF ULSTER ACTIVIST | False | Special to the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/us-presses-japan-on-military-role.html | U.S. PRESSES JAPAN ON MILITARY ROLE | False | By Richard Halloran, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/sports-people-the-way-it-was.html | SPORTS PEOPLE; The Way It Was | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/chase-challenges-income-tax-study.html | Chase Challenges Income Tax Study | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/islanders-recall-of-4th-sutter-compounds-confusion-in-nhl.html | ISLANDERS' RECALL OF 4TH COMPOUNDS CONFUSION IN N.H.L. | False | By Parton Keese | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/us/no-headline-142350.html | No Headline | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/notes-on-people-for-ex-louisiana-governor-mementos-lost.html | NOTES ON PEOPLE; For Ex-Louisiana Governor, Mementos Lost | False | By David Bird and Dorothy J. Gaiter | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/begin-is-criticized-in-israel-s-press.html | BEGIN IS CRITICIZED IN ISRAEL'S PRESS , | False | Special to the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/science/nuclear-cheating-why-the-experts-are-worried-over-safeguards.html | NUCLEAR CHEATING: WHY THE EXPERTS ARE WORRIED OVER SAFEGUARDS | False | By Philip M. Boffey | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/science/military-medical-school-aims-for-career-minded-doctors.html | MILITARY MEDICAL SCHOOL AIMS FOR CAREER-MINDED DOCTORS | False | By Gene I. Maeroff | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/textile-pact-unresolved.html | Textile Pact Unresolved | False | Special to the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/3-unions-assert-lirr-detectives-trail-workers.html | 3 UNIONS ASSERT L.I.R.R. DETECTIVES TRAIL WORKERS | False | By James Barron, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/3m-to-acquire-tape-company.html | 3M to Acquire Tape Company | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/clevetrust-realty-investors-reports-earnings-for-yr-to-sept-30.html | CLEVETRUST REALTY INVESTORS reports earnings for Yr to Sept 30 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/us/auto-labor-groups-agree-to-consider-reopening-pacts.html | AUTO LABOR GROUPS AGREE TO CONSIDER REOPENING PACTS | False | By John Holusha, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/whittaker-corp-reports-earnings-for-qtr-to-oct-31.html | WHITTAKER CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/city-will-consider-a-paid-marathon.html | CITY WILL CONSIDER A PAID MARATHON | False | By Neil Amdur | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/science/doctors-urged-to-watch-for-toxic-shock-in-wide-range-of-people.html | DOCTORS URGED TO WATCH FOR TOXIC SHOCK IN WIDE RANGE OF PEOPLE | False | By Jane E. Brody | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/no-headline-142412.html | No Headline | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/rising-concern-found-over-crime-in-the-city.html | RISING CONCERN FOUND OVER CRIME IN THE CITY | False | By Richard J. Meislin | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/rangers-maloney-greschner-returning.html | RANGERS MALONEY, GRESCHNER RETURNING | False | By James F. Clarity | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-nov-30.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/judge-orders-release-of-athletic-fund-data.html | Judge Orders Release Of Athletic Fund Data | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/obituaries/selma-fraiberg-dies-at-63-an-authority-on-ealry-childhood.html | SELMA FRAIBERG DIES AT 63; AN AUTHORITY ON EALRY CHILDHOOD | False | By Thomas W. Ennis | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/a-sobering-reminder-from-connecticut.html | A Sobering Reminder From Connecticut | False | | 1981-12-30 | TX 820935 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/tightened-lunch-rules-go-into-effect-in-schools.html | TIGHTENED LUNCH RULES GO INTO EFFECT IN SCHOOLS | False | By Susan Chira | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/movies/critics-vote-reds-burt-lancaster-the-best-of-81.html | CRITICS VOTE 'REDS,' BURT LANCASTER THE BEST OF '81 | False | By Janet Maslin | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/us/many-states-increasing-gasoline-tax.html | MANY STATES INCREASING GASOLINE TAX | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/m-t-mortgage-investors-co-reports-earnings-for-qtr-to-nov-30.html | M & T MORTGAGE INVESTORS (CO) reports earnings for Qtr to Nov 30 | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/viking-fans-on-rampage.html | VIKING FANS ON RAMPAGE | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/common-market-joblessness-reaches-record-8.8-percent.html | Common Market Joblessness Reaches Record 8.8 Percent | False | AP | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/business/key-rates-142538.html | Key Rates | False | | 1981-12-30 | TX 820935 | | |
| 1981-12-22 | 1981-12-22 | https://www.nytimes.com/1981/12/22/world/china-blames-us-for-divided-korea.html | CHINA BLAMES U.S. FOR DIVIDED KOREA | False | By Christopher S. Wren, Special To the New York Times | 1981-12-30 | TX 820935 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/time-inc-plans-to-sell-2-units.html | Time Inc. Plans To Sell 2 Units | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/topics-mud.html | TOPICS; Mud | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/around-the-world-socialist-will-attempt-to-form-danish-cabinet.html | AROUND THE WORLD; Socialist Will Attempt To Form Danish Cabinet | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/new-tv-pact-for-nba.html | New TV Pact for N.B.A. | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/books/books-of-the-times-143738.html | BOOKS OF THE TIMES | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/sports-people-goodbye-northwestern.html | SPORTS PEOPLE; Goodbye, Northwestern | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/continental-ratings-cut.html | Continental Ratings Cut | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/byrne-expects-history-to-be-kind.html | BYRNE EXPECTS HISTORY TO BE KIND | False | Special to the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/a-christmas-potpourri-white-house-style.html | A CHRISTMAS POTPOURRI, WHITE HOUSE STYLE | False | By Lynn Rosellini | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/books/betty-prashker-to-leave-doubleday-for-crown.html | Betty Prashker to Leave Doubleday for Crown | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/washington-the-old-and-new-jerusalem.html | WASHINGTON; THE OLD AND NEW JERUSALEM | False | By James Reston | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/movies/infra-man-from-hong-kong-scientists-vs-mutants.html | 'INFRA-MAN' FROM HONG KONG, SCIENTISTS VS. MUTANTS | False | By Janet Maslin | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/state-loses-bid-to-court-to-ease-shift-of-inmates.html | STATE LOSES BID TO COURT TO EASE SHIFT OF INMATES | False | By Arnold H. Lubasch | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/disserving-taxi-riders.html | DISSERVING TAXI RIDERS | False | By Edward G. Rogoff | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/complaints-on-steel-upheld.html | COMPLAINTS ON STEEL UPHELD | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/house-searches-in-belfast-enrage-catholic-families.html | HOUSE SEARCHES IN BELFAST ENRAGE CATHOLIC FAMILIES | False | By William Borders, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/coal-liquefaction-test-results.html | Coal Liquefaction Test Results | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/rampac-inc-reports-earnings-for-qtr-to-nov-30.html | RAMPAC INC reports earnings for Qtr to Nov 30 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/key-rates-143804.html | Key Rates | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/60-minute-gourmet-143726.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-12-31 | TX 820938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/topics-fitting-the-crime.html | TOPICS; Fitting the Crime | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/sports-people-after-the-fall.html | SPORTS PEOPLE; After the Fall | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/the-seasoning-of-a-three-star-chef.html | THE SEASONING OF A THREE-STAR CHEF | False | By Craig Claiborne | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/surplus-cheese-goes-to-poor-as-president-signs-farm-bill.html | SURPLUS CHEESE GOES TO POOR AS PRESIDENT SIGNS FARM BILL | False | AP | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/business-digest-wednesday-december-23-1981-the-economy.html | BUSINESS DIGEST; WEDNESDAY, DECEMBER 23, 1981; The Economy | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/hamilton-group-ltd-reports-earnings-for-qtr-to-oct-31.html | HAMILTON GROUP LTD reports earnings for Qtr to Oct 31 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/how-ideology-drowns-charity.html | How Ideology Drowns Charity | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/waldheim-sees-hope-in-us-israel-strife.html | WALDHEIM SEES HOPE IN U.S.-ISRAEL STRIFE | False | By Bernard D. Nossiter, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/dougherty-bros-co-reports-earnings-for-qtr-to-nov-30.html | DOUGHERTY BROS CO reports earnings for Qtr to Nov 30 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/music-harmonic-choir-s-euphonious-chords.html | MUSIC: HARMONIC CHOIR'S EUPHONIOUS CHORDS | False | By Edward Rothstein | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/bridge-the-day-lightner-held-off-on-trying-for-slam-double.html | Bridge:; The Day Lightner Held Off On Trying for Slam Double | False | By Alan Truscott | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/excerpts-from-polish-radio-and-tv-broadcasts.html | EXCERPTS FROM POLISH RADIO AND TV BROADCASTS | False | Special to the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/obituaries/john-lotz-a-leader-in-the-deentralizing-of-schools-in-1960-s.html | JOHN LOTZ, A LEADER IN THE DEENTRALIZING OF SCHOOLS IN 1960'S | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/two-polish-activists-in-new-york-report-extensive-resistance.html | TWO POLISH ACTIVISTS, IN NEW YORK, REPORT EXTENSIVE RESISTANCE | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/durables-orders-up-1.1.html | DURABLES ORDERS UP 1.1% | False | AP | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/pillsbury-co-reports-earnings-for-qtr-to-nov-30.html | PILLSBURY CO reports earnings for Qtr to Nov 30 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/harvester-says-it-has-debt-accord.html | HARVESTER SAYS IT HAS DEBT ACCORD | False | By Winston Williams, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/wine-q-a.html | WINE Q&A | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/salvadoran-rebel-leader-appeals-for-weapons-to-counter-us-aid.html | SALVADORAN REBEL LEADER APPEALS FOR WEAPONS TO COUNTER U.S. AID | False | By Alan Riding, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/reagan-delays-tax-rise-move-until-early-82.html | REAGAN DELAYS TAX-RISE MOVE UNTIL EARLY '82 | False | By Howell Raines, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/measurex-corp-reports-earnings-for-qtr-to-nov-29.html | MEASUREX CORP reports earnings for Qtr to Nov 29 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/milliken-to-quit-politics-at-end-of-his-term-in-82.html | MILLIKEN TO QUIT POLITICS AT END OF HIS TERM IN '82 | False | By John Holusha | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/more-rebates-by-chrysler.html | More Rebates By Chrysler | False | AP | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/l-despite-problems-in-nicaragua-justice-prevails-143764.html | DESPITE PROBLEMS IN NICARAGUA, JUSTICE PREVAILS | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-12-31 | TX 820938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/business-people-cylix-communications-elects-a-president.html | BUSINESS PEOPLE; Cylix Communications Elects a President | False | By Leonard Sloane | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/john-henry-named-top-horse.html | John Henry Named Top Horse | False | By Steven Crist, Special To The New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/hartford-ballet-to-do-nutcracker-in-bronx.html | Hartford Ballet to Do 'Nutcracker' in Bronx | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/obituaries/robert-w-potter-dead-at-85-a-former-reporter-for-times.html | Robert W. Potter Dead at 85; A Former Reporter for Times | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/ballot-recount-shows-kean-and-florio-gain.html | Ballot Recount Shows Kean and Florio Gain | False | Special to the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/itt-telex-offer.html | ITT Telex Offer | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/music-renaissance-baroque.html | MUSIC: RENAISSANCE, BAROQUE | False | By Edward Rothstein | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/oboe-schumann-by-hee-sun-lee.html | OBOE: SCHUMANN BY HEE-SUN LEE | False | By Edward Rothstein | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/personal-health-143724.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/working-profile-a-voice-for-moderation-amid-budget-cutters.html | WORKING PROFILE; A VOICE FOR MODERATION AMID BUDGET CUTTERS | False | B.DRUMMOND AYRES Jr. Special To The New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/ex-nazi-ss-officer-loses-citizenship-but-is-allowed-to-stay-in-us.html | EX-NAZI SS OFFICER LOSES CITIZENSHIP BUT IS ALLOWED TO STAY IN U.S. | False | AP | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/greece-plans-a-bill-absolving-all-violators-of-the-press-law.html | Greece Plans a Bill Absolving All Violators of the Press Law | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/holly-s-inc-reports-earnings-for-qtr-to-oct-31.html | HOLLY'S INC reports earnings for qtr to Oct 31 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/musica-sacra-messiah.html | MUSICA SACRA: 'MESSIAH' | False | By John Rockwell | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/in-siberia-a-writer-steps-into-the-path-of-progress.html | IN SIBERIA, A WRITER STEPS INTO THE PATH OF PROGRESS | False | By Serge Schmemann, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/advertising-accountant-at-helm-of-vitt-media-service.html | ADVERTISING; Accountant at Helm Of Vitt Media Service | False | By Philip H. Dougherty | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/met-opera-first-hansel.html | MET OPERA: FIRST 'HANSEL' | False | By Bernard Holland | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/around-the-nation-air-controllers-grades-were-altered-panel-says.html | AROUND THE NATION; Air Controllers' Grades Were Altered, Panel Says | False | AP | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/costlier-japanese-cars-linked-to-export-curb.html | COSTLIER JAPANESE CARS LINKED TO EXPORT CURB | False | Special to the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/careers-leadership-training-of-officials.html | CAREERS; Leadership Training Of Officials | False | ELIZABETH M. FOWLER | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/around-the-nation-warning-plan-dropped-for-prescription-drugs.html | AROUND THE NATION; Warning Plan Dropped For Prescription Drugs | False | AP | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/notes-on-people-changes-at-koch-s-city-hall.html | NOTES ON PEOPLE; Changes at Koch's City Hall | False | By David Bird and Dorothy J. Gaiter | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/notes-on-people-long-in-developing-but-worth-the-effort.html | NOTES ON PEOPLE; Long in Developing, but Worth the Effort | False | By David Bird and Dorothy J. Gaiter | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/observer-dead-as-a-doornail.html | OBSERVER; DEAD AS A DOORNAIL | False | By Russell Baker | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/business-people-hambros-bank-names-head-of-new-fund.html | BUSINESS PEOPLE; Hambros Bank Names Head of New Fund | False | By Leonard Sloane | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/briefs-143810.html | BRIEFS | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/advertising-mccann-erickson-keeps-exxon-usa.html | ADVERTISING; McCann-Erickson Keeps Exxon U.S.A. | False | By Philip H. Dougherty | 1981-12-31 | TX 820938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/dogs-can-sniff-for-drugs-in-luggage-court-says.html | DOGS CAN SNIFF FOR DRUGS IN LUGGAGE, COURT SAYS | False | By David Margolick | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/new-council-plan-presses-for-election.html | NEW COUNCIL PLAN PRESSES FOR ELECTION | False | By Joyce Purnick | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/foothill-group-inc-reports-earnings-for-qtr-to-nov-30.html | FOOTHILL GROUP INC reports earnings for Qtr to Nov 30 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/lobbying-against-at-t.html | LOBBYING AGAINST A.T.&T. | False | By Ernest Holsendolph, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/topics-space-time-and-architecture-spock-market.html | TOPICS; Space, Time and Architecture; Spock Market | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/banks-said-to-reject-polish-bid-for-loan.html | Banks Said to Reject Polish Bid for Loan | False | By Paul Lewis, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/treasury-bond-yields-rise.html | TREASURY BOND YIELDS RISE | False | By Michael Quint | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/con-ed-to-refund-40-million.html | CON ED TO REFUND $40 MILLION | False | Special to the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/a-mother-and-her-son-3-die-in-cobble-hill-tenement-fire.html | A Mother and Her Son, 3, Die in Cobble Hill Tenement Fire | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/business-ally-of-ex-cia-agent-held-in-texas-on-currency-charge.html | BUSINESS ALLY OF EX-C.I.A. AGENT HELD IN TEXAS ON CURRENCY CHARGE | False | Special to the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/fingerprints-are-said-to-tie-radical-to-trooper-s-slaying.html | FINGERPRINTS ARE SAID TO TIE RADICAL TO TROOPER'S SLAYING | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/pope-says-church-is-on-side-of-the-workers.html | POPE SAYS CHURCH IS 'ON SIDE OF THE WORKERS' | False | By Henry Tanner | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/y-chorale-a-slavic-accent.html | Y CHORALE: A SLAVIC ACCENT | False | By Theodore W. Libbey Jr. | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/regime-to-ease-the-curfew-for-mass-on-christmas-eve.html | REGIME TO EASE THE CURFEW FOR MASS ON CHRISTMAS EVE | False | By Robert Pear, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/making-coal-pay-for-itself.html | Making Coal Pay for Itself | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/safecard-services-inc-reports-earnings-for-qtr-to-oct-31.html | SAFECARD SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/plan-to-improve-transit-receives-final-approval.html | PLAN TO IMPROVE TRANSIT RECEIVES FINAL APPROVAL | False | By Ari L. Goldman | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/transactions-143710.html | Transactions | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/recital-judith-malafronte.html | RECITAL: JUDITH MALAFRONTE | False | By Bernard Holland | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/notes-on-people-56-years-early.html | NOTES ON PEOPLE; 56 Years Early | False | By David Bird and Dorotyh J. Gaiter | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/christmas-spirit-on-the-family-plan.html | CHRISTMAS SPIRIT-ON THE FAMILY PLAN | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/carrols-development-corp-reports-earnings-for-qtr-to-nov-30.html | CARROLS DEVELOPMENT CORP reports earnings for Qtr to Nov 30 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/survives-week-in-rubble.html | SURVIVES WEEK IN RUBBLE | False | United Press International | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/the-city-sanitation-dept-profited-in-strike.html | THE CITY; Sanitation Dept. Profited in Strike | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/polish-unionist-in-sweden-predicts-soviet-invasion.html | POLISH UNIONIST IN SWEDEN PREDICTS SOVIET INVASION | False | By Frank J. Prial, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/the-nitrite-question-what-can-you-eat.html | THE NITRITE QUESTION: WHAT CAN YOU EAT? | False | By Marian Burros | 1981-12-31 | TX 820938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/consumer-prices-rose-in-november-by-moderate-0.5.html | CONSUMER PRICES ROSE IN NOVEMBER BY MODERATE 0.5% | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/california-businessman-is-in-line-for-fed-post.html | CALIFORNIA BUSINESSMAN IS IN LINE FOR FED POST | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/music-y-chamber-symphony.html | MUSIC: Y CHAMBER SYMPHONY | False | By Bernard Holland | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/hurco-manufacturing-co-reports-earnings-for-yr-to-oct-31.html | HURCO MANUFACTURING CO reports earnings for Yr to Oct 31 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/theater/theater-twelve-dreams-of-the-freud-jung-split.html | THEATER: 'TWELVE DREAMS,' OF THE FREUD-JUNG SPLIT | False | By Frank Rich | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/the-pop-life-143739.html | THE POP LIFE | False | By Robert Palmer | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/real-estate-bank-finds-manhattan-too-dear.html | Real Estate; Bank Finds Manhattan Too Dear | False | By Diane Henry | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/silesian-miners-backbone-of-restive-labor.html | SILESIAN MINERS: BACKBONE OF RESTIVE LABOR | False | By David Shribman | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/us-general-s-body-to-be-found-soon-caller-tells-italians.html | U.S. GENERAL'S BODY TO BE FOUND SOON, CALLER TELLS ITALIANS | False | Special to the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/the-city-appeal-is-filed-on-st-bart-s-vote.html | THE CITY; Appeal Is Filed On St. Bart's Vote | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/best-buys.html | BEST BUYS | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/dayton-6-1-beats-iona-7-3-by-83-78.html | DAYTON (6-1) BEATS IONA (7-3) BY 83-78 | False | By Gordon S. White Jr., Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/syrian-president-visits-saudis.html | SYRIAN PRESIDENT VISITS SAUDIS | False | Special to the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/l-acid-rain-can-and-must-be-fought-143765.html | ACID RAIN CAN AND MUST BE FOUGHT | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/index-international.html | Index; International | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/union-plans-fouts-fight.html | Union Plans Fouts Fight | False | AP | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/piano-4th-in-shapinsky-series.html | PIANO: 4TH IN SHAPINSKY SERIES | False | By Edward Rothstein | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/l-what-the-syrians-are-waiting-for-143763.html | WHAT THE SYRIANS ARE WAITING FOR | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/john-artis-released.html | JOHN ARTIS RELEASED | False | United Press International | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/price-index-drops-in-new-york-area.html | PRICE INDEX DROPS IN NEW YORK AREA | False | By Damon Stetson | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/reagan-sees-pole-who-has-defected.html | REAGAN SEES POLE WHO HAS DEFECTED | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/a-treasury-of-dickens-s-drink-recipes.html | A TREASURY OF DICKENS'S DRINK RECIPES | False | By Meryle Evans | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/no-headline-143711.html | No Headline | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/oecd-forecast-on-growth-dimmer.html | O.E.C.D. Forecast On Growth Dimmer | False | By Steven Rattner, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/around-the-world-four-ministers-replaced-in-turkish-cabinet-shifts.html | AROUND THE WORLD; Four Ministers Replaced In Turkish Cabinet Shifts | False | Special to the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/company-news-mexico-lifts-price-of-gasoline-115.html | COMPANY NEWS; Mexico Lifts Price Of Gasoline 115% | False | By Alan Riding, Special To the New York Times | 1981-12-31 | TX 820938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/obituaries/david-b-starr.html | DAVID B. STARR | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/76ers-top-knicks-112-105-as-caldwell-jones-gets-20.html | 76ers TOP KNICKS, 112-105, AS CALDWELL JONES GETS 20 | False | By Sam Goldaper | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/executive-changes-143815.html | EXECUTIVE CHANGES | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/king-international-corp-reports-earnings-for-qtr-to-oct-31.html | KING INTERNATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/oceaneering-international-inc-reports-earnings-for-qtr-to-oct-31.html | OCEANEERING INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/market-place-making-profit-on-takeovers.html | Market Place; Making Profit On Takeovers | False | By Robert Metz | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/argentine-leader-swears-in-cabinet.html | ARGENTINE LEADER SWEARS IN CABINET | False | AP | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/39-poles-quit-ships-at-port-in-africa.html | 39 POLES QUIT SHIPS AT PORT IN AFRICA | False | By United Press International | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/sports-people-oliveira-in-a-coma.html | SPORTS PEOPLE; Oliveira in a Coma | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/advertising-finding-talent-is-not-easy.html | Advertising; Finding Talent Is Not Easy | False | By Philip H. Dougherty | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/obituaries/allan-dwan-director-dead-began-movie-career-in-1909.html | ALLAN DWAN, DIRECTOR, DEAD; BEGAN MOVIE CAREER IN 1909 | False | By Janet Maslin | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/town-may-fight-water-rates.html | TOWN MAY FIGHT WATER RATES | False | By Robert E. Tomasson, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/imc-magnetics-corp-reports-earnings-for-yr-to-sept-30.html | IMC MAGNETICS CORP reports earnings for Yr to Sept 30 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/the-cable-tv-scramble.html | THE CABLE-TV SCRAMBLE | False | By Tony Schwartz | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/movies/christmastime-movie-business-the-agony-and-the-expense.html | CHRISTMASTIME MOVIE BUSINESS: THE AGONY AND THE EXPENSE | False | By Aljean Harmetz, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/stocks-dip-in-active-trading.html | STOCKS DIP IN ACTIVE TRADING | False | By Alexander R. Hammer | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/news-summary-wednesday-december-23-1981.html | News Summary; WEDNESDAY, DECEMBER 23, 1981 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/quotation-of-the-day-143691.html | Quotation of the Day | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/florida-cypress-gardens-inc-reports-earnings-for-yr-to-oct-31.html | FLORIDA CYPRESS GARDENS INC reports earnings for Yr to Oct 31 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/for-a-caribbean-compact.html | FOR A CARIBBEAN COMPACT | False | By Robert Pastor | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/park-electrochemical-corp-reports-earnings-for-qtr-to-nov-29.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to Nov 29 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/51-nations-reach-pact-on-textiles.html | 51 NATIONS REACH PACT ON TEXTILES | False | Special to the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/briefing-143654.html | BRIEFING , | False | By Francis X. Clines and Phil Gailey | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/bills-arouse-ward-s-anger.html | BILLS AROUSE WARD'S ANGER | False | By Gerald Eskenazi | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/hanoi-aide-welcomes-study-of-herbicide-impact.html | HANOI AIDE WELCOMES STUDY OF HERBICIDE IMPACT | False | By Bernard Weinraub | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/standun-inc-reports-earnings-for-qtr-to-nov-30.html | STANDUN INC reports earnings for Qtr to Nov 30 | False | | 1981-12-31 | TX 820938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/the-silence-in-bonn-news-analysis.html | THE SILENCE IN BONN; News Analysis | False | By John Vinocur | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/c-corrections-143692.html | CORRECTIONS | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/the-city-kibbee-and-others-granted-raises.html | THE CITY; Kibbee and Others Granted Raises | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/around-the-nation-doctor-pleads-not-guilty-to-dmso-bribe-charge.html | AROUND THE NATION; Doctor Pleads Not Guilty To DMSO Bribe Charge | False | AP | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/l-a-marrige-that-will-speed-us-mail-143762.html | A MARRIGE THAT WILL SPEED U.S. MAIL | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/l-needless-us-ban-on-travel-to-libya-143761.html | NEEDLESS U.S. BAN ON TRAVEL TO LIBYA | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/l-billy-beer-can-fanciers-143767.html | BILLY BEER CAN FANCIERS | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/tv-a-quadriplegic-regains-his-children.html | TV: A QUADRIPLEGIC REGAINS HIS CHILDREN | False | By John J. O'Connor | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/the-occurrence-of-nitrosamines.html | THE OCCURRENCE OF NITROSAMINES | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/catholics-reassess-beliefs-on-war-in-nuclear-age.html | CATHOLICS REASSESS BELIEFS ON WAR IN NUCLEAR AGE | False | By Kenneth A. Briggs | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/bell-assails-role-of-us-on-colleges.html | BELL ASSAILS ROLE OF U.S. ON COLLEGES | False | AP | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/c-corrections-143693.html | CORRECTIONS | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/islanders-win-5-2-for-fifth-straight.html | ISLANDERS WIN, 5-2, FOR FIFTH STRAIGHT | False | By James Tuite, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/no-headline-143631.html | No Headline | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/view-from-the-supply-side.html | VIEW FROM THE SUPPLY SIDE | False | Special to the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/q-a-143736.html | Q&A | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/salesclerk-doubles-as-confidante.html | SALESCLERK DOUBLES AS CONFIDANTE | False | By Leslie Bennetts | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/van-pelt-top-giant-question.html | VAN PELT TOP GIANT QUESTION | False | By Frank Litsky, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/pillsbury-profit-advances-16.html | Pillsbury Profit Advances 16% | False | AP | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/controllers-lose-plea-to-consolidate-cases.html | Controllers Lose Plea To Consolidate Cases | False | By United Press International | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/freeway-killer-arguments-end-coast-jury-will-get-case-monday.html | 'FREEWAY KILLER' ARGUMENTS END; COAST JURY WILL GET CASE MONDAY | False | AP | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/monitor-salvador-s-border.html | MONITOR SALVADOR'S BORDER | False | By Rusty Davenport | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/no-headline-143644.html | No Headline | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/business-people-holly-sugar-board-fills-2-top-posts.html | BUSINESS PEOPLE; Holly Sugar Board Fills 2 Top Posts | False | By Leonard Sloane | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/law-on-generic-drugs-upheld.html | LAW ON GENERIC DRUGS UPHELD | False | AP | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/polish-holdouts-are-standing-firm-some-curbs-eased.html | POLISH HOLDOUTS ARE STANDING FIRM; SOME CURBS EASED | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/sports-people-bert-jones-unhappy.html | SPORTS PEOPLE; Bert Jones Unhappy | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/druses-reunions-continue-in-golan.html | DRUSES REUNIONS CONTINUE IN GOLAN | False | By Marvine Howe | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/bassett-furniture-industries-inc-reports-earnings-for-yr-to-nov-30.html | BASSETT FURNITURE INDUSTRIES INC reports earnings for Yr to Nov 30 | False | | 1981-12-31 | TX 820938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/local-leaders-offer-another-brand-of-federalism-news-analysis.html | LOCAL LEADERS OFFER ANOTHER BRAND OF FEDERALISM; News Analysis | False | By John Herbers, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/concert-pro-arte-and-pianist.html | CONCERT: PRO ARTE AND PIANIST | False | By Bernard Holland | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/brezhnev-backs-summit-talks.html | BREZHNEV BACKS SUMMIT TALKS | False | Special to the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/southwestern-public-service-co-reports-earnings-for-qtr-to-nov-30.html | SOUTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to Nov 30 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/cavco-industries-reports-earnings-for-qtr-to-sept-30.html | CAVCO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/economic-scene-mixing-oil-and-politics.html | Economic Scene; Mixing Oil And Politics | False | By Douglas Martin | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/advertising-new-monet-account-goes-to-peter-rogers.html | ADVERTISING; New Monet Account Goes to Peter Rogers | False | By Philip H. Dougherty | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/pacesetter-corp-reports-earnings-for-qtr-to-oct-31.html | PACESETTER CORP reports earnings for Qtr to Oct 31 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/red-smith-another-revolution.html | RED SMITH; Another Revolution | False | By Sports of the Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/fairness-action-filed-against-cbs-and-nbc.html | Fairness Action Filed Against CBS and NBC | False | AP | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/amdisco-corp-reports-earnings-for-qtr-to-sept-30.html | AMDISCO CORP reports earnings for Qtr to Sept 30 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/initio-inc-reports-earnings-for-qtr-to-nov-6.html | INITIO INC reports earnings for Qtr to Nov 6 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/metropolitan-diary-thoughts-on-exiting-from-my-subway-stop.html | METROPOLITAN DIARY; THOUGHTS ON EXITING FROM MY SUBWAY STOP | False | By Glenn Collins | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/william-s-bribery-conviction-is-upheld.html | WILLIAM'S BRIBERY CONVICTION IS UPHELD | False | By Joseph P. Fried | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/rate-request-filed-on-bell-tv-phone.html | RATE REQUEST FILED ON BELL TV-PHONE | False | Special to the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/advertising-grey-medical-receives-its-first-revlon-task.html | ADVERTISING; Grey Medical Receives Its First Revlon Task | False | By Philip H. Dougherty | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/rogers-cablesystems-inc-reports-earnings-for-yr-to-aug-31.html | ROGERS CABLESYSTEMS INC reports earnings for Yr to Aug 31 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/world/silesia-geography.html | Silesia; Geography | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/don-hogan-charles.html | Don Hogan Charles | False | The New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/ragen-precision-industries-inc-reports-earnings-for-qtr-to-sept-30.html | RAGEN PRECISION INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/a-teller-is-found-slain-in-her-auto-in-hudson.html | A TELLER IS FOUND SLAIN IN HER AUTO IN HUDSON | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/notes-on-people-diverse-cultures-diverse-media.html | NOTES ON PEOPLE; Diverse Cultures, Diverse Media | False | By David Bird and Dorothy J. Gaiter | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/l-let-s-stop-buying-qaddafi-s-oil-143760.html | LET'S STOP BUYING QADDAFI'S OIL | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/wuv-s-chain-files-under-chapter-11.html | Wuv's Chain Files Under Chapter 11 | False | AP | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/the-city-cathlyn-wilkerson-freed-from-prison.html | THE CITY; Cathlyn Wilkerson Freed from Prison | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/latin-exiles-focus-on-nicaragua-as-they-train-urgently-in-florida.html | LATIN EXILES FOCUS ON NICARAGUA AS THEY TRAIN URGENTLY IN FLORIDA | False | By Jo Thomas, Special To the New York Times | 1981-12-31 | TX 820938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/donovan-calls-for-special-prosecutor-on-his-case.html | DONOVAN CALLS FOR SPECIAL PROSECUTOR ON HIS CASE , | | By Seth S. King, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/yankees-collins-are-close.html | Yankees, Collins Are Close | False | By Jane Gross | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/us/embassy-row.html | EMBASSY ROW | | By Barbara Crossette, Special To the New York Times | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/business/recognition-equipment-inc-reports-earnings-for-qtr-to-oct-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to Oct 31 | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/golf-life-pleases-pat-sheehan.html | Golf Life Pleases Pat Sheehan | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | | By Pierre Franey | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/wine-talk-143725.html | WINE TALK | False | By Terry Robards | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/the-recession-dividend.html | The Recession Dividend | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/41-years-of-the-uso.html | 41 Years of the U.S.O. | False | | 1981-12-31 | TX 820938 | | |
| 1981-12-23 | 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/delayed-contributions-made-to-keep-promises-to-neediest.html | DELAYED CONTRIBUTIONS MADE TO KEEP PROMISES TO NEEDIEST | False | By Shawn G. Kennedy | 1981-12-31 | TX 820938 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/y-to-ring-with-30-brandenburgs-in-6-days.html | Y TO RING WITH 30 'BRANDENBURGS IN 6 DAYS | False | By Theodore W. Libbey Jr. | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/now-will-appeal-idaho-ruling-to-supreme-court.html | NOW WILL APPEAL IDAHO RULING TO SUPREME COURT | False | By Linda Greenhouse | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/around-the-nation-navy-says-tough-rules-are-aimed-at-drug-use.html | AROUND THE NATION; Navy Says Tough Rules Are Aimed at Drug Use | False | AP | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/don-t-blame-the-harlem-community-145192.html | Don't Blame the Harlem Community | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/books/jack-abbott-royalties-halted.html | JACK ABBOTT ROYALTIES HALTED | False | By United Press International | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/the-polish-airwaves-troops-evict-strikers.html | THE POLISH AIRWAVES: TROOPS EVICT STRIKERS | False | Special to the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/movies/publishing-reds-spurs-interest-in-john-reed.html | PUBLISHING: 'REDS' SPURS INTEREST IN JOHN REED | False | By Edwin McDowell | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/a-tree-for-all-seasons-145179.html | A TREE FOR ALL SEASONS | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/business-people-exxon-aide-joins-aminoil-as-its-head.html | BUSINESS PEOPLE; Exxon Aide Joins Aminoil As Its Head | False | By Leonard Sloane | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/in-warsaw-christmas-trees-no-smiles.html | IN WARSAW: CHRISTMAS TREES, NO SMILES | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/credit-markets-treasury-bill-rates-up-again.html | CREDIT MARKETS; TREASURY BILL RATES UP AGAIN | False | By H.j. Maidenberg | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/wichita-state-79-detroit-70.html | WICHITA STATE 79, DETROIT 70 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/blount-inc-reports-earnings-for-qtr-to-nov-30.html | BLOUNT INC reports earnings for Qtr to Nov 30 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/sympathy-strike-in-bavaria.html | Sympathy Strike in Bavaria | False | Special to the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/l-pay-poor-teen-agers-for-un-parenthood-145175.html | *; PAY POOR TEEN-AGERS FOR 'UN-PARENTHOOD' | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/byrne-and-kean-backing-raises-for-top-officials.html | BYRNE AND KEAN BACKING RAISES FOR TOP OFFICIALS | False | By Joseph F. Sullivan, Special To the New York Times | 1982-01-04 | TX 820939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/world/syria-puts-hopes-in-un-sanction.html | SYRIA PUTS HOPES IN U.N. SANCTION | False | By Marvine Howe, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/allen-exonerated-by-justice-dept-on-gifts-and-financial-disclosure.html | ALLEN EXONERATED BY JUSTICE DEPT. ON GIFTS AND FINANCIAL DISCLOSURE | False | By Edward T. Pound, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/van-wyck-international-corp-reports-earnings-for-qtr-to-aug28.html | VAN WYCK INTERNATIONAL CORP reports earnings for Qtr to Aug 28 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/anti-semitic-attitudes-in-poland-questioned.html | Anti-Semitic Attitudes In Poland Questioned | False | Special to the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/bridge-regionals-attracted-talent-from-some-distant-areas.html | Bridge; Regionals Attracted Talent From Some Distant Areas | False | By Alan Truscott | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/creationist-acted-to-dissuade-witnesses-for-arkansas-case.html | CREATIONIST ACTED TO DISSUADE WITNESSES FOR ARKANSAS CASE | False | By Reginald Stuart | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/index-international.html | Index; International | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/introducing-tele-shopping.html | INTRODUCING 'TELE-SHOPPING | False | By Andrew Pollack | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/advertising-growth-of-mall-promotions.html | Advertising; Growth Of Mall Promotions | False | By Philip H. Dougherty | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/obituaries/mark-j-gayn-72-journalist-specialist-on-foreign-affairs.html | MARK J. GAYN, 72, JOURNALIST; SPECIALIST ON FOREIGN AFFAIRS | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/us-to-double-the-price-of-certain-offshore-gas.html | U.S TO DOUBLE THE PRICE OF CERTAIN OFFSHORE GAS | False | By Douglas Martin | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/us-exports-to-poland-exceed-imports.html | U.S. EXPORTS TO POLAND EXCEED IMPORTS | False | By Robert J. Cole | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/saudis-back-syria-on-golan-issue-prince-s-trip-to-u-s-is-postponed.html | SAUDIS BACK SYRIA ON GOLAN ISSUE; PRINCE'S TRIP TO U.S. IS POSTPOENED | False | Special to the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/latins-training-in-us-raises-questions-of-criminal-and-international-law.html | LATINS' TRAINING IN U.S. RAISES QUESTIONS OF CRIMINAL AND INTERNATIONAL LAW | False | By Stuart Taylor Jr., Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/restaurants-2-very-good-places-now-even-better-2-very-good-places-now-even.html | Restaurants; 2 VERY GOOD PLACES NOW EVEN BETTER; 2 very good places now even better. | False | By Mimi Sheraton | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/sports-people-too-much-team-spirit.html | SPORTS PEOPLE; Too Much Team Spirit? | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/movies/at-the-movies-chevy-chase-up-in-the-air-over-new-role.html | At the Movies; Chevy Chase up in the air over new role. | False | By Chris Chase | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/around-the-world-new-argentine-leader-vows-to-cut-spending.html | AROUND THE WORLD; New Argentine Leader Vows to Cut Spending | False | AP | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/sports-of-the-times-lessons-not-learned-at-harvard.html | Sports of The Times; Lessons Not Learned at Harvard | False | By George Vecsey | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/ucla-83-lsu-76.html | U.C.L.A. 83, L.S.U. 76 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/milwaukee-police-strike-after-2-officers-are-slain.html | MILWAUKEE POLICE STRIKE AFTER 2 OFFICERS ARE SLAIN | False | AP | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/advertising-uf1barnum-an-agency-for-johnson-johnson.html | ADVERTISING; uf1Barnum an Agency For Johnson & Johnson | False | By Philip H. Dougherty | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/nun-is-seriously-injured-in-a-mugging-at-convent.html | NUN IS SERIOUSLY INJURED IN A MUGGING AT CONVENT | False | By Josh Barbanel | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/who-s-afraid-of-ian-paisley.html | Who's Afraid of Ian Paisley? | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/republicans-new-budget-road-looks-a-bit-rocky.html | REPUBLICANS' NEW BUDGET ROAD LOOKS A BIT ROCKY | False | | 1982-01-04 | TX 820939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/rca-joins-microwave-applicants.html | RCA JOINS MICROWAVE APPLICANTS | False | AP | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/great-atlantic-pacific-tea-co-of-america-reports-earnings-for-qtr-to-nov.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA reports earnings for Qtr to Nov | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/japan-car-output-up.html | Japan Car Output Up | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/don-t-make-the-cia-kgb.html | DON'T MAKE THE C.I.A. K.G.B. | False | By Harry Howe Ransom | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/list-of-polish-relief-agencies.html | LIST OF POLISH RELIEF AGENCIES | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/essay-reagan-suspends-israel.html | ESSAY; REAGAN 'SUSPENDS ISRAEL | False | By William Safire | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/notes-on-people-hampton-throws-a-party-for-children-he-loves.html | Notes on People; Hampton Throws a Party for Children He Loves | False | By David Bird and Dorothy J. Gaiter | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/1983-budget-is-near-completion-deficit-may-exceed-100-billion.html | 1983 BUDGET IS NEAR COMPLETION; DEFICIT MAY EXCEED $100 BILLION | False | By Howell Raines, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/poor.html | P.O.O.R. | False | By Ethel Grodzins Romm | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/treats-for-youngsters-range-from-plays-and-puppetry-to-tales-and-tunes.html | TREATS FOR YOUNGSTERS RANGE FROM PLAYS AND PUPPETRY TO TALES AND TUNES | False | By Phyllis A. Ehrlich | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/trucking-along-against-deregulation.html | Trucking Along - Against Deregulation | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/around-the-nation-officers-guilty-in-killing-of-smoker-on-train.html | AROUND THE NATION; Officers Guilty in Killing Of Smoker on Train | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/state-officials-defies-judge-on-transfers-of-rikers-prisoners.html | STATE OFFICIALS DEFIES JUDGE ON TRANSFERS OF RIKERS PRISONERS | False | By E. J. Dionne Jr. | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/acme-general-corp-reports-earnings-for-qtr-to-oct-25.html | ACME GENERAL CORP reports earnings for Qtr to Oct 25 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/halt-to-nuclear-plant-in-jersey-is-approved.html | Halt to Nuclear Plant In Jersey Is Approved | False | AP | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/court-faults-a-judge-over-closed-hearings.html | Court Faults a Judge Over Closed Hearings | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/leading-poles-say-military-not-the-party_issues-orders.html | LEADING POLES SAY MILITARY, NOT THE PARTY_ISSUES ORDERS | False | By David Binder, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/style/the-evening-hours.html | The Evening Hours | False | By Ron Alexander | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/wrong-kid-is-fatally-shot-in-fight-at-brooklyn-school.html | 'WRONG KID' IS FATALLY SHOT IN FIGHT AT BROOKLYN SCHOOL | False | By David W. Dunlap | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/news-summary-thursday-december-24-1981.html | News Summary; THURSDAY, DECEMBER 24, 1981 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/sports-people-columnist-suspended.html | SPORTS PEOPLE; Columnist Suspended | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/reagan-views-films-to-get-the-diplomatic-edge.html | REAGAN VIEWS FILMS TO GET THE DIPLOMATIC EDGE | False | Special to the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/art-american-prints-and-how-they-re-made.html | ART: AMERICAN PRINTS AND HOW THEY'RE MADE | False | By John Russell | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/pope-urges-the-abolition-of-a-arms.html | POPE URGES THE ABOLITION OF A-ARMS | False | By Henry Tanner, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/dance-pilobolus-evening-with-a-share-of-surprises.html | DANCE: PILOBOLUS EVENING WITH A SHARE OF SURPRISES | False | By Anna Kisselgoff | 1982-01-04 | TX 820939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/pdq-bach-is-off-on-his-annual-octoot-with-new-flourishes.html | P.D.Q. BACH IS OFF ON HIS ANNUAL OCTOOT, WITH NEW FLOURISHES | False | By Eleanor Blau | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/pope-is-still-urging-talks-to-solve-the-polish-crisis.html | POPE IS STILL URGING TALKS TO SOLVE THE POLISH CRISIS | False | Special to the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/ford-s-rouge-steel-goes-its-own-way-company-news.html | FORD'S ROUGE STEEL GOES ITS OWN WAY; COMPANY NEWS | False | By Lydia Chavez | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/stocks-drift-lower-for-the-third-day.html | STOCKS DRIFT LOWER FOR THE THIRD DAY | False | By Vartanig G. Vartan | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/l-the-promise-of-the-trip-to-vietnam-145185.html | THE PROMISE OF THE TRIP TO VIETNAM | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/godfrey-co-reports-earnings-for-qtr-to-nov-28.html | GODFREY CO reports earnings for Qtr to Nov 28 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/dean-appointed-moving-city-u-s-law-school-closer-to-reality.html | DEAN APPOINTED, MOVING CITY U.'S LAW SCHOOL CLOSER TO REALITY | False | By Gene I. Maeroff | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/pop-jazz-for-chita-rivera-clubs-now-have-top-priority.html | Pop Jazz; FOR CHITA RIVERA, CLUBS NOW HAVE TOP PRIORITY | False | By John S. Wilson | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/no-headline-145092.html | No Headline | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/abroad-at-home-ghosts.html | ABROAD AT HOME; GHOSTS | False | By Anthony Lewis | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/afghan-war-economy-thin-diets-fast-fortune.html | AFGHAN WAR ECONOMY: THIN DIETS, FAST FORTUNE | False | By Jere van Dyk, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/a-wind-loosened-sign-pins-four-at-8th-and-34th.html | A WIND-LOOSENED SIGN PINS FOUR AT 8TH AND 34TH | False | By Edward A. Gargan | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/police-on-a-budget-news-analysis.html | POLICE ON A BUDGET; News Analysis | False | By Clyde Haberman | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/market-place-a-new-offer-for-oil-stock.html | Market Place; A New Offer For Oil Stock | False | By Robert Metz | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/donations-to-neediest-reflect-donors-thoughts-of-children.html | DONATIONS TO NEEDIEST REFLECT DONORS' THOUGHTS OF CHILDREN | False | By Shawn G. Kennedy | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/polish-regime-reports-end-to-strike-at-silesia-mill.html | POLISH REGIME REPORTS END TO STRIKE AT SILESIA MILL | False | By Robert Pear | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/rangers-stop-jets-easily-5-2.html | RANGERS STOP JETS EASILY, 5-2 | False | By James F. Clarity | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/mutual-fund-sales-up.html | Mutual Fund Sales Up | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/christmas-sales-top-predictions.html | CHRISTMAS SALES TOP PREDICTIONS | False | By Isadore Barmash | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/diamond-s-board-favors-takeover.html | Diamond's Board Favors Takeover | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/around-the-nation-punishment-ruled-out-for-haitians-who-rioted.html | AROUND THE NATION; PUNISHMENT RULED OUT FOR HAITIANS WHO RIOTED | False | AP | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/obituaries/mrs-franklin-p-adams.html | MRS. FRANKLIN P. ADAMS | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/reagan-tells-polish-regime-its-crime-will-cost-dearly-curbs-credit-and-commerce.html | REAGAN TELLS POLISH REGIME ITS 'CRIME WILL COST DEARLY'; CURBS CREDIT AND COMMERCE | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/advertising-campbell-mithun-fills-president-post.html | ADVERTISING; Campbell-Mithun Fills President Post | False | By Philip H. Dougherty | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/tv-weekend-big-bird-ballet-and-church-services.html | TV Weekend; BIG BIRD, BALLET AND CHURCH SERVICES | False | By John J. O'Connor | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/china-forms-new-bank.html | China Forms New Bank | False | | 1982-01-04 | TX 820939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/spurs-cavaliers-agree-on-four-player-trade.html | Spurs, Cavaliers Agree On Four-Player Trade | False | AP | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/sports-people-second-chance-beckons.html | SPORTS PEOPLE; Second Chance Beckons | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/search-for-kidnapped-general-continues.html | SEARCH FOR KIDNAPPED GENERAL CONTINUES | False | United Press International | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/holiday-guide-thursday-schneider-at-midnight.html | Holiday Guide; Thursday; SCHNEIDER AT MIDNIGHT | False | By Eleanor Blau | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/avondale-mills-reports-earnings-for-qtr-to-nov-29.html | AVONDALE MILLS reports earnings for Qtr to Nov 29 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/shoemaker-voted-top-jockey.html | SHOEMAKER VOTED TOP JOCKEY | False | By Steven Crist | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/price-index-dips-abroad.html | Price Index Dips Abroad | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/slaughter-bros-inc-reports-earnings-for-yr-to-oct-31.html | SLAUGHTER BROS INC reports earnings for Yr to Oct 31 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/key-rates-145286.html | Key Rates | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/longview-fibre-co-reports-earnings-for-qtr-to-oct-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to Oct 31 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/ruling-against-mobil-s-bid-is-upheld.html | RULING AGAINST MOBIL'S BID IS UPHELD | False | AP | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/business-digest-thursday-december-24-1981-companies.html | BUSINESS DIGEST; THURSDAY, DECEMBER 24, 1981; Companies | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/morlan-international-inc-reports-earnings-for-yr-to-sept-30.html | MORLAN INTERNATIONAL INC reports earnings for Yr to Sept 30 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/eastern-to-contest-ban-on-a-300-jet.html | Eastern to Contest Ban on A-300 Jet | False | AP | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/obituaries/john-b-bayley-67-architect-defended-new-york-city-past.html | JOHN B. BAYLEY, 67; ARCHITECT DEFENDED NEW YORK CITY PAST | False | By Wolfgang Saxon | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/acquisition-of-currier-is-paying-off-for-giants-defensive-unit.html | Acquisition of Currier Is Paying Off for Giants' Defensive Unit | False | By Gordon S. White Jr., Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/bunnington-corp-reports-earnings-for-qtr-to-oct-31.html | BUNNINGTON CORP reports earnings for Qtr to Oct 31 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/pop-songs-by-arthur-siegel-at-cookery.html | POP: SONGS BY ARTHUR SIEGEL AT COOKERY | False | By John S. Wilson | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/notes-on-people-despite-criticism-nancy-reagan-ranks-no-1.html | Notes on People; Despite Criticism, Nancy Reagan Ranks No. 1 | False | By David Bird and Dorothy J. Gaiter | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/poland-increasing-economic-burden-for-soviet.html | POLAND INCREASING ECONOMIC BURDEN FOR SOVIET | False | By John F. Burns, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/venerable-manhattans-stick-with-tradition.html | VENERABLE MANHATTANS STICK WITH TRADITION | False | By Robert Palmer | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/vermell-has-winning-ways.html | VERMELL HAS WINNING WAYS | False | By Ira Berkow, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/most-communications-still-cut.html | MOST COMMUNICATIONS STILL CUT | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/l-death-from-the-golan-145186.html | DEATH FROM THE GOLAN | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/woman-off-list-for-judgeship.html | WOMAN OFF LIST FOR JUDGESHIP | False | AP | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/briefs-145301.html | BRIEFS | False | | 1982-01-04 | TX 820939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/pacific-realty-trust-reports-earnings-for-qtr-to-nov-30.html | PACIFIC REALTY TRUST reports earnings for Qtr to Nov 30 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/marshall-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MARSHALL INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/redmen-start-fast-beat-temple-68-61.html | REDMEN START FAST, BEAT TEMPLE, 68-61 | False | By Malcolm Moran | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/options-trading-backed-on-fixed-income-issues.html | Options Trading Backed on Fixed-Income Issues | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/a-white-christmas-for-the-middle-west.html | A WHITE CHRISTMAS FOR THE MIDDLE WEST | False | United Press International | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/transit-girds-for-christmas-getaway.html | TRANSIT GIRDS FOR CHRISTMAS GETAWAY | False | By William G. Blair | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/sports-people-dalton-s-fine-rescinded.html | SPORTS PEOPLE; Dalton's Fine Rescinded | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/l-pay-poor-teen-agers-for-un-parenthood-145177.html | PAY POOR TEEN-AGERS FOR 'UN-PARENTHOOD' | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/around-the-world-us-customs-agents-are-told-to-be-courteous.html | AROUND THE WORLD; U.S. Customs Agents Are Told to Be Courteous | False | AP | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/personal-messages-broadcast.html | PERSONAL MESSAGES BROADCAST | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/a-suspect-gives-alibi-in-slaying-of-jersey-officer.html | A SUSPECT GIVES ALIBI IN SLAYING OF JERSEY OFFICER | False | By Robert Hanley, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/business-people-mortgage-growth-chief.html | BUSINESS PEOPLE; Mortgage Growth Chief | False | By Leonard Sloane | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/polish-rulers-try-to-coax-strikers-out-of-silesian-coal-mines-for.html | POLISH RULERS TRY TO COAX STRIKERS OUT OF SILESIAN COAL MINES FOR | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/quotation-of-the-day-145174.html | Quotation of the Day | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/ex-owner-savors-jets-sudden-rise.html | Ex-Owner Savors Jets' Sudden Rise | False | By Gerald Eskenazi | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/art-32-stories-over-city-a-boomerang-soars.html | ART: 32 STORIES OVER CITY A 'BOOMERANG' SOARS | False | By Grace Glueck | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/beatrice-foods-co-reports-earnings-for-qtr-to-nov-30.html | BEATRICE FOODS CO reports earnings for Qtr to Nov 30 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/briefing-145112.html | BRIEFING | False | By Francis X. Clines and Phil Gailey | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/israeli-defends-harsh-words-but-seeks-better-ties.html | ISRAELI DEFENDS HARSH WORDS BUT SEEKS BETTER TIES | False | By David K. Shipler, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/austria-braces-for-flood-of-new-polish-refugees.html | AUSTRIA BRACES FOR FLOOD OF NEW POLISH REFUGEES | False | By Paul Lewis, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/no-headline-145106.html | No Headline | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/books/books-of-the-times-145211.html | Books of the Times | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/collins-signs-for-promise-to-play.html | Collins Signs for Promise To Play | False | By Jane Gross | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/2-executives-accused-in-amax-options-case.html | 2 EXECUTIVES ACCUSED IN AMAX OPTIONS CASE | False | By Kenneth B. Noble | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/l-reagan-s-puzzling-move-against-israel-145187.html | REAGAN'S PUZZLING MOVE AGAINST ISRAEL | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/around-the-world-4-are-jailed-in-france-for-slaying-giscard-aide.html | AROUND THE WORLD; 4 Are Jailed in France For Slaying Giscard Aide | False | AP | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/latest-auto-sales-of-big-3-off-22.5.html | LATEST AUTO SALES OF BIG 3 OFF 22.5% | False | By John Holusha, Special To the New York Times | 1982-01-04 | TX 820939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/transactions-145250.html | Transactions | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/technology-playing-games-electronically.html | Technology; Playing Games Electronically | False | By Andrew Pollack | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/beatrice-net-increases-4.6.html | Beatrice Net Increases 4.6% | False | AP | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/coast-guard-hunts-fishing-boat-with-crew-of-3-feared-lost-off-li.html | COAST GUARD HUNTS FISHING BOAT WITH CREW OF 3 FEARED LOST OFF L.I. | False | By James Barron | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/roper-industries-inc-reports-earnings-for-yr-to-oct-31.html | ROPER INDUSTRIES INC reports earnings for Yr to Oct 31 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/churches-gifts-to-city-faith-hope-and-charity.html | CHURCHES GIFTS TO CITY: FAITH, HOPE AND CHARITY | False | By Kenneth A. Briggs | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/obituaries/henry-b-steinbach-professor-of-biology-and-director-of-lab.html | HENRY B. STEINBACH, PROFESSOR OF BIOLOGY AND DIRECTOR OF LAB | False | By Thomas W. Ennis | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/atlantic-oil-corp-denver-colo-reports-earnings-for-qtr-to-oct-31.html | ATLANTIC OIL CORP (DENVER, COLO) reports earnings for Qtr to Oct 31 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/business-people-president-is-named-at-cities-service.html | BUSINESS PEOPLE; President Is Named At Cities Service | False | By Leonard Sloane | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/3-in-move-group-convicted.html | 3 in Move Group Convicted | False | AP | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/mexico-s-financing-problems.html | MEXICO'S FINANCING PROBLEMS | False | By Alan Riding, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/notes-on-people-quest-for-fame-she-knew-in-her-homeland.html | Notes on People; Quest for Fame She Knew in Her Homeland | False | By David Bird and Dorothy J. Gaiter | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/obituaries/luther-h-evans-79-congress-librarian-and-unesco-official.html | LUTHER H. EVANS, 79; CONGRESS LIBRARIAN AND UNESCO OFFICIAL | False | By Alfred E. Clark | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/in-cedar-rapids-iowa-christmas-1981-is-a-season-of-contrasts.html | IN CEDAR RAPIDS, IOWA, CHRISTMAS 1981 IS A SEASON OF CONTRASTS | False | By Iver Peterson, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/sykes-datatronics-inc-reports-earnings-for-qtr-to-nov-30.html | SYKES DATATRONICS INC reports earnings for Qtr to Nov 30 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/apprentice-at-aqueduct-aboard-five-winners.html | Apprentice at Aqueduct Aboard Five Winners | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/former-antiwar-activists-awarded-711000-in-red-squads-case.html | FORMER ANTIWAR ACTIVISTS AWARDED $711,000 IN 'RED SQUADS' CASE | False | By Ben A. Franklin, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/sports-people-another-spinks-mishap.html | SPORTS PEOPLE; Another Spinks Mishap | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/art-metal-sculpture-by-james-rosati.html | ART: METAL SCULPTURE BY JAMES ROSATI | False | By Vivien Raynor | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/union-at-western-air-offers-stock-aid-plan.html | Union at Western Air Offers Stock Aid Plan | False | By Thomas C. Hayes, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/amax-coal-talks.html | Amax Coal Talks | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/mclouth-steel-loans-extended.html | McLouth Steel Loans Extended | False | AP | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/walking-tour-at-christmas.html | WALKING TOUR AT CHRISTMAS | False | By Richard F. Shepard | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/watt-alters-offshore-plan-ordering-curb-of-lease-sites.html | WATT ALTERS OFFSHORE PLAN, ORDERING CURB OF LEASE SITES | False | By Philip Shabecoff, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/correction-chief-critical-of-wilkerson-probation.html | CORRECTION CHIEF CRITICAL OF WILKERSON PROBATION | False | By E. R. Shipp | 1982-01-04 | TX 820939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/us-personnel-chief-creates-a-furor.html | U.S. PERSONNEL CHIEF CREATES A FUROR | False | By David Shribman, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/executive-changes-145279.html | EXECUTIVE CHANGES | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/theater/stage-no-end-of-blame-cynical-british-drama.html | STAGE: 'NO END OF BLAME,' CYNICAL BRITISH DRAMA | False | By Mel Gussow | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/theater/theater-magic-time.html | THEATER: 'MAGIC TIME' | False | By John Corry | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/obituaries/dr-samuel-kountz-51-dies-leader-in-transplant-surgery.html | DR. SAMUEL KOUNTZ, 51, DIES; LEADER IN TRANSPLANT SURGERY | False | By Lawrence K. Altman | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/the-best-places-to-sing-carols-or-just-to-hark.html | THE BEST PLACES TO SING CAROLS OR JUST TO HARK | False | By Linda Charlton | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/st-peter-s-57-wagner-44.html | St. Peter's 57, Wagner 44 | False | Special to the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/style/all-dressed-up-with-places-to-go.html | ALL DRESSED UP WITH PLACES TO GO | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/soviet-ready-to-bolster-its-afghan-force.html | SOVIET READY TO BOLSTER ITS AFGHAN FORCE | False | By Richard Halloran, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/suns-118-warriors-103.html | Suns 118, Warriors 103 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/standard-microsystems-corp-reports-earnings-for-qtr-to-nov-30.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/market-nations-step-up-castigation-of-warsaw.html | MARKET NATIONS STEP UP CASTIGATION OF WARSAW | False | By William Borders, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/auctions-the-market-slows-down.html | Auctions; The market slows down. | False | By Rita Reif | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/us-judge-upholds-original-deadline-on-equal-rights.html | U.S. JUDGE UPHOLDS ORIGINAL DEADLINE ON EQUAL RIGHTS | False | Special to the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/business-executives-support-reagan-on-polish-sanctions.html | Business Executives Support Reagan on Polish Sanctions | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/lupkin-plans-to-quit-city-post-on-april-15.html | Lupkin Plans to Quit City Post on April 15 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/l-values-and-taxes-145181.html | VALUES AND TAXES | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/money-funds-assets-drop.html | Money Funds' Assets Drop | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/world/transcript-of-reagan-s-remarks-on-suspension-of-some-ties-with-poland.html | TRANSCRIPT OF REAGAN'S REMARKS ON SUSPENSION OF SOME TIES WITH POLAND | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/music-3000-voice-sing-along-messiah.html | MUSIC: 3,000-VOICE SING-ALONG 'MESSIAH' | False | By Edward Rothstein | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/john-jay-83-yeshiva-70.html | John Jay 83, Yeshiva 70 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/on-losing-a-voice.html | On Losing a Voice | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/owner-of-misl-club-killed-in-auto-accident.html | Owner of M.I.S.L. Club Killed in Auto Accident | False | AP | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/seaboard-allied-milling-co-reports-earnings-for-qtr-to-nov-14.html | SEABOARD ALLIED MILLING CO reports earnings for Qtr to Nov 14 | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/special-official-sought-to-study-donovan-s-case.html | SPECIAL OFFICIAL SOUGHT TO STUDY DONOVAN'S CASE | False | By Michael Oreskes | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/de-oliveira-is-improved-but-remains-in-coma.html | De Oliveira Is Improved But Remains in Coma | False | AP | 1982-01-04 | TX 820939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/harvester-refinancing-supported.html | HARVESTER REFINANCING SUPPORTED | False | BY Winston Williams Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/nets-beat-knicks-115-99-for-third-victory-in-row.html | NETS BEAT KNICKS, 115-99, FOR THIRD VICTORY IN ROW | False | By Roy S. Johnson, Special To the New York Times | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/business/american-seeking-boeing-order-cut.html | American Seeking Boeing Order Cut | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/theater/broadway-movie-man-plans-debut-as-producer-on-broadway.html | Broadway; Movie man plans debut as producer on Broadway. | False | By Carol Lawson | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/us/sign-of-natural-left-handed-dna-is-found.html | SIGN OF NATURAL LEFT-HANDED DNA IS FOUND | False | By Harold M. Schmeck Jr. | 1982-01-04 | TX 820939 | | |
| 1981-12-24 | 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/l-when-doctors-default-on-student-loans-145183.html | WHEN DOCTORS DEFAULT ON STUDENT LOANS | False | | 1982-01-04 | TX 820939 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/on-trip-back-heavy-hearts-and-bundles.html | ON TRIP BACK, HEAVY HEARTS AND BUNDLES | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/opinion/christmas-in-rural-england-a-goose-fox-hunt.html | CHRISTMAS IN RURAL ENGLAND: A GOOSE, FOX HUNT | False | By William Morgan | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/mugged-nun-s-order-vows-to-remain.html | MUGGED NUN'S ORDER VOWS TO REMAIN | False | By William G. Blair | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/movies/avant-garde-film-survey-by-niblock.html | AVANT-GARDE: FILM SURVEY BY NIBLOCK | False | By Edward Rothstein | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/red-smith-biggest-event-of-81-ali-s-retirement.html | RED SMITH; Biggest Event of '81: Ali's Retirement | False | By Sports of the Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/arts/music-international-strings.html | MUSIC: INTERNATIONAL STRINGS | False | By Theodore W. Libbey Jr. | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/quotation-of-the-day-146516.html | QUOTATION OF THE DAY | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/excerpts-from-archbishop-s-letter.html | EXCERPTS FROM ARCHBISHOP'S LETTER | False | Special to the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/yellowstone-s-bighorn-sheep-stricken-by-blinding-ailment.html | YELLOWSTONE'S BIGHORN SHEEP STRICKEN BY BLINDING AILMENT | False | Special to the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/garden/on-the-graceful-art-of-receiving-gifts.html | ON THE GRACEFUL ART OF RECEIVING GIFTS | False | By Joan Gould | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/nets-deal-mcadoo-to-lakers-for-cash-and-draft-choice.html | Nets Deal McAdoo To Lakers for Cash And Draft Choice | False | By Sam Goldaper | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/for-a-du-pont-business-is-a-tool-in-foreign-aid.html | FOR A DU PONT, BUSINESS IS A TOOL IN FOREIGN AID | False | By Barbara Crossette, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/no-headline-146632.html | No Headline | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/judge-clears-way-for-us-steel-bid-to-buy-marathon.html | JUDGE CLEARS WAY FOR U.S. STEEL BID TO BUY MARATHON | False | By Robert J. Cole | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/a-transcript-of-prime-minister-s-christmas-eve-radio-address-to-the.html | A TRANSCRIPT OF PRIME MINISTER'S CHRISTMAS EVE RADIO ADDRESS TO THE | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/a-land-sacred-to-three-faiths.html | A LAND SACRED TO THREE FAITHS | False | United Press International | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/briefing-146512.html | Briefing | False | By Francis X. Clines and Phil Gailey | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/holiday-closings.html | Holiday Closings | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/garden/hers.html | Hers | False | By Nell Irvin Painter | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/8-persons-killed-in-house-fires-in-north-jersey.html | 8 PERSONS KILLED IN HOUSE FIRES IN NORTH JERSEY | False | By United Press International | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/tax-forms-will-soon-be-arriving.html | Tax Forms Will Soon Be Arriving | False | AP | 1981-12-31 | TX 820944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/movies/news-of-music-domingo-in-4th-merry-widow-film.html | NEWS OF MUSIC; DOMINGO IN 4TH 'MERRY WIDOW FILM | False | By Theodore W. Libbey Jr. | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/briefs-146606.html | BRIEFS | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/birth-of-a-light-for-poland.html | BIRTH OF A LIGHT FOR POLAND | False | By Judith Miller, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/main-library-to-revive-unused-exhibition-area.html | MAIN LIBRARY TO REVIVE UNUSED EXHIBITION AREA | False | By Deirdre Carmody | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/van-t-hof-mcnamara-gain-in-australian-open.html | Van't Hof, McNamara Gain in Australian Open | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/semiconductor-net-declines.html | Semiconductor Net Declines | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/arts/concert-woodside-leads-oratorio-society-in-messiah.html | CONCERT: WOODSIDE LEADS ORATORIO SOCIETY IN 'MESSIAH' | False | By Theodore W. Libbey Jr. | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/executive-changes-146629.html | EXECUTIVE CHANGES | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/credit-union-merger-talks.html | Credit Union Merger Talks | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/recycler-benefits-from-refuse-strike.html | RECYCLER BENEFITS FROM REFUSE STRIKE | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/opinion/christmas-beacons.html | Christmas Beacons | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/youth-arrested-suspect-sought-in-school-death.html | YOUTH ARRESTED, SUSPECT SOUGHT IN SCHOOL DEATH | False | By Leonard Buder | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/harrowing-7-40-wins-feature-at-aqueduct.html | Harrowing, $7.40, Wins Feature at Aqueduct | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/arts/pop-manhattan-rhythm-kings-go-indoors.html | POP: MANHATTAN RHYTHM KINGS GO INDOORS | False | By John S. Wilson | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/the-true-spirit-of-christmas.html | The True Spirit Of Christmas | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/seventh-nuclear-submarine-delivered.html | SEVENTH NUCLEAR SUBMARINE DELIVERED | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/opinion/l-leave-backdoors-for-public-school-prayer-shut-146559.html | LEAVE BACKDOORS FOR PUBLIC-SCHOOL PRAYER SHUT | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/wright-in-stock-purchase.html | WRIGHT IN STOCK PURCHASE | False | By Andrew Pollack | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/reagan-faces-potential-problems-but-is-viewed-as-holding-strength.html | REAGAN FACES POTENTIAL PROBLEMS, BUT IS VIEWED AS HOLDING STRENGTH | False | By Adam Clymer | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/jersey-unit-sees-upturn-for-economy-late-in-82.html | JERSEY UNIT SEES UPTURN FOR ECONOMY LATE IN '82 | False | By Joseph F. Sullivan, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/opinion/wyomings-winter-you-re-froze-froze-up-froze-shell-wyo-44-degrees-30-minutes.html | IN WYOMING'S WINTER, YOU'RE 'FROZE IN,' 'FROZE UP,' 'FROZE OUT'; SHELL, Wyo. 44 degrees 30 minutes north latitude, 108 degrees west longitude. Winter here in Wyoming looks like a fictional place, an elaborate simplicity. Wind howls all night and day pushing litters of storm fronts from Beartooth to Big Horn mountains. And when it lets up, the mountains disappear. The hayfield that runs east from my house ends in a curl of clouds that have fallen like sails luffing from sky to ground. Snow returns across the field to me, and the cows, dusted with white, look like snowcapped continents drifting. | False | By Gretel Ehrlich | 1981-12-31 | TX 820944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/business-people-146597.html | BUSINESS PEOPLE | False | By Leonard Sloane | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/around-the-nation-defense-is-denied-data-in-atlanta-slayings-case.html | Around the Nation; Defense Is Denied Data In Atlanta Slayings Case | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/obituaries/irving-gershanow.html | IRVING GERSHANOW | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/garden/gardening-snow-bane-and-bounty.html | Gardening; SNOW: BANE AND BOUNTY | False | By Linda Yang | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/washington-fills-void-in-82-football-schedule.html | Washington Fills Void In '82 Football Schedule | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/arts/player-piano-mischa-levitzki.html | PLAYER PIANO: MISCHA LEVITZKI | False | By Edward Rothstein | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/a-time-for-joy-in-burned-out-church-in-village.html | A TIME FOR JOY IN BURNED-OUT CHURCH IN 'VILLAGE' | False | By Charles Austin | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/court-rejects-25000-award-as-too-small-for-injured-boy.html | Court Rejects $25,000 Award As Too Small for Injured Boy | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/jet-crewman-found-at-sea.html | Jet Crewman Found at Sea | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/allies-may-confer-on-poland.html | Allies May Confer on Poland | False | Special to the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/arts/critic-s-notebook-how-a-recording-can-defeat-a-dance.html | CRITIC'S NOTEBOOK; HOW A RECORDING CAN DEFEAT A DANCE | False | By Jack Anderson | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/business-digest-146599.html | BUSINESS DIGEST | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/pope-urges-poles-to-set-own-course.html | POPE URGES POLES TO SET OWN COURSE | False | By Henry Tanner, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/a-stubborn-company-town-wins-delay-in-its-death-sentence.html | A STUBBORN COMPANY TOWN WINS DELAY IN ITS DEATH SENTENCE | False | By Gregory Jaynes, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/the-city.html | THE CITY | False | Man Is Killed, By Bronx Gunman | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/us-considers-pressing-for-un-polish-debate.html | U.S. CONSIDERS PRESSING FOR U.N. POLISH DEBATE | False | By Bernard D. Nossiter, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/opinion/in-the-nation-and-still-no-santa.html | IN THE NATION; And Still No Santa | False | By Tom Wicker | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/sports-people-paterno-isn-t-merry.html | Sports People; Paterno Isn't Merry | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/no-headline-146468.html | No Headline | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/sports-people-westphal-unwanted.html | Sports People; Westphal 'Unwanted' | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/brunner-will-be-starter-against-eagles-jets-focusing-on-ferguson.html | BRUNNER WILL BE STARTER AGAINST EAGLES JETS FOCUSING ON FERGUSON | False | By Gerald Eskenazi, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/man-s-body-found-off-the-coast-wound-suggests-a-shark-attack.html | MAN'S BODY FOUND OFF THE COAST; WOUND SUGGESTS A SHARK ATTACK | False | By Wayne King, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/sara-krulwich-candlelight-march.html | Sara Krulwich CANDLELIGHT MARCH | False | The New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/poland-s-premier-says-martial-law-lesser-2-evils-transcript-speech-page-6.html | POLAND'S PREMIER SAYS MARTIAL LAW IS LESSER OF 2 EVILS; Transcript of speech, page 6. | False | By Robert Pear, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/conoco-gas-find.html | Conoco Gas Find | False | By United Press International | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/business-people-top-posts-to-engineer-at-hatzel-buehler.html | BUSINESS PEOPLE; TOP POSTS TO ENGINEER AT HATZEL & BUEHLER | False | By Leonard Sloane | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/large-oil-refinery-in-rumania-is-seriously-damaged-by-fire.html | Large Oil Refinery in Rumania Is Seriously Damaged by Fire | False | AP | 1981-12-31 | TX 820944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/bridge-a-remembrance-of-jacoby-and-a-christmas-gift-past.html | Bridge: A Remembrance of Jacoby And a Christmas Gift Past | False | By Alan Truscott | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/opinion/l-strike-or-no-strike-fewer-people-are-flying-146557.html | STRIKE OR NO STRIKE, FEWER PEOPLE ARE FLYING | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/bishop-moore-makes-peace-pledge-request.html | Bishop Moore Makes Peace-Pledge Request | False | By United Press International | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/haitians-at-2-detention-sites-refusing-to-eat-and-to-talk.html | HAITIANS AT 2 DETENTION SITES REFUSING TO EAT AND TO TALK | False | Special to the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/real-estate-recycling-schools-as-housing.html | REAL ESTATE; Â¬â¨; Recycling Schools as Housing | False | By Lee A. Daniels | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/garden/top-coast-republicans-heading-for-a-collision.html | TOP COAST REPUBLICANS HEADING FOR A COLLISION | False | By Wallace Turner, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/obituaries/dr-roland-holloway-is-dead-directed-emergency-services.html | Dr. Roland Holloway Is Dead; Directed Emergency Services | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/around-the-world-explosion-kills-three-in-a-suburb-of-beirut.html | Around the World; Explosion Kills Three in a Suburb of Beirut | False | Special to the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/brunner-will-be-starter-against-eagles-van-pelt-s-role-in-question.html | BRUNNER WILL BE STARTER AGAINST EAGLES VAN PELT'S ROLE IN QUESTION | False | By Frank Litsky, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/the-region-toxic-spill-shuts-thruway-section.html | THE REGION; Toxic Spill Shuts Thruway Section | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/sports-people-cosmos-deal-belgian.html | Sports People; Cosmos Deal Belgian | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/stocks-up-in-slowest-81-session.html | STOCKS UP IN SLOWEST '81 SESSION | False | By Vartanig G. Vartan | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/sports-people-jet-giant-all-pros.html | Sports People; Jet, Giant All-Pros | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/opinion/l-greece-s-grievance-as-a-nato-member-146554.html | GREECE'S GRIEVANCE AS A NATO MEMBER | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/death-penalty-asked-as-turkey-tries-52-unionists.html | DEATH PENALTY ASKED AS TURKEY TRIES 52 UNIONISTS | False | Special to the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/the-city-five-youths-held-in-subway-attacks.html | THE CITY; Five Youths Held In Subway Attacks | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/garden/new-york-caretakers-tales-of-life-in-historic-residences.html | NEW YORK CARETAKERS' TALES OF LIFE IN HISTORIC RESIDENCES | False | By Bryan Miller | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/obituaries/minna-field.html | MINNA FIELD | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/the-region-camden-bid-to-sell-land-is-rejected.html | THE REGION; Camden Bid to Sell Land Is Rejected | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/opinion/foreign-affairs-symbols-are-important.html | FOREIGN AFFAIRS; Symbols Are Important | False | By Flora Lewis | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/prisons-enjoined-on-overcrowding.html | PRISONS ENJOINED ON OVERCROWDING | False | By E. J. Dionne Jr., Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/opinion/two-special-washington-cases.html | Two Special Washington Cases | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/obituaries/melville-g-magida.html | MELVILLE G. MAGIDA | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/garden/timber-sculptors-of-post-and-beam-and-oaken-frames.html | TIMBER SCULPTORS OF POST AND BEAM AND OAKEN FRAMES | False | By Diane McWhorter | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/polish-ambassador-flees-his-tokyo-post-and-defects-to-us.html | POLISH AMBASSADOR FLEES HIS TOKYO POST AND DEFECTS TO U.S. | False | By Robert D. McFadden | 1981-12-31 | TX 820944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/garden/helpful-hardware-low-price-holders-and-clips-useful-in-the-home.html | Helpful Hardware; LOW-PRICE HOLDERS AND CLIPS USEFUL IN THE HOME | False | By Barbara L. Isenberg and Mary Smith | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/charity-dilemma-for-business.html | CHARITY DILEMMA FOR BUSINESS | False | By Kathleen Teltsch | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/the-city-cunningham-aide-guilty-of-perjury.html | THE CITY; Cunningham Aide Guilty of Perjury | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/simpson-of-bills-valuable-retread.html | SIMPSON OF BILLS VALUABLE RETREAD | False | By William N. Wallace, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/obituaries/louise-t-nicholl.html | LOUISE T. NICHOLL | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/irish-economy-growth-falters.html | IRISH ECONOMY: GROWTH FALTERS | False | By Steven Rattner, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/moscow-is-silent-on-reagan-threat.html | MOSCOW IS SILENT ON REAGAN THREAT | False | By John F. Burns, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/around-the-nation-illinois-to-let-residents-purchase-machine-guns.html | Around the Nation; Illinois to Let Residents Purchase Machine Guns | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/bradford-national-sells-a-division.html | Bradford National Sells a Division | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/news-summary-friday-december-25-1981.html | NEWS SUMMARY; FRIDAY, DECEMBER 25, 1981 | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/style/janet-maslin-wed-to-b-h-cheever.html | Janet Maslin Wed To B. H. Cheever | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/poles-get-an-outpouring-of-gifts-from-americans.html | POLES GET AN OUTPOURING OF GIFTS FROM AMERICANS | False | By Iver Peterson, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/reagan-s-sanctions-news-analysis.html | REAGAN'S SANCTIONS; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/books/books-of-the-times-146565.html | Books of The Times | False | Graves's 'King Jesus', By John Leonard | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/notes-on-people-told-walk-don-t-run.html | NOTES ON PEOPLE; Told: Walk, Don't Run | False | By David Bird and Dorothy J. Gaiter | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/obituaries/edward-o-gorman-dies-at-65-appellate-justice-in-new-york.html | Edward O'Gorman Dies at 65; Appellate Justice in New York | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/garden/q-a-146576.html | Q&A | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/sports-people-bench-eyes-third.html | Sports People; Bench Eyes Third | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/steinberg-bids-for-filmways.html | Steinberg Bids For Filmways | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/obituaries/james-f-engers-dies-a-longtime-un-aide.html | James F. Engers Dies; A Longtime U.N. Aide | False | Special to the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/florida-air-fare-cut-to-114.html | FLORIDA AIR FARE CUT TO $114 | False | By Agis Salpukas | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/economic-scene-hard-times-for-us-labor.html | ECONOMIC SCENE; HARD TIMES FOR U.S. LABOR | False | By Leonard Silk | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/business-people-steamship-concern-selects-new-chief.html | BUSINESS PEOPLE; STEAMSHIP CONCERN SELECTS NEW CHIEF | False | By Leonard Sloane | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/opinion/l-confessions-of-a-junk-mail-compiler-146558.html | CONFESSIONS OF A JUNK-MAIL COMPILER | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/the-polish-airwaves-some-miners-resurface-as-others-continue-to-strike.html | THE POLISH AIRWAVES; SOME MINERS RESURFACE AS OTHERS CONTINUE TO STRIKE | False | Special to the New York Times | 1981-12-31 | TX 820944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/police-in-milwaukee-return-to-beats-after-illegal-strike.html | POLICE IN MILWAUKEE RETURN TO BEATS AFTER ILLEGAL STRIKE | False | By Winston Williams, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/notes-on-people-koch-s-press-secretary-stepping-down.html | NOTES ON PEOPLE; Koch's Press Secretary Stepping Down | False | By David Bird and Dorothy J. Gaiter | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/key-rates-146605.html | Key Rates | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/garden/home-improvement-leaky-pipes-can-often-be-fixed-by-do-it-yourselfers.html | Home Improvement; LEAKY PIPES CAN OFTEN BE FIXED BY DO-IT-YOURSELFERS | False | By Bernard Gladstone | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/primate-urges-ulster-peace.html | Primate Urges Ulster Peace | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/pennsylvania-governor-kills-measure-to-restrict-abortion.html | Pennsylvania Governor Kills Measure to Restrict Abortion | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/religion-is-found-a-strong-force-in-city-s-life.html | RELIGION IS FOUND A STRONG FORCE IN CITY'S LIFE | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/hill-s-four-goals-lead-manic-over-cosmos-8-4.html | Hill's Four Goals Lead Manic Over Cosmos, 8-4 | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/4-veterans-end-vietnam-trip-nervous-about-return-to-us.html | 4 VETERANS END VIETNAM TRIP NERVOUS ABOUT RETURN TO U.S. | False | By Bernard Weinraub, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/ford-s-p-rating.html | Ford S.&P. Rating | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/opinion/by-robert-curvin.html | By Robert Curvin | False | By Robert Curvin | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/the-city-rates-for-meters-rise-in-manhattan.html | THE CITY; Rates for Meters Rise in Manhattan | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/thousands-join-rites-for-officer-killed-in-jersey.html | THOUSANDS JOIN RITES FOR OFFICER KILLED IN JERSEY | False | By Michael Norman, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/the-region-coast-guard-halts-search-for-3-men.html | THE REGION; Coast Guard Halts Search for 3 Men | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/a-p-reports-quarterly-loss.html | A.&P. Reports Quarterly Loss | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/a-holiday-stocking-full-of-concern-for-the-neediest.html | A HOLIDAY STOCKING FULL OF CONCERN FOR THE NEEDIEST | False | By Shawn G. Kennedy | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/danish-longshoremen-act.html | Danish Longshoremen Act | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/rko-tv-appeal.html | RKO TV Appeal | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/regan-contends-he-has-votes-for-governor-race.html | REGAN CONTENDS HE HAS VOTES FOR GOVERNOR RACE | False | By Maurice Carroll | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/african-war-pits-2-against-an-army.html | AFRICAN WAR PITS 2 AGAINST AN ARMY | False | By Alan Cowell, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/opinion/no-better-gift.html | No Better Gift | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/cooper-jarrett-files-for-reorganization.html | Cooper-Jarrett Files For Reorganization | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/surplus-of-us-cheese-is-distributed-on-coast.html | Surplus of U.S. Cheese Is Distributed on Coast | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/bank-of-canada-rate.html | Bank of Canada Rate | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/haig-wants-allies-to-act-on-poland.html | HAIG WANTS ALLIES TO ACT ON POLAND | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-31 | TX 820944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/notes-on-people-robot.html | NOTES ON PEOPLE; Robot | False | By David Bird and Dorothy J. Gaiter | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/world/man-in-the-news-embittered-envoy.html | MAN IN THE NEWS; EMBITTERED ENVOY | False | By David Shribman, Special To the New York Times | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/index.html | INDEX | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/us/worker-loses-arm-but-regains-hand.html | WORKER LOSES ARM BUT REGAINS HAND | False | AP | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/fry-s-way-pays-off-at-iowa.html | FRY'S WAY PAYS OFF AT IOWA | False | By Malcolm Moran | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/business/assets-fall-at-money-funds-lower-yields-spur-outflow.html | Assets Fall At Money Funds; Lower Yields Spur Outflow | False | By N.r. Kleinfield | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/opinion/l-a-value-added-tax-is-good-for-the-people-and-the-country-146556.html | A VALUE-ADDED TAX IS GOOD FOR THE PEOPLE AND THE COUNTRY | False | | 1981-12-31 | TX 820944 | | |
| 1981-12-25 | 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/notes-on-people-another-side-to-steinbrenner.html | NOTES ON PEOPLE; Another Side to Steinbrenner | False | By David Bird and Dorothy J. Gaiter | 1981-12-31 | TX 820944 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/nets-rally-to-top-knicks-by-96-95.html | NETS RALLY TO TOP KNICKS BY 96-95 | False | By Sam Goldaper | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/notes-on-people-finally-a-secure-seat-on-the-bench.html | NOTES ON PEOPLE; Finally, a Secure Seat on the Bench | False | By David Bird and Dorothy J. Gaiter | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/style/computer-aid-for-natural-birth-control.html | COMPUTER AID FOR 'NATURAL' BIRTH CONTROL | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/business-digest-saturday-december-26-1981-energy.html | BUSINESS DIGEST; SATURDAY, DECEMBER 26, 1981; Energy | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/ferguson-and-his-receivers-see-jets-tougher-than-before.html | FERGUSON AND HIS RECEIVERS SEE JETS TOUGHER THAN BEFORE | False | By William N. Wallace, Special To the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/no-more-budget-hocus-pocus.html | No More Budget Hocus-Pocus | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/l-volunteer-blood-from-here-and-abroad-147196.html | VOLUNTEER BLOOD FROM HERE AND ABROAD | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/arts/pop-mcclinton-s-blues.html | POP: MCCLINTON'S BLUES | False | By Stephen Holden | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/dollar-rises-against-yen.html | Dollar Rises Against Yen | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/crisis-in-poland-part-of-us-plot-pravda-charges.html | CRISIS IN POLAND PART OF U.S. PLOT, PRAVDA CHARGES | False | By Serge Schmemann, Special To the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/quotation-of-the-day-147166.html | Quotation of the Day | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/your-money-tax-savings-on-the-way.html | Your Money; Tax Savings On the Way | False | By Deborah Rankin | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/the-region-vandals-attack-westbury-houses.html | The Region; Vandals Attack Westbury Houses | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/movies/movie-makeup-artists-now-eligible-for-oscar.html | Movie Makeup Artists Now Eligible for Oscar | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/lost-indian-tribe-seeks-recognition-and-a-home.html | 'LOST' INDIAN TRIBE SEEKS RECOGNITION AND A HOME | False | Special to the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/sports-people-slipping-hawkeyes.html | Sports People; Slipping Hawkeyes | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/cody-is-hospitalized-again.html | Cody Is Hospitalized Again | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/pennsylvania-well-is-14-million-risk.html | PENNSYLVANIA WELL IS $14 MILLION RISK | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/saturday-news-quiz.html | Saturday News Quiz | False | By Donna Anderson | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/networks-ease-into-cable-tv.html | NETWORKS EASE INTO CABLE TV | False | By Eric Pace | 1981-12-31 | TX 820945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/mugged-nun-s-order-feeling-vunerable-to-city-s-dangers.html | MUGGED NUN'S ORDER FEELING VUNERABLE TO CITY'S DANGERS | False | By Robin Herman | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/the-region-147161.html | The Region | False | Suspect Is Killed, By Hartford Police | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/style/a-guide-to-buying-cassette-recorder-tapes.html | A GUIDE TO BUYING CASSETTE RECORDER TAPES | False | By Hans Fantel | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/early-warnings-on-debt-by-s-p.html | 'EARLY WARNINGS' ON DEBT BY S.&P. | False | By Kenneth B. Noble | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/around-the-nation-haitians-refuse-dinner-in-second-day-of-strike.html | Around the Nation; Haitians Refuse Dinner In Second Day of Strike | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/transactions-147235.html | Transactions | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/bmt-rider-is-killed-in-apparent-holdup-at-23rd-street-station.html | BMT RIDER IS KILLED IN APPARENT HOLDUP AT 23RD STREET STATION | False | By Selwyn Raab | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/c-correction-147167.html | CORRECTION | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/police-announce-first-arrests-of-paisley-paramilitary-force.html | Police Announce First Arrests Of Paisley Paramilitary Force | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/thompson-suspended-for-missing-practice.html | Thompson Suspended For Missing Practice | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/l-when-reagan-talks-tough-147200.html | WHEN REAGAN TALKS TOUGH | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/l-the-day-la-guardia-killed-burlesque-147199.html | THE DAY LA GUARDIA KILLED BURLESQUE | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/british-press-denounces-ban-on-paisley.html | BRITISH PRESS DENOUNCES BAN ON PAISLEY | False | By William Borders, Special To the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/faa-ousts-a-critical-aid.html | F.A.A. Ousts A Critical Aid | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/mihara-to-fight-moore.html | Mihara to Fight Moore | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/books/publisher-agent-dispute-ends-lennon-book-deal.html | PUBLISHER-AGENT DISPUTE ENDS LENNON BOOK DEAL | False | By Edwin McDowell | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/solidarity-urging-renewed-protests-to-military-rule.html | SOLIDARITY URGING RENEWED PROTESTS TO MILITARY RULE | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/bridge-gnp-offers-a-challenge-for-the-imaginative-player.html | Bridge; 'G.N.P.' Offers a Challenge For the Imaginative Player | False | By Alan Truscott | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/no-headline-154935.html | No Headline | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/patents-a-bicycle-buggy.html | Patents; A BICYCLE BUGGY | False | By Stacy Jones | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/rescued-after-six-days-at-sea.html | RESCUED AFTER SIX DAYS AT SEA | False | United Press International | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/kentucky-thrives-despite-loss-of-bowie.html | KENTUCKY THRIVES DESPITE LOSS OF BOWIE | False | By Malcolm Moran | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/on-banks-services.html | ON BANKS' SERVICES | False | By Donald T. Regan | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/guyana-and-venezuela.html | GUYANA AND VENEZUELA | False | By Derrick G. Arjune | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/robotics-seen-strong-in-us.html | Robotics Seen Strong in U.S. | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/bellamy-advisers-lean-to-race-for-comptroller.html | BELLAMY ADVISERS LEAN TO RACE FOR COMPTROLLER | False | By Maurice Carroll | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/obituaries/minna-field.html | MINNA FIELD | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/top-sprinters-entered-in-santa-anita-opener.html | Top Sprinters Entered In Santa Anita Opener | False | AP | 1981-12-31 | TX 820945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/villagers-in-southern-lebanon-expelled-by-christian-militia.html | Villagers in Southern Lebanon Expelled by Christian Militia | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/obituaries/sol-goldberg.html | SOL GOLDBERG | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/lutheran-offices-seized-in-ethiopia.html | LUTHERAN OFFICES SEIZED IN ETHIOPIA | False | By Pranay B. Gupte, Special To the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/reagan-signs-bill-requiring-estimate-of-costs-to-states.html | REAGAN SIGNS BILL REQUIRING ESTIMATE OF COSTS TO STATES | False | Special to The New York Times WASHINGTON, Dec. 25 - President Reagan has signed Legislation that requires Congress to estimate how much it would cost for state and local | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/us-candles-lighted-for-poles.html | U.S. CANDLES LIGHTED FOR POLES | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/hungary-prospering-is-discreetly-self-confident.html | HUNGARY, PROSPERING, IS DISCREETLY SELF-CONFIDENT | False | By R.w.apple Jr., Special To the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/index-international.html | Index; International | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/arts/piano-blumfield-returns.html | PIANO: BLUMFIELD RETURNS | False | By Theodore W. Libbey Jr. | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/arts/restoring-works-from-2500-year-old-tomb.html | RESTORING WORKS FROM 2,500-YEAR-OLD TOMB | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/reagans-delaying-exchange-of-gifts.html | REAGANS DELAYING EXCHANGE OF GIFTS | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/style/consumer-saturday-are-repair-contracts-worth-it.html | Consumer Saturday; ARE REPAIR CONTRACTS WORTH IT? | False | By Peter Kerr | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/conservative-mexican-catholics-fight-latin-trend.html | CONSERVATIVE MEXICAN CATHOLICS FIGHT LATIN TREND | False | By Alan Riding, Special To the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/patents-equipment-monitors-patients-in-shock.html | Patents; EQUIPMENT MONITORS PATIENTS IN SHOCK | False | By Stacy Jones | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/witness-in-wilson-case-freed.html | WITNESS IN WILSON CASE FREED | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/the-city-fire-causes-delays-at-grand-central.html | The City; Fire Causes Delays At Grand Central | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/obituaries/mary-del-rio.html | MARY DEL RIO | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/l-nuclear-plants-edge-in-power-generation-147197.html | NUCLEAR PLANTS' EDGE IN POWER GENERATION | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/rookie-revives-winnipeg.html | ROOKIE REVIVES WINNIPEG | False | By Parton Keese | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/around-the-nation-147143.html | Around the Nation; | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/sports-people-ah-the-good-life.html | Sports People; Ah, the Good Life | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/israelis-drive-bedouins-of-negev-into-closed-zones.html | ISRAELIS DRIVE BEDOUINS OF NEGEV INTO CLOSED ZONES | False | By David K. Shipler, Special To the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/new-polish-military-rulers-an-old-boy-network.html | NEW POLISH MILITARY RULERS: AN OLD-BOY NETWORK | False | By Richard Halloran, Special To the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/books/books-of-the-times-odd-album-of-horror.html | Books of The Times; Odd Album of Horror | False | By Susan Bolotin | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/arts/music-berlioz-and-brahms-at-college.html | MUSIC: BERLIOZ AND BRAHMS AT COLLEGE | False | By Theodore W. Libbey Jr. | 1981-12-31 | TX 820945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/new-simpler-style-results-in-big-plays.html | NEW, SIMPLER STYLE RESULTS IN BIG PLAYS | False | By Frank Litsky | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/marxists-dropping-suit-in-california.html | MARXISTS DROPPING SUIT IN CALIFORNIA | False | Special to The New York Times LOS ANGELES, Dec. 25 - A Marxist political organization, the Spartacist League, has dropped a suit against the California Attorney Gen | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/notes-on-people-betting-on-the-jets.html | NOTES ON PEOPLE; Betting on the Jets | False | By David Bird and Dorothy J. Gaiter | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/l-sparse-church-room-147195.html | SPARSE CHURCH ROOM | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/around-the-nation-fire-at-u-of-michigan-destroys-a-landmark.html | Around the Nation; Fire at U. of Michigan Destroys a Landmark | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/to-the-jobless-1981-is-ending-in-frustration.html | TO THE JOBLESS, 1981 IS ENDING IN FRUSTRATION | False | By Leslie Bennetts | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/patents-solar-collector-follows-the-sun.html | Patents; SOLAR COLLECTOR FOLLOWS THE SUN | False | By Stacy Jones | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/patents-a-glowing-artificial-gemstone.html | Patents; A GLOWING ARTIFICIAL GEMSTONE | False | By Stacy Jones | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/style/de-gustibus-aromas-that-warm-the-spirit.html | De Gustibus; AROMAS THAT WARM THE SPIRIT | False | By Mimi Sheraton | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/israeli-contends-accord-with-us-is-still-in-effect.html | ISRAELI CONTENDS ACCORD WITH U.S. IS STILL IN EFFECT | False | Special to the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/off-whose-back.html | OFF WHOSE BACK? | False | By Philip M. Stern | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/plan-is-delayed-on-assignment-of-state-judges.html | PLAN IS DELAYED ON ASSIGNMENT OF STATE JUDGES | False | By E. R. Shipp | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/obituaries/dr-je-dunphy-73-set-up-trauma-center.html | Dr. J.E. Dunphy, 73; Set Up Trauma Center | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/jets-are-confident-in-their-rookies-giants-in-their-defense.html | JETS ARE CONFIDENT IN THEIR ROOKIES, GIANTS IN THEIR DEFENSE | False | By Gerald Eskenazi, Special To the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/arts/dance-healey-s-accommodations.html | DANCE: HEALEY'S 'ACCOMMODATIONS' | False | By Jennifer Dunning | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/technology-on-british-farms.html | TECHNOLOGY ON BRITISH FARMS | False | By Steven Rattner | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/police-patrol-israeli-campus-to-prevent-arab-jewish-fight.html | Police Patrol Israeli Campus To Prevent Arab-Jewish Fight | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/obituaries/pennsylvania-legislator-dies.html | Pennsylvania Legislator Dies | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/sports-of-the-times-robustelli-looks-back.html | Sports of The Times; Robustelli Looks Back | False | By George Vecsey | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/l-letter-on-middle-east-policy-focus-us-efforts-on-the-arabs-147190.html | Letter: On Middle East Policy; Focus U.S. Efforts on the Arabs | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/carl-and-carol-lewis-head-track-meet-field.html | Carl and Carol Lewis Head Track Meet Field | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/notes-on-people-day-of-thanks-for-2-who-ve-overcome.html | NOTES ON PEOPLE; Day of Thanks for 2 Who've Overcome | False | By David Bird and Dorothy J. Gaiter | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/warsaw-says-1276-miners-still-strike.html | WARSAW SAYS 1,276 MINERS STILL STRIKE | False | By Robert Pear, Special To the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/about-new-york-so-how-are-we-doing-ask-mayor-koch.html | About New York; SO HOW ARE WE DOING? ASK MAYOR KOCH | False | By Anna Quindlen | 1981-12-31 | TX 820945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/margiotta-case-splitting-insurance-fees-sharing-found-be-declining-analysis.html | THE MARGIOTTA CASE AND SPLITTING OF INSURANCE FEES; SHARING FOUND TO BE DECLINING; News Analysis | False | By Frank Lynn | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/some-republicans-oppose-efforts-to-abolish-us-education-dept.html | SOME REPUBLICANS OPPOSE EFFORTS TO ABOLISH U.S. EDUCATION DEPT. | False | By Edward B. Fiske | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/arts/music-castleman-group.html | MUSIC: CASTLEMAN GROUP | False | By Bernard Holland | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/briefing-147154.html | Briefing | False | By Francis X. Clines and David Shribman | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/charities-are-sharply-critical-of-order-on-us-fund-drives.html | CHARITIES ARE SHARPLY CRITICAL OF ORDER ON U.S. FUND DRIVES | False | Special to the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/donations-to-neediest-a-tradition.html | DONATIONS TO NEEDIEST A TRADITION | False | By Shawn G. Kennedy | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/arts/lana-turner-to-appear-on-cbss-falcon-crest.html | Lana Turner to Appear On CBS's 'Falcon Crest' | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/patents-dental-filler-uses-glassy-grains.html | Patents; DENTAL FILLER USES GLASSY GRAINS | False | By Stacy Jones | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/company-briefs-147262.html | COMPANY BRIEFS | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/around-the-world-4-die-in-tanker-blaze-in-st-lawrence-river.html | Around the World; 4 Die in Tanker Blaze in St. Lawrence River | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/90-britons-swim-in-channel.html | 90 Britons Swim in Channel | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/us-recession-effect-abroad-muted-economic-analysis.html | U.S. RECESSION: EFFECT ABROAD MUTED; Economic Analysis | False | By Kenneth N. Gilpin | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/the-liberal-member-triumphs-at-calder.html | The Liberal Member Triumphs at Calder | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/dependence-on-sugar-worries-mauritius.html | DEPENDENCE ON SUGAR WORRIES MAURITIUS | False | By Pranay B. Gupte | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/lawyers-80-raises-smaller.html | LAWYERS' '80 RAISES SMALLER | False | By Leonard Sloane | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/vandals-mar-italian-cathedral.html | VANDALS MAR ITALIAN CATHEDRAL | False | United Press International | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/l-patco-families-lot-147198.html | PATCO FAMILIES' LOT | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/around-the-nation-school-board-in-georgia-backed-on-klan-meeting.html | Around the Nation; School Board in Georgia Backed on Klan Meeting | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/asking-for-nursing-home-trouble.html | Asking for Nursing Home Trouble | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/news-summary-saturday-december-26-1981.html | News Summary; SATURDAY, DECEMBER 26, 1981 | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/sports-people-ex-owner-sues-walton.html | Sports People; Ex-Owner Sues Walton | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/on-a-mostly-gray-christmas-crowds-and-calls-provide-joy.html | ON A MOSTLY GRAY CHRISTMAS, CROWDS AND CALLS PROVIDE JOY | False | By David W. Dunlap | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/cable-news-network.html | Cable News Network | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/l-why-the-hostility-toward-bulgaria-147194.html | WHY THE HOSTILITY TOWARD BULGARIA? | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/saddest-christmas-for-fibak.html | 'SADDEST' CHRISTMAS FOR FIBAK | False | By Neil Amdur | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/new-jersey-officials-deserve-a-raise.html | New Jersey Officials Deserve a Raise | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/arts/saxophonists-to-receive-jazz-tributes-on-jan-7.html | Saxophonists to Receive Jazz Tributes on Jan. 7 | False | | 1981-12-31 | TX 820945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/obituaries/john-b-condliffe-expert-on-monetary-policy.html | JOHN B. CONDLIFFE, EXPERT ON MONETARY POLICY | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/sports-people-move-over-gretzky.html | Sports People; Move Over, Gretzky | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/electronics-research-projects.html | ELECTRONICS RESEARCH PROJECTS | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/mustering-out-101-how-to-get-a-job.html | MUSTERING-OUT 101: HOW TO GET A JOB | False | By Richard Halloran, Special To the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/christmas-in-peking-faithful-return.html | CHRISTMAS IN PEKING: FAITHFUL RETURN | False | By Christopher S. Wren, Special To the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/business/slippage-in-oil-price-is-possible.html | SLIPPAGE IN OIL PRICE IS POSSIBLE | False | By Douglas Martin | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/the-polish-airwaves-soviet-meat-and-fuel.html | THE POLISH AIRWAVES: SOVIET MEAT AND FUEL | False | Special to the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/sports-people-oregon-backs-coach.html | Sports People; Oregon Backs Coach | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/pope-asks-better-future-in-liberty-for-poles.html | POPE ASKS BETTER FUTURE 'IN LIBERTY' FOR POLES | False | By Henry Tanner, Special To the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/us/economic-woes-dim-holiday-sparkle-of-st-louis.html | ECONOMIC WOES DIM HOLIDAY SPARKLE OF ST. LOUIS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/world/queen-praises-courage-of-the-forces-in-ulster.html | Queen Praises Courage Of the Forces in Ulster | False | AP | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/movies/strauss-and-jacobi-sign-for-animated-nimh.html | Strauss and Jacobi Sign For Animated 'NIMH' | False | | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/notes-on-people-for-lisa-h-christmas-gifts-and-prayers.html | NOTES ON PEOPLE; For Lisa H., Christmas Gifts and Prayers | False | By David Bird and Dorothy J. Gaiter | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/the-city.html | The City | False | 2 Men Are Slain, By Bronx Robbers | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/margiotta-case-splitting-insurance-fees-focus-trial-wasn-t-patronage-usual-but.html | THE MARGIOTTA CASE AND SPLITTING OF INSURANCE FEES; FOCUS OF TRIAL WASN'T PATRONAGE AS USUAL, BUT RATHER ITS MISUSE; News Analysis | False | By Arnold H. Lubasch | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/escape-valve.html | ESCAPE VALVE | False | By Gregg Easterbrook | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/observer-auld-lang-moscow.html | OBSERVER; AULD LANG MOSCOW | False | By Russell Baker | 1981-12-31 | TX 820945 | | |
| 1981-12-26 | 1981-12-26 | https://www.nytimes.com/1981/12/26/obituaries/william-p-gwinn-is-dead-at-74-ex-head-of-united-aircraft-corp.html | WILLIAM P. GWINN IS DEAD AT 74; EX-HEAD OF UNITED AIRCRAFT CORP. | False | By Alfred E. Clark | 1981-12-31 | TX 820945 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/atlanta-murder-trial-ready-to-begin-as-residents-try-to-forget-the-fear.html | ATLANTA MURDER TRIAL READY TO BEGIN AS RESIDENTS TRY TO FORGET THE FEAR | False | By Wendell Rawls Jr., Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/l-the-pros-and-cons-of-nuclear-energy-147330.html | The Pros and Cons Of Nuclear Energy | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/harvard-hockey-team-sees-end-to-a-lean-era.html | Harvard Hockey Team Sees End to a Lean Era | False | By Tom Burke | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/l-violence-done-too-to-the-polish-constitution-147626.html | VIOLENCE DONE, TOO, TO THE POLISH CONSTITUTION | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-by-juliet-goldsmith-147368.html | By Juliet Goldsmith | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/siberians-fighting-to-preserve-lake.html | SIBERIANS FIGHTING TO PRESERVE LAKE | False | By Serge Schmemann, Special To the New York Times | 1981-12-31 | TX 820948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/corporate-planes-to-help-fly-cancer-patients.html | CORPORATE PLANES TO HELP FLY CANCER PATIENTS | False | By Franklin Whitehouse, Special To The New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/minister-plays-santa-claus-to-poor-youngsters-of-appalachia.html | MINISTER PLAYS SANTA CLAUS TO POOR YOUNGSTERS OF APPALACHIA | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/a-bishop-in-buffalo-held-up-by-gunmen.html | A Bishop in Buffalo Held Up by Gunmen | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/it-s-almost-1982-time-to-argue-about-1984.html | IT'S ALMOST 1982! TIME TO ARGUE ABOUT 1984! | False | By Adam Clymer | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/costa-rica-s-dilemma.html | COSTA RICA'S DILEMMA | False | By Flora E. Montealegre | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/walters-family-is-full-of-cheer.html | WALTERS FAMILY IS FULL OF CHEER | False | By Ira Berkow | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/2-suits-attack-constitutionality-of-financing-for-schools.html | 2 SUITS ATTACK CONSTITUTIONALITY OF FINANCING FOR SCHOOLS | False | By Priscilla van Tassell | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/stacks-of-mail-await-arrival-of-un-chief.html | STACKS OF MAIL AWAIT ARRIVAL OF U.N. CHIEF | False | Special to the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/antiques-new-year-s-day-of-long-ago.html | ANTIQUES; NEW YEAR'S DAY OF LONG AGO | False | By Frances Phipps | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/on-a-steady-diet-of-not-going-on-a-diet.html | ON A STEADY DIET OF NOT GOING ON A DIET | False | By Hinda Gonchor | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/pop-soul-dells-30th.html | POP-SOUL; DELLS' 30TH | False | Stephen Holden | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/a-hundred-years-and-a-hundred-books.html | A HUNDRED YEARS AND A HUNDRED BOOKS | False | By Charles McGrath | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/margaret-smallacombe-affianced-to-mark-hill.html | MARGARET SMALLACOMBE AFFIANCED TO MARK HILL | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/wendy-goldman-to-marry-in-may.html | Wendy Goldman To Marry in May | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/investing-taking-a-flyer-on-stock-picks-for-82.html | INVESTING; TAKING A FLYER ON STOCK PICKS FOR '82 | False | By Vartanig G. Vartan | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/actor-finds-a-bit-of-magic-as-director.html | ACTOR FINDS A BIT OF MAGIC AS DIRECTOR | False | By Alvin Klein | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/ideas-trends-in-summary.html | IDEAS & TRENDS IN SUMMARY | False | Judge Delivers A One-Two Punch On Equal Rights, By Eva Hoffman and Margot Slade | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/work-grows-funds-shrink-for-legal-aid.html | WORK GROWS, FUNDS SHRINK FOR LEGAL AID | False | By E. R. Shipp | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/around-the-nation-farmers-in-idaho-snare-10000-more-jackrabbits.html | Around the Nation; Farmers in Idaho Snare 10,000 More Jackrabbits | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/art-ragtime-the-book-the-film-the-show.html | Art; RAGTIME: THE BOOK, THE FILM, THE SHOW | False | By Vivien Raynor | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/stories-and-a-novel.html | STORIES AND A NOVEL | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/art-steward-portraitist-s-virtue-was-forthrightness.html | ART Steward; PORTRAITIST'S VIRTUE WAS FORTHRIGHTNESS | False | By John Caldwell | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-montreal-flights-147354.html | MONTREAL FLIGHTS | False | By Eric Scott | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/los-angeles-plans-layoffs-next-year.html | LOS ANGELES PLANS LAYOFFS NEXT YEAR | False | By Robert Lindsey, Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/q-a-147370.html | Q&A | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/l-with-friends-like-that-who-needs-enemies-147776.html | With Friends Like That, Who Needs Enemies? | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/around-the-nation-weather-suspends-search-for-missing-pilot.html | Around the Nation; Weather Suspends Search for Missing Pilot | False | AP | 1981-12-31 | TX 820948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/travel-advisory-cable-cars-roman-ruins-san-francisco-rallies-to-a-cause.html | Travel Advisory; CABLE CARS, ROMAN RUINS; San Francisco Rallies To a Cause | False | By Robert J. Dunphy | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/red-smith-the-big-fight-of-1982.html | RED SMITH; The Big Fight of 1982 | False | By Sports of the Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/apparel-and-appearances.html | APPAREL AND APPEARANCES | False | By Maureen Howard | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/movies/film-view-for-american-movies-a-minor-renaissance.html | Film View; FOR AMERICAN MOVIES, A MINOR RENAISSANCE | False | By Vincent Canby | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/margaret-nichols-engaged.html | Margaret Nichols Engaged | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/television-week-147269.html | Television Week | False | By C. Gerald Fraser | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/a-bank-by-any-other-name.html | A BANK, BY ANY OTHER NAME . . . | False | By Robert A. Bennett | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/westchester-guide-polish-artists-unite.html | Westchester Guide; POLISH ARTISTS UNITE | False | By Eleanor Charles | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/auto-import-curbs-aren-t-deterring-the-japanese.html | AUTO IMPORT CURBS AREN'T DETERRING THE JAPANESE | False | By John Holusha | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/seized-in-south-africa.html | SEIZED IN SOUTH AFRICA | False | By Cheetah Haysom | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-world-in-summary-an-epilogue-to-vietnam.html | THE WORLD IN SUMMARY; AN EPILOGUE TO VIETNAM | False | By Barbara Slavin and Milt Freudenheim | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-region-in-summary-run-and-take-the-money.html | THE REGION IN SUMMARY; Run and Take The Money | False | By Richard Levine and Carlyle C. Douglas | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/miss-lordi-to-be-bride.html | Miss Lordi To Be Bride | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-world-in-summary-red-brigades-look-abroad.html | THE WORLD IN SUMMARY; RED BRIGADES LOOK ABROAD | False | By Barbara Slavin and Milt Freudenheim | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/susan-secor-humes-wed-to-paul-aamodt.html | SUSAN SECOR HUMES WED TO PAUL AAMODT | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/l-william-carlos-williams-147297.html | William Carlos Williams | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/resistance-and-reprisal-jaruzelski-tries-coming-to-grips-with-the-anger.html | RESISTANCE AND REPRISAL; Jaruzelski Tries Coming to Grips With the Anger | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/l-no-headline-147331.html | No Headline | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/december-27-1981.html | 1981-12-27 00:00:00 | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/dining-out-with-the-glitter-of-chandeliers.html | Dining Out; WITH THE GLITTER OF CHANDELIERS | False | By Florence Fabricant | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/group-to-aid-single-parents.html | GROUP TO AID SINGLE PARENTS | False | By Andree Brooks | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/subway-safety-record-more-than-dumb-luck.html | SUBWAY SAFETY RECORD: MORE THAN 'DUMB LUCK'? | False | By Ari L. Goldman | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/l-writer-taken-to-task-on-teacher-article-147775.html | Writer Taken to Task On Teacher Article | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/the-new-york-times-magazine-december-27-1981.html | The New York Times Magazine; December 27, 1981 | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/william-madison-lawyer-to-wed-catherine-kealey.html | William Madison, Lawyer, To Wed Catherine Kealey | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/follow-up-on-the-news-spurned-money.html | Follow-Up on the News; Spurned Money | False | By Richard Haitch | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/no-headline-147270.html | No Headline | False | JOAN LEE FAUST | 1981-12-31 | TX 820948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/the-war-against-the-poor.html | The War Against the Poor | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/sunday-observer-by-russell-baker-heavy-breathing-patrick-mcdonnell.html | Sunday Observer By Russell Baker HEAVY BREATHING Patrick McDonnell | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/critics-choices-147267.html | Critics' Choices | False | By Bernard Holland | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/canes-passed-down-to-aged-keep-paper-s-tradition-alive.html | CANES PASSED DOWN TO AGED KEEP PAPER'S TRADITION ALIVE | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/eagles-on-offense.html | Eagles on Offense | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/theater/theater-labiche-farce-at-the-punch-line.html | THEATER: LABICHE FARCE AT THE PUNCH LINE | False | By John Corry | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/dance-a-mix-of-dance-and-sculpture.html | Dance; A MIX OF DANCE AND SCULPTURE | False | By Jill Silverman | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/l-crime-147318.html | Crime | False | By Newgate Callendar | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/country-miss-chapman.html | COUNTRY: MISS CHAPMAN | False | By Stephen Holden | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/l-updating-the-yellow-slogan-147336.html | Updating the 'Yellow' Slogan | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/realestate/addition-near-carnegie-hall.html | ADDITION NEAR CARNEGIE HALL | False | By Lawrence Josephs | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/michael-silverman-to-wed-miss-sweet.html | Michael Silverman to Wed Miss Sweet | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/l-charity-without-the-bother-of-choice-147628.html | CHARITY WITHOUT THE BOTHER OF CHOICE | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/de-paul-beats-louisville-on-a-second-half-surge.html | De Paul Beats Louisville On a Second-Half Surge | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/connecticut-opinion-coping-with-a-changing-fairfield.html | CONNECTICUT OPINION; COPING WITH A CHANGING FAIRFIELD | False | By Lyman B. Coddington | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/shootout-over-federal-export-policy-and-money.html | SHOOTOUT OVER FEDERAL EXPORT POLICY, AND MONEY | False | By Clyde H. Farnsworth | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/design-a-house-grows-in-brooklyn.html | Design; A HOUSE GROWS IN BROOKLYN | False | By Marilyn Bethany | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/jill-m-weber-is-betrothed.html | Jill M. Weber Is Betrothed | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/music-view-anniversaries-and-operas-scored-high-notes-in-1981.html | Music View; ANNIVERSARIES AND OPERAS SCORED HIGH NOTES IN 1981 | False | By Donal Henahan | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/cross-country-by-train-family-style.html | CROSS-COUNTRY BY TRAIN- FAMILY STYLE | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/new-federalism-assailed-by-koch.html | 'NEW FEDERALISM' ASSAILED BY KOCH | False | By A. O. Sulzberger Jr. | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/essay-new-year-s-message.html | ESSAY; NEW YEAR'S MESSAGE | False | By William Safire | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/the-political-mercenaries.html | THE POLITICAL MERCENARIES | False | By Robert Sherrill | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/after-two-years-of-deadlock-what-next-for-afghanistan.html | AFTER TWO YEARS OF DEADLOCK, WHAT NEXT FOR AFGHANISTAN? | False | By Michael T. Kaufman | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/opera-pair-of-debuts-in-boheme-at-the-met.html | OPERA: PAIR OF DEBUTS IN 'BOHEME' AT THE MET | False | By Theodore W. Libbey | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-year-the-budget-process-nearly-crumbled.html | THE YEAR THE BUDGET PROCESS NEARLY CRUMBLED | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/l-no-headline-147780.html | No Headline | False | | 1981-12-31 | TX 820948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/on-language-by-william-safire-sleazy-does-it-kimble-mead.html | On Language By William Safire Sleazy Does It Kimble Mead | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/rotc-revives-on-campus.html | R.O.T.C. REVIVES ON CAMPUS | False | By Joanne Johnson | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/panel-overturns-conviction-on-li.html | PANEL OVERTURNS CONVICTION ON L.I. | False | By David M. Margolick | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/lifers-program-does-it-work.html | LIFERS PROGRAM: DOES IT WORK? | False | By Philip B.taft | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/article-147758-no-title.html | Article 147758 -- No Title | False | By Tessa Melvin | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/ideas-trends-why-one-scientist-s-eureka-is-another-s-deep-frustration.html | IDEAS & TRENDS; WHY ONE SCIENTIST'S 'EUREKA' IS ANOTHER'S DEEP FRUSTRATION | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/practical-traveler-a-rental-car-that-s-different.html | Practical Traveler; A RENTAL CAR THAT'S DIFFERENT | False | By Paul Grimes | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/julie-landau-and-michael-schaff-lawyers-to-wed.html | Julie Landau and Michael Schaff, Lawyers, to Wed | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/l-another-increase-in-147779.html | Another Increase In Volunteers | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/knox-and-michaels-have-mutual-bond.html | KNOX AND MICHAELS HAVE MUTUAL BOND | False | By William N. Wallace | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/advice-about-crime-for-mr-kean.html | ADVICE ABOUT CRIME FOR MR. KEAN | False | By Jackson Toby | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/around-the-nation-massachusetts-drivers-end-a-42-day-strike.html | Around the Nation; Massachusetts Drivers End a 42-Day Strike | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/fink-threatens-suit-over-state-reapportionment.html | FINK THREATENS SUIT OVER STATE REAPPORTIONMENT | False | By E. J. Dionne Jr., Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/movies/richard-dreyfuss-reviled-heroes-fascinate-him.html | RICHARD DREYFUSS-REVILED HEROES FASCINATE HIM | False | By Leslie Bennetts | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/reagan-does-what-he-can-about-poland-not-alot.html | REAGAN DOES WHAT HE CAN ABOUT POLAND - NOT ALOT | False | By Bernard Gwertzman | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/focus-shifts-in-blacks-fight-on-at-large-voting.html | FOCUS SHIFTS IN BLACKS' FIGHT ON AT-LARGE VOTING | False | By Reginald Stuart, Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/headliners-the-trials-of-wilbur-hobby.html | HEADLINERS; The Trials of Wilbur Hobby | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/social-security-and-the-plight-of-women.html | SOCIAL SECURITY AND THE PLIGHT OF WOMEN | False | By Michele Aisenberg | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/connecticut-housing-recent-home-sales.html | CONNECTICUT HOUSING; RECENT HOME SALES | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/speaking-personally-only-a-step-away-from-being-disabled.html | Speaking Personally; ONLY A STEP AWAY FROM BEING DISABLED | False | By Barbara Wenglin | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/business-forum-economics-from-the-big-board-the-reasons-for-optimism.html | BUSINESS FORUM; ECONOMICS FROM THE BIG BOARD; THE REASONS FOR OPTIMISM | False | By William C. Freund | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/giants-on-defense.html | Giants on Defense | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/jets-on-defense.html | Jets on Defense | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/art-book-can-fill-gift-void.html | ART BOOK CAN FILL GIFT VOID | False | By David Shirey | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/realestate/deadline-nears-on-facade-law-inspections-lag.html | DEADLINE NEARS ON FACADE LAW; INSPECTIONS LAG | False | By Samuel Weiss | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/marla-jill-kroser-to-wed.html | Marla Jill Kroser to Wed | False | | 1981-12-31 | TX 820948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/n-carolina-82-69-winner.html | N. CAROLINA 82-69 WINNER | False | By Malcolm Moran, Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/cairo-trial-of-millionaire-seen-as-start-of-anticorruption-drive.html | Cairo Trial of Millionaire Seen as Start of Anticorruption Drive | False | Special to the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/midwest-super-store.html | MIDWEST SUPER STORE | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/harlem-dance-theater-to-open-jan-12.html | Harlem Dance Theater to Open Jan. 12 | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/article-147595-no-title.html | Article 147595 -- No Title | False | By Robert D. McFadden | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/garbage-collectors-and-barmen-rate-high-in-self-esteem.html | GARBAGE COLLECTORS AND BARMEN RATE HIGH IN SELF-ESTEEM | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/25-cultural-figures-offer-wishes-for-the-new-year.html | 25 CULTURAL FIGURES OFFER WISHES FOR THE NEW YEAR | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-fugu-147365.html | FUGU | False | By Arthur Siegel, M.d. | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/photography-view-the-medium-is-settling-in-among-the-other-arts.html | Photography View; THE MEDIUM IS SETTLING IN AMONG THE OTHER ARTS | False | By Gene Thornton | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/decision-nears-on-reopening-hempstead-plant.html | DECISION NEARS ON REOPENING HEMPSTEAD PLANT | False | By John T. McQuiston | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/around-the-world-iraqi-oil-flowing-again-to-the-lebanese-coast.html | Around the World; Iraqi Oil Flowing Again To the Lebanese Coast | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/westchester-housing-students-build-modular-unit-to-sell.html | Westchester Housing; STUDENTS BUILD MODULAR UNIT TO SELL | False | By Betsy Brown | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/the-careful-shopper-men-s-shop-features-gentlemanly-discounts.html | The Careful Shopper; Men's Shop Features Gentlemanly Discounts | False | By Jeanne Clare Feron | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/stella-ward-is-married.html | Stella Ward Is Married | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/most-public-workers-laid-off-by-revenue-cuts-have-jobs.html | Most Public Workers Laid Off By Revenue Cuts Have Jobs | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/5-die-in-madrid-car-accident.html | 5 Die in Madrid Car Accident | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-world-in-summary-us-pulls-the-rug-on-paisley.html | THE WORLD IN SUMMARY; U.S. PULLS THE RUG ON PAISLEY | False | By Barbara Slavin and Milt Freudenheim | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/cheryl-gotthelf-to-be-wed-to-daniel-shapiro-in-june.html | Cheryl Gotthelf to Be Wed To Daniel Shapiro in June | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/l-copying-a-source-need-not-be-plagiarism-147630.html | COPYING A SOURCE NEED NOT BE PLAGIARISM | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/unclog-the-coal-pipeline.html | Unclog the Coal Pipeline | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/adria-buss-is-engaged.html | Adria Buss Is Engaged | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/theater/broadway-capitalization-and-profits-increase.html | BROADWAY CAPITALIZATION AND PROFITS INCREASE | False | By Herbert Mitgang | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/art-experiments-in-complexity.html | Art; EXPERIMENTS IN COMPLEXITY | False | By David L. Shirey | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/state-comptroller-to-seek-a-5-year-plan-for-capital-spending.html | STATE COMPTROLLER TO SEEK A 5-YEAR PLAN FOR CAPITAL SPENDING | False | Special to the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/restrictions-and-political-biases-lead-to-discrepancies-in-news-on-poland.html | RESTRICTIONS AND POLITICAL BIASES LEAD TO DISCREPANCIES IN NEWS ON POLAND | False | Special to the New York Times | 1981-12-31 | TX 820948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-region-in-summary-slain-trooper-radical-suspect.html | THE REGION IN SUMMARY; Slain Trooper, Radical Suspect | False | By Richard Levine and Carlyle C. Douglas | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/long-islanders-express-fresh-hopes-for-1982.html | LONG ISLANDERS EXPRESS FRESH HOPES FOR 1982 | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-nation-in-summary-problem-prisons-scant-reforms.html | THE NATION IN SUMMARY; Problem Prisons Scant Reforms | False | By Michael Wright and Caroline Rand Herron | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/us-study-tells-of-afghan-deadlock.html | U.S. STUDY TELLS OF AFGHAN DEADLOCK | False | By Irvin Molotsky, Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/is-pt-jeff-stn-t-ville-too-long.html | IS PT. JEFF. STN.-T'VILLE TOO LONG? | False | By Robin Young Roe | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/theater/juilliard-drama-tryouts-planned-for-4-cities.html | Juilliard Drama Tryouts Planned for 4 Cities | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/topics-learning-firsthand-yale-s-new-degree.html | TOPICS; LEARNING FIRSTHAND; Yale's New Degree | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/city-seeks-to-use-state-tax-returns-in-attempt-to-reduce-welfare-fraud.html | CITY SEEKS TO USE STATE TAX RETURNS IN ATTEMPT TO REDUCE WELFARE FRAUD | False | By Sheila Rule | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/chilly-winter-has-been-warm-friend-to-ski-areas.html | CHILLY WINTER HAS BEEN WARM FRIEND TO SKI AREAS | False | By John Cavanaugh | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/numismatics-commemorative-coin-on-the-way.html | Numismatics; COMMEMORATIVE COIN ON THE WAY | False | By Ed Reiter | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/black-owned-tv-station-in-jersey-in-receivership.html | BLACK-OWNED TV STATION IN JERSEY IN RECEIVERSHIP | False | By Donald Janson | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/legislators-fight-spread-of-casinos.html | LEGISLATORS FIGHT SPREAD OF CASINOS | False | By Dick Davies | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/the-way-it-was-in-the-year-that-was.html | THE WAY IT WAS IN THE YEAR THAT WAS | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Ballantine, $2.95. | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/connecticut-opinion-speaking-personally-celebrating-without-revelry.html | CONNECTICUT OPINION; SPEAKING PERSONALLY; CELEBRATING WITHOUT REVELRY | False | By Fran Snelwar | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/1-chopin-birthplace-147352.html | CHOPIN BIRTHPLACE | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/pamela-sperry-teacher-is-fiancee-of-harald-b-findlay-an-accountant.html | Pamela Sperry, Teacher, Is Fiancee Of Harald B. Findlay, an Accountant | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/paltry-pennies-like-lowly-pawns-can-wield-power.html | PALTRY PENNIES, LIKE LOWLY PAWNS, CAN WIELD POWER | False | By Bill Pfrlender | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/crafts-a-satisfying-life-in-quiet-obscurity.html | Crafts; A SATISFYING LIFE IN 'QUIET OBSCURITY' | False | By Patricia Malarcher | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/art-view-a-year-of-treasures-revisions-and-trends.html | Art View; A YEAR OF TREASURES, REVISIONS AND TRENDS | False | By Hilton Kramer | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/barbara-galton-banker-engaged.html | Barbara Galton, Banker, Engaged | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/newgate-calendar-s-europe.html | NEWGATE CALLENDAR'S EUROPE | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/widening-of-sidewalks-urged-in-w-42d-st-redevelopment.html | WIDENING OF SIDEWALKS URGED IN W. 42D ST. REDEVELOPMENT | False | By Michael Sterne | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/jets-on-offense.html | Jets on Offense | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-nation-in-summary-hard-times-for-detroit-labor.html | THE NATION IN SUMMARY; Hard Times for Detroit, Labor | False | By Michael Wright and Caroline Rand Herron | 1981-12-31 | TX 820948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/business-conditions-safety-on-the-job.html | Business Conditions; SAFETY ON THE JOB | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/begin-s-gorge-rises-sharply.html | Begin's Gorge Rises Sharply | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/l-no-headline-147328.html | No Headline | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/theater/stage-view-a-time-when-the-old-pros-showed-how-to-do-it.html | Stage View; A TIME WHEN THE OLD PROS SHOWED HOW TO DO IT | False | By Walter Kerr | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/giants-on-offense.html | Giants on Offense | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/woman-heads-car-group.html | WOMAN HEADS CAR GROUP | False | By Fran Wenograd | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/antiques-view-1981-the-year-for-the-english.html | Antiques View; 1981: THE YEAR FOR THE ENGLISH | False | By Rita Reif | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/program-to-assist-blacks-is-assailed.html | PROGRAM TO ASSIST BLACKS IS ASSAILED | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/ellen-weisberg-will-be-married-to-gary-malasky.html | Ellen Weisberg Will Be Married To Gary Malasky | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/personal-finance-weighing-the-repaying-of-an-old-loan.html | PERSONAL FINANCE; WEIGHING THE REPAYING OF AN OLD LOAN | False | By Deborah Rankin | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/politics-how-political-is-a-political-appointee.html | Politics; HOW POLITICAL IS A POLITICAL APPOINTEE? | False | By Joseph F. Sullivan | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/is-there-life-after-premieres-for-new-works.html | IS THERE LIFE AFTER PREMIERES FOR NEW WORKS? | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-region-in-summary-everyone-s-jails-are-overbooked.html | THE REGION IN SUMMARY; Everyone's Jails Are Overbooked | False | By Richard Levine and Carlyle C. Douglas | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/in-vietnam-tears-as-the-past-is-remembered.html | IN VIETNAM, TEARS AS THE PAST IS REMEMBERED | False | By Bernard Weinraub, Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/the-home-of-jingle-bells.html | THE HOME OF 'JINGLE BELLS' | False | ALEXANDER THEROUX is the author of "Darconville's Cat," recently published by Doubleday. | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/c-correction-147569.html | Correction | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/music-string-orchestra-gives-bach-and-corelli.html | MUSIC: STRING ORCHESTRA GIVES BACH AND CORELLI | False | By Theodore W. Libbey Jr. | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/fashion.html | Fashion | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/wood-stove-hub-of-the-house.html | WOOD STOVE: 'HUB OF THE HOUSE' | False | By Nancy Arum | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/pride-in-irish-culture-and-struggle-resurging-on-the-island.html | PRIDE IN IRISH CULTURE AND STRUGGLE RESURGING ON THE ISLAND | False | By Hugh O'Haire | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/theater-the-millionairess-of-tammy-grimes.html | THEATER; THE 'MILLIONAIRESS' OF TAMMY GRIMES | False | By Haskel Frankel | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/home-clinic-the-steps-to-take-when-a-floor-tile-needs-replacing.html | Home Clinic; THE STEPS TO TAKE WHEN A FLOOR TILE NEEDS REPLACING | False | By Bernard Gladstone | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/ground-zero.html | GROUND ZERO | False | By David C. Morrison | 1981-12-31 | TX 820948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/connecticut-housing-a-year-of-struggle-and-innovation.html | CONNECTICUT HOUSING; A YEAR OF STRUGGLE - AND INNOVATION | False | By Andree Brooks | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/obituaries/dr-john-patrick-dolan-dies-historian-of-christian-church.html | Dr. John Patrick Dolan Dies; Historian of Christian Church | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/audrey-h-ingber-lawyer-engaged.html | Audrey H. Ingber, Lawyer, Engaged | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/consumer-rates.html | CONSUMER RATES | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/l-mailbox-a-tradition-that-has-merit-147645.html | Mailbox; A Tradition That Has Merit | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/art-the-magnet-of-montclair-its-attractions-on-view.html | Art; THE MAGNET OF MONTCLAIR: ITS ATTRACTIONS ON VIEW | False | By Vivien Raynor | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/outing-club-is-50-years-old.html | OUTING CLUB IS 50 YEARS OLD | False | By Arline Zatz | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/what-s-doing-in-palm-beach.html | WHAT'S DOING IN PALM BEACH | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/long-island-guide-in-the-stars.html | Long Island Guide; IN THE STARS | False | By Barbara Delatiner | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/l-no-headline-147327.html | No Headline | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/business-conditions-bank-lending-abroad.html | Business Conditions; BANK LENDING ABROAD | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/south-africa-growth-lets-few-blacks-aim-higher-south-africa-blacks-work-first.html | SOUTH AFRICA GROWTH LETS A FEW BLACKS AIM HIGHER; South Africa: Blacks at Work First of three articles. | False | By Joseph Lelyveld, Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/l-letters-bergmann-s-coercion-156995.html | LETTERS; Bergmann's Coercion | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/l-mailbox-the-greatest-will-live-on-147646.html | Mailbox; 'The Greatest' Will Live On | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/cynthia-barradas-cpa-affianced.html | Cynthia Barradas, C.P.A., Affianced | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/solving-one-of-american-life-s-puzzles.html | SOLVING ONE OF AMERICAN LIFE'S PUZZLES | False | By Reinout van Wagtendonk | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/chemical-diet-replaces-food-for-patients-unable-to-digest.html | CHEMICAL DIET REPLACES FOOD FOR PATIENTS UNABLE TO DIGEST | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/l-society-and-the-skyscraper-147332.html | Society and The Skyscraper | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/fiction-in-brief-147300.html | FICTION IN BRIEF | False | By Mel Watkins | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/connecticut-opinion-politics-an-unsettling-year-more-uncertainty-forecast.html | CONNECTICUT OPINION; POLITICS; AN UNSETTLING YEAR - MORE UNCERTAINTY FORECAST | False | By Richard L Madden | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-nation-in-summary-147707.html | THE NATION IN SUMMARY | False | ...Allen Won't, By Michael Wright and Caroline Rand Herron | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/ideas-trends-in-summary-how-helping-hands-evolved.html | IDEAS & TRENDS IN SUMMARY; How Helping Hands Evolved | False | By Eva Hoffman and Margot Slade | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/ideas-trends-nurses-want-more-than-aspirin-for-their-pains.html | IDEAS & TRENDS; NURSES WANT MORE THAN ASPIRIN FOR THEIR PAINS | False | By Milt Freudenheim | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/scholarships-keyed-to-island-send-students-off-to-college.html | SCHOLARSHIPS KEYED TO ISLAND SEND STUDENTS OFF TO COLLEGE | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/follow-up-on-the-news-snake-prejudice.html | Follow-Up on the News; Snake Prejudice | False | By Richard Haitch | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/news-summary-sunday-december-27-1981.html | News Summary; SUNDAY, DECEMBER 27, 1981 | False | | 1981-12-31 | TX 820948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/panda-total-is-stabilized-chinese-says.html | PANDA TOTAL IS STABILIZED, CHINESE SAYS | False | By Christopher S. Wren, Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/why-trooper-died-despite-his-vest.html | WHY TROOPER DIED DESPITE HIS VEST | False | By Alfonso A. Narvaez | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/dith-pran-international-sport.html | Dith Pran INTERNATIONAL SPORT | False | The New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/36-food-places-cited-by-city-health-dept-as-violations-of-code.html | 36 FOOD PLACES CITED BY CITY HEALTH DEPT. AS VIOLATIONS OF CODE | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/mcadoo-not-available-for-laker-game-today.html | McAdoo Not Available For Laker Game Today | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/l-keeper-of-the-diary-147326.html | Keeper of The Diary | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/westchester-journal-147759.html | Westchester Journal | False | By Franklin Whitehouse | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-camondo-museum-147369.html | CAMONDO MUSEUM | False | By Seth Wolitz | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/l-mailbox-salazar-memory-needs-update-147644.html | Mailbox; Salazar Memory Needs Update | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/critics-choices-147266.html | Critics' Choices | False | By Robert Palmer | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/dance-view-festivals-and-individual-performances-enriched-1981.html | Dance View; FESTIVALS AND INDIVIDUAL PERFORMANCES ENRICHED 1981 | False | By Anna Kisselgoff | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-buck-is-often-easier-to-pass-than-new-taxes.html | THE BUCK IS OFTEN EASIER TO PASS THAN NEW TAXES | False | By Matthew L. Wald | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/ann-brown-betrothed-to-mark-k-schmidt.html | Ann Brown Betrothed To Mark K. Schmidt | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/speaking-personally-hanukkah-and-grandmother-s-birthday.html | Speaking Personally; HANUKKAH AND GRANDMOTHER'S BIRTHDAY | False | By Leslie R. Dreispan | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/headliners-free-cathy-wilkerson.html | HEADLINERS; Free Cathy Wilkerson | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/knicks-defeat-pacers-112-106.html | KNICKS DEFEAT PACERS, 112-106 | False | By Roy S. Johnson, Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-nation-147708.html | THE NATION | False | Donovan Wanted A Prosecutor And He'll Get One, By Michael Wright and Caroline Rand Herron | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/big-deals.html | BIG DEALS | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/reading-and-writing-women-and-men-and-art.html | Reading and Writing; WOMEN AND MEN AND ART | False | By Anatole Broyard | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/decision-to-divide-freight-lines-near-states-news-service.html | DECISION TO DIVIDE FREIGHT LINES NEAR; States News Service | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/index-international.html | Index; International | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/the-way-things-are-in-japanese-ballet.html | THE WAY THINGS ARE IN JAPANESE BALLET | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/now-a-cookie-of-the-month.html | NOW, A 'COOKIE OF THE MONTH' | False | By Ruth Robinson | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/chinese-may-trade-minerals-for-arms.html | CHINESE MAY TRADE MINERALS FOR ARMS | False | By Drew Middleton | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/chess-from-frying-pan-to.html | Chess; FROM FRYING PAN TO... | False | By Robert Byrne | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/topics-learning-firsthand-loose-siren.html | TOPICS; LEARNING FIRSTHAND; Loose Siren | False | | 1981-12-31 | TX 820948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/politics-cohalan-considering-tempera-s-future.html | Politics; COHALAN CONSIDERING TEMPERA'S FUTURE | False | By Frank Lynn | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/c-corrections-147568.html | CORRECTIONS | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/a-tale-of-two-power-plants.html | A TALE OF TWO POWER PLANTS | False | By Sol Pearlstein and John R. Stehn | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/stamford-property-up-by-250-percent.html | STAMFORD PROPERTY UP BY 250 PERCENT | False | By Robert E. Tomasson | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/steven-rothberg-weds-elizabeth-j-hoffman.html | Steven Rothberg Weds Elizabeth J. Hoffman | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/ideas-trends-in-summary-toxic-shock-s-other-victims.html | IDEAS & TRENDS IN SUMMARY; Toxic Shock's Other Victims | False | By Eva Hoffman and Margot Slade | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/writers-of-the-purple-sage.html | WRITERS OF THE PURPLE SAGE | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/japan-looks-to-major-gains-in-use-of-robots.html | JAPAN LOOKS TO MAJOR GAINS IN USE OF ROBOTS | False | By Henry Scott Stokes, Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/follow-up-on-the-news-transition-town.html | Follow-Up on the News; Transition Town | False | By Richard Haitch | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/critics-choices-147268.html | Critics' Choices | False | By Anna Kisselgoff | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/soviet-shows-concern-at-us-economic-curbs.html | SOVIET SHOWS CONCERN AT U.S. ECONOMIC CURBS | False | By John F. Burns, Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/power-agency-freezes-some-new-york-rates.html | Power Agency Freezes Some New York Rates | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/quotation-of-the-day-147570.html | Quotation of the Day | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/theater/will-viewers-see-this-elephant-man.html | WILL VIEWERS 'SEE' THIS 'ELEPHANT MAN'? | False | By Eleanor Blau | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/the-year-of-the-rolling-stones.html | THE YEAR OF THE ROLLING STONES | False | By Robert Palmer | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/l-no-headline-147295.html | No Headline | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/kimberley-loftus-to-wed.html | Kimberley Loftus to Wed | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/l-no-headline-147325.html | No Headline | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/the-chief-executive-s-christmas.html | THE CHIEF EXECUTIVE'S CHRISTMAS | False | By Susan Heller Anderson | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/nature-watch-brant-branta-bernicla.html | NATURE WATCH; BRANT; Branta bernicla | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/long-islanders-catalogue-selling-treated-as-an-art.html | Long Islanders; CATALOGUE SELLING TREATED AS AN ART | False | By Lawrence Van Gelder | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/gun-control-advocates-are-feeling-surrounded.html | GUN-CONTROL ADVOCATES ARE FEELING SURROUNDED | False | By Phil Gailey | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/the-polish-airwaves-1166-miners-still-protesting.html | THE POLISH AIRWAVES; 1,166 MINERS STILL PROTESTING | False | Special to the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/creation-debate-is-not-limited-to-arkansas-trial.html | CREATION DEBATE IS NOT LIMITED TO ARKANSAS TRIAL | False | By Walter Sullivan | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/no-headline-147552.html | No Headline | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/bridge-those-quiet-men.html | Bridge; THOSE QUIET MEN | False | By Alan Truscott | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/environews.html | Environews | False | By Leo H. Carney | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/one-silesian-mine-still-holding-out-polish-radio-says.html | ONE SILESIAN MINE STILL HOLDING OUT, POLISH RADIO SAYS | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/willkie-s-40-campaign-hotel-is-closed-for-money-reasons.html | Willkie's '40 Campaign Hotel Is Closed for Money Reasons | False | AP | 1981-12-31 | TX 820948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/china-cultural-unit-to-open-at-pace.html | CHINA CULTURAL UNIT TO OPEN AT PACE | False | By Rhoda M. Gilinsky | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/mimi-jones-fiancee-of-douglas-hedwick.html | Mimi Jones Fiancee of Douglas Hedwick | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/dining-out-reflections-on-the-best-of-1981.html | DINING OUT; REFLECTIONS ON THE BEST OF 1981 | False | By Patricia Brooks | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/danielle-mitterrand-quiet-activist.html | DANIELLE MITTERRAND: QUIET ACTIVIST | False | Special to The New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/topics-learning-firsthand-the-best-propaganda.html | TOPICS; LEARNING FIRSTHAND; The Best Propaganda | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-dim-sum-147364.html | DIM SUM | False | By Lemuel D. Coles | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-by-clara-szathmary-147360.html | By Clara Szathmary | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/washington-where-are-we-going.html | WASHINGTON; WHERE ARE WE GOING? | False | By James Reston | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/cabaret-blossom-dearie.html | CABARET: BLOSSOM DEARIE | False | By John S. Wilson | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/maureen-c-sager-to-wed-june-19.html | Maureen C. Sager To Wed June 19 | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/ivy-wagner-will-be-bride-in-may-of-michael-berke.html | IVY WAGNER WILL BE BRIDE IN MAY OF MICHAEL BERKE | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/the-key-is-montgomery.html | THE KEY IS MONTGOMERY | False | By Frank Litsky | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/critics-choices-147265.html | Critics' Choices | False | By Grace Glueck | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/dining-out-italian-familiarity-in-cliffside-park.html | Dining Out; ITALIAN FAMILIARITY IN CLIFFSIDE PARK | False | By Anne Semmes | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/happy-clam-dip-everybody-wherever-you-are.html | HAPPY CLAM DIP, EVERYBODY, WHEREVER YOU ARE | False | By Thelma C. Sokoloff | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-cuernavaca-147348.html | CUERNAVACA | False | By Peter de Jong | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/israeli-diplomat-says-us-adopts-the-saudis-views.html | ISRAELI DIPLOMAT SAYS U.S. ADOPTS THE SAUDIS VIEWS | False | By United Press International | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/israel-s-minority-in-the-middle.html | ISRAEL'S MINORITY IN THE MIDDLE | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/carter-simpson-to-wed-paulette-peters.html | Carter Simpson to Wed Paulette Peters | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/gaye-mckintosh-wed-to-william-ludwig-banker.html | Gaye McKintosh Wed to William Ludwig, Banker | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/west-german-rocket-company-pulls-out-of-libya.html | WEST GERMAN ROCKET COMPANY PULLS OUT OF LIBYA | False | By Judith Miller, Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/poles-turning-to-faith-in-face-of-uncertainty-in-homeland.html | POLES TURNING TO FAITH IN FACE OF UNCERTAINTY IN HOMELAND | False | By Suzanne Dechillo | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/obituaries/bernard-waldman.html | BERNARD WALDMAN | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/14-killed-in-filipino-gunfight.html | 14 Killed in Filipino Gunfight | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/article-147395-no-title.html | Article 147395 -- No Title | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/california-county-gets-tougher-on-child-abuse-investigations.html | CALIFORNIA COUNTY GETS TOUGHER ON CHILD ABUSE INVESTIGATIONS | False | By Judith Cummings, Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-orient-express-147367.html | ORIENT EXPRESS | False | By Rhoda Katzenstein | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/how-to-go-coast-to-coast-by-train.html | HOW TO GO COAST TO COAST BY TRAIN | False | By John Brannon Albright | 1981-12-31 | TX 820948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/a-museum-with-a-point-of-view.html | A MUSEUM WITH A POINT OF VIEW | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/food-birds-of-a-muscovy-feather.html | Food; BIRDS OF A MUSCOVY FEATHER | False | By Craig Claiborne With Pierre Franey | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/andrew-cabot-fiance-of-stacey-e-mcgreer.html | ANDREW CABOT FIANCE OF STACEY E. MCGREER | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/two-plots-two-heroes.html | TWO PLOTS, TWO HEROES | False | By Alan Friedman | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/business-conditions-good-news-on-the-food-front.html | Business Conditions; GOOD NEWS ON THE FOOD FRONT | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/theater-in-review-fantasticks-gets-fresh-approach.html | Theater in Review; 'FANTASTICKS' GETS FRESH APPROACH | False | By Alvin Klein | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/carolyn-whittle-reflects-on-her-career.html | CAROLYN WHITTLE REFLECTS ON HER CAREER | False | By James Feron | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/susan-loney-will-be-bride-of-sales-aide.html | Susan Loney Will Be Bride Of Sales Aide | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/cutbacks-give-parking-fines-higher-status.html | CUTBACKS GIVE PARKING FINES HIGHER STATUS | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/the-week-in-business-a-dim-year-for-autos.html | THE WEEK IN BUSINESS; A DIM YEAR FOR AUTOS | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/l-no-headline-147329.html | No Headline | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/belief-in-god-and-in-evolution-possible-darwin-letter-says.html | BELIEF IN GOD AND IN EVOLUTION POSSIBLE, DARWIN LETTER SAYS | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/eagles-are-activating-humphrey-for-game.html | Eagles Are Activating Humphrey for Game | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/but-no-analemma.html | BUT NO ANALEMMA | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/14-in-philippines-form-new-opposition-party.html | 14 IN PHILIPPINES FORM NEW OPPOSITION PARTY | False | By Pamela G. Hollie, Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/begin-s-outburst-sharpens-differences-in-words-and-needs.html | BEGIN'S OUTBURST SHARPENS DIFFERENCES IN WORDS AND NEEDS | False | By David K. Shipler | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/the-week-in-business-archie-mccardell-s-woes.html | THE WEEK IN BUSINESS; ARCHIE MCCARDELL'S WOES | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/a-reporter-s-notebook-consumerism-in-hungary.html | A REPORTER'S NOTEBOOK: CONSUMERISM IN HUNGARY | False | By R.w. Apple Jr., Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/wine-all-that-sparkles-isn-t-champagne.html | Wine; ALL THAT SPARKLES ISN'T CHAMPAGNE | False | By Terry Robards | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/realestate/franchises-slip-as-brokers-find-fees-burdensome.html | FRANCHISES SLIP AS BROKERS FIND FEES BURDENSOME | False | By Andree Brooks | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/2-children-die-in-rite-mother-31-is-charged.html | 2 Children Die in Rite; Mother, 31, Is Charged | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/nets-four-game-streak-ends-as-bullets-triumph-105-90.html | NETS' FOUR-GAME STREAK ENDS AS BULLETS TRIUMPH, 105-90 | False | By Sam Goldaper, Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/arid-texas-town-guards-its-water.html | ARID TEXAS TOWN GUARDS ITS WATER | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/sound-recalling-the-genius-who-devised-fm-radio.html | Sound; RECALLING THE GENIUS WHO DEVISED FM RADIO | False | By Hans Fantel | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-region-in-summary.html | THE REGION IN SUMMARY | False | Crime Is Chiefly On Their Mind In New York, By Richard Levine and Carlyle C. Douglas | 1981-12-31 | TX 820948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/transactions-147649.html | Transactions | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/union-chief-plans-for-transit-talks.html | UNION CHIEF PLANS FOR TRANSIT TALKS | False | By Damon Stetson | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/slain-subway-rider-identified-as-port-chester-man.html | SLAIN SUBWAY RIDER IDENTIFIED AS PORT CHESTER MAN | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/tanner-wins-in-3-sets.html | TANNER WINS IN 3 SETS | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/about-long-island.html | About Long Island | False | By Martha A. Miles | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/follow-up-on-the-news-taking-a-flier.html | Follow-Up on the News; Taking a Flier | False | By Richard Haitch | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/l-no-headline-147323.html | No Headline | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/british-labor-party-ending-a-bad-year-in-dissarray.html | BRITISH LABOR PARTY ENDING A BAD YEAR IN DISSARRAY | False | By William Borders, Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/around-the-nation-former-purolator-guard-accused-in-robbery.html | Around the Nation; Former Purolator Guard Accused in Robbery | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/new-jersey-guide-vienna-to-montclair.html | New Jersey Guide; VIENNA TO MONTCLAIR | False | By Martha G. Wilson | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/realestate/otto-kahn-s-mansion-set-on-condominium-course.html | OTTO KAHN'S MANSION SET ON CONDOMINIUM COURSE | False | By James Barron | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/c-correction-147312.html | Correction | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/l-no-headline-147319.html | No Headline | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/drawing-a-privacy-line-inside-publicity-s-glare.html | DRAWING A PRIVACY LINE INSIDE PUBLICITY'S GLARE | False | By Jonathan Friendly | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-world-in-summary-exiles-in-florida-prepare-a-coup-wink-wink.html | THE WORLD IN SUMMARY; EXILES IN FLORIDA PREPARE A COUP - WINK, WINK | False | By Barbara Slavin and Milt Freudenheim | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-music-abroad-147362.html | MUSIC ABROAD | False | By Barbara Hampton Renton | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/a-times-square-revival.html | A TIMES SQUARE REVIVAL? | False | By Ralph Blumenthal | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/radical-surgery-on-western-air.html | RADICAL SURGERY ON WESTERN AIR | False | By Thomas C.hayes | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/long-island-journal-147800.html | Long Island Journal | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/leads-are-sought-in-fatal-shootings-crime-update.html | LEADS ARE SOUGHT IN FATAL SHOOTINGS; Crime Update | False | By Leonard Buder | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/l-on-landfills-and-ventilation-147782.html | On Landfills And Ventilation | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/bulgarian-venture-irks-li-fishermen.html | BULGARIAN VENTURE IRKS L.I. FISHERMEN | False | By Andrea Aurichio | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/jackson-back-on-jet-roster.html | Jackson Back On Jet Roster | False | Special to the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-by-elaine-and-robert-rosenthal-147366.html | By Elaine and Robert Rosenthal | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/islanders-take-6th-straight.html | ISLANDERS TAKE 6TH STRAIGHT | False | By Parton Keese, Special To The New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/l-mixed-reactions-on-losing-a-job-147781.html | Mixed Reactions On Losing a Job | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/andrew-g-simon-to-wed-nancy-fleischman-in-may.html | ANDREW G. SIMON TO WED NANCY FLEISCHMAN IN MAY | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/ideas-trends-in-summary-genetic-material-with-a-twist.html | IDEAS & TRENDS IN SUMMARY; Genetic Material With a Twist | False | By Eva Hoffman and Margot Slade | 1981-12-31 | TX 820948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/tv-view-strong-acting-rescued-generally-weak-scripts.html | TV View; STRONG ACTING RESCUED GENERALLY WEAK SCRIPTS | False | By John J. O'Connor | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/napa-valley-tries-to-keep-its-tiny-schools-open.html | NAPA VALLEY TRIES TO KEEP ITS TINY SCHOOLS OPEN | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/new-taxes-the-why-but-not-the-how.html | NEW TAXES: THE WHY BUT NOT THE HOW | False | By Matthew L. Wald | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/music-one-nutcracker-and-its-origins.html | Music; ONE 'NUTCRACKER' AND ITS ORIGINS | False | By Robert Sherman | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/nonfiction-in-brief-147299.html | Nonfiction in Brief | False | By Timothy Ferris | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/miss-warner-wed-to-es-cooke-jr.html | Miss Warner Wed To E.S. Cooke Jr. | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/best-sellers.html | Best Sellers | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/mary-louise-viscardi-is-engaged-to-w-ian-laird.html | Mary Louise Viscardi Is Engaged to W. Ian Laird | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/opposition-grows-to-an-increase-in-sales-tax.html | OPPOSITION GROWS TO AN INCREASE IN SALES TAX | False | By Ellen Mitchell | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/is-hunting-mourning-doves-justified.html | IS HUNTING MOURNING DOVES JUSTIFIED? | False | By Alice Herrington | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/food-one-stop-gourmet-shopping-in-a-high-tech-setting.html | Food; ONE-STOP GOURMET SHOPPING IN A HIGH-TECH SETTING | False | By Florence Fabricant | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/report-allays-fears-on-carcinogenic-vaccine.html | REPORT ALLAYS FEARS ON CARCINOGENIC VACCINE | False | By Harold M. Schmeck Jr. | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/riverside-dance-gala-to-open-season-jan-5.html | Riverside Dance Gala To Open Season Jan. 5 | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/private-bridge-bid.html | PRIVATE BRIDGE BID | False | By Andrea Aurichio | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/ideas-trends-in-summary-gremlin-found-aboard-shuttle.html | IDEAS & TRENDS IN SUMMARY; Gremlin Found Aboard Shuttle | False | By Eva Hoffman and Margot Slade | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/business-forum-reader-comment-roundtable-reply.html | BUSINESS FORUM; READER COMMENT; ROUNDTABLE REPLY | False | By Andrew C. Sigler | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/ski-trains-147363.html | SKI TRAINS | False | By Michael R. Heaney | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/editors-choice.html | Editors' Choice | False | McGraw-Hill, $22.95. | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/around-the-world-3-more-canadians-dead-in-oil-tanker-fire.html | Around the World; 3 More Canadians Dead In Oil Tanker Fire | False | AP | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/bills-on-defense.html | Bills on Defense | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/lion-in-winter-at-theater-forum.html | 'LION IN WINTER' AT THEATER FORUM | False | By Joseph Catinella | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/l-the-uganda-relief-effort-is-no-example-of-un-misconduct-147629.html | THE UGANDA RELIEF EFFORT IS NO EXAMPLE OF U.N. 'MISCONDUCT' | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/am-sheers-to-wed-elizabeth-hutner.html | A.M. Sheers to Wed Elizabeth Hutner | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/theater/stage-view-there-was-much-to-bemoan-but-lots-to-praise.html | Stage View; THERE WAS MUCH TO BEMOAN, BUT LOTS TO PRAISE | False | By Frank Rich | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/new-year-awaits-tax-resolution.html | New Year Awaits Tax Resolution | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/dining-out-critic-s-choices-on-county-dining.html | Dining Out; CRITIC'S CHOICES ON COUNTY DINING | False | By M. H. Reed | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/eagles-on-defense.html | Eagles on Defense | False | | 1981-12-31 | TX 820948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/books/watch-the-birdie-for-15-minutes.html | WATCH THE BIRDIE! FOR 15 MINUTES | False | By Alan Fern | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/susan-petrick-to-be-bride-of-john-nelson-in-may.html | Susan Petrick to Be Bride of John Nelson in May | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/leisure-first-aid-for-winter-injuries.html | Leisure; FIRST AID FOR WINTER INJURIES | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/bennett-is-sworn-in-at-humanities-endowment.html | Bennett Is Sworn In At Humanities Endowment | False | Special to the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/new-jersey-housing-when-the-corporate-aide-moves.html | New Jersey Housing; WHEN THE CORPORATE AIDE MOVES | False | By Ellen Rand | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/koch-rated-high-carey-low-in-poll-of-city.html | KOCH RATED HIGH, CAREY LOW IN POLL OF CITY | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/resignation-of-margiotta-seems-certain-new-york-political-notes.html | RESIGNATION OF MARGIOTTA SEEMS CERTAIN; New York Political Notes | False | By Frank Lynn | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/first-meeting-in-playoffs.html | FIRST MEETING IN PLAYOFFS | False | By Gerald Eskenazi | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/economic-affairs-creeping-economic-constitutionalism.html | Economic Affairs; CREEPING 'ECONOMIC CONSTITUTIONALISM' | False | By William Nordhaus | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/a-look-at-the-year-accented-by-without.html | A LOOK AT THE YEAR ACCENTED BY 'WITHOUT' | False | By Dave Anderson | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/gardening-hardy-hollies-ideal-now-or-anytime.html | Gardening; HARDY HOLLIES, IDEAL NOW OR ANYTIME | False | By Carl Totemeier | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/kremlin-s-satisfaction-tempered-by-unease.html | KREMLIN'S SATISFACTION TEMPERED BY UNEASE | False | By Serge Schmemann | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/yorktown-phoenix-house-dispute-grows.html | YORKTOWN PHOENIX HOUSE DISPUTE GROWS | False | By Edward Hudson | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/a-god-who-made-words.html | A GOD WHO MADE WORDS | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/headliners-a-profit-with-honor.html | HEADLINERS; A Profit With Honor | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/antiques.html | Antiques | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/almanac-is-itself-a-rare-occurrence.html | ALMANAC IS ITSELF A RARE OCCURRENCE | False | By Laurie A. O'Neill | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/patricia-l-hines-to-be-april-bride.html | PATRICIA L. HINES TO BE APRIL BRIDE | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/the-business-book-of-records.html | THE BUSINESS BOOK OF RECORDS | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-nation-in-summary-williams-loses-entrapment-plea.html | THE NATION IN SUMMARY; Williams Loses Entrapment Plea | False | By Michael Wright and Caroline Rand Herron | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/sarah-van-buren-to-be-june-bride.html | Sarah Van Buren To Be June Bride | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/headliners-out-of-the-ussr.html | HEADLINERS; Out of the U.S.S.R. | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-by-mary-ann-justic-147361.html | By Mary Ann Justic | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/a-bombing-shakes-mugabe-s-delicate-balance.html | A BOMBING SHAKES MUGABE'S DELICATE BALANCE | False | By Anthony Lewis | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/l-no-headline-147815.html | No Headline | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/stamps-dr-bunche-on-first-1982-issue.html | Stamps; DR. BUNCHE ON FIRST 1982 ISSUE | False | By Samuel A. Tower | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/poland-voices-hope-mine-sit-in-can-end-before-the-new-year.html | POLAND VOICES HOPE MINE SIT-IN CAN END BEFORE THE NEW YEAR | False | By Francis X. Clines, Special To the New York Times | 1981-12-31 | TX 820948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/recalling-columbia-s-startling-trip-to-the-rose-bowl.html | RECALLING COLUMBIA'S STARTLING TRIP TO THE ROSE BOWL | False | By Cliff Montgomery | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/camera-picture-projects-for-around-the-home.html | Camera; PICTURE PROJECTS FOR AROUND THE HOME | False | By Lou Jacobs Jr. | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/l-reagan-s-rush-past-84-147631.html | Reagan's Rush Past '84 | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/architecture-view-changes-on-the-drawing-board-and-the-skyline.html | Architecture View; CHANGES ON THE DRAWING BOARD AND THE SKYLINE | False | By Ada Louise Huxtable | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/black-urban-workers-divided-into-3-groups.html | Black Urban Workers Divided Into 3 Groups | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/after-34-years-jobs-declining-in-government.html | AFTER 34 YEARS, JOBS DECLINING IN GOVERNMENT | False | By William Serrin | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/connecticut-guide-capital-celebration.html | CONNECTICUT GUIDE; CAPITAL CELEBRATION | False | By Eleanor Charles | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/winners-of-individual-and-team-championships-during-1981.html | WINNERS OF INDIVIDUAL AND TEAM CHAMPIONSHIPS DURING 1981 | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/l-violence-done-too-to-the-polish-constitution-147627.html | VIOLENCE DONE, TOO, TO THE POLISH CONSTITUTION | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/j-t-beckett-heidi-stamas-will-be-wed.html | J. T. Beckett, Heidi Stamas Will Be Wed | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/tribes-win-battle-on-fishing-rights.html | TRIBES WIN BATTLE ON FISHING RIGHTS | False | Special to the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/l-no-headline-147324.html | No Headline | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/the-calm-before-the-storm.html | THE CALM BEFORE THE STORM | False | By Joel Agee | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/food-the-short-happy-life-of-florence-fennel-is-now-under-way.html | Food; THE SHORT HAPPY LIFE OF FLORENCE FENNEL IS NOW UNDER WAY | False | By Marian Burros | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/storms-and-stars-and-self-renewal-in-a-special-place.html | STORMS AND STARS AND SELF-RENEWAL IN A SPECIAL PLACE | False | By Christopher Florentz | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/malaise-polonais-haunts-the-french.html | MALAISE POLONAIS HAUNTS THE FRENCH | False | By Richard Eder | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/bills-on-offense.html | Bills on Offense | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/us/oil-workers-weigh-shell-and-gulf-contract-offers.html | OIL WORKERS WEIGH SHELL AND GULF CONTRACT OFFERS | False | Special to the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/books/sartre-in-search-of-flaubert.html | SARTRE IN SEARCH OF FLAUBERT | False | By Frederick Jameson | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/miss-porter-to-be-bride.html | Miss Porter To Be Bride | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/classical-disks-an-abundance-of-riches.html | CLASSICAL DISKS; AN ABUNDANCE OF RICHES | False | By John Rockwell | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/theater/stage-life-of-st-francis-in-a-musical-flashback.html | STAGE: LIFE OF ST. FRANCIS IN A MUSICAL FLASHBACK | False | By Mel Gussow | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/style/miss-weinblatt-engaged-to-kenneth-s-schwartz.html | MISS WEINBLATT ENGAGED TO KENNETH S. SCHWARTZ | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/gunmen-kill-man-and-wound-an-off-duty-officer.html | GUNMEN KILL MAN AND WOUND AN OFF-DUTY OFFICER | False | By Les Ledbetter | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/new-jersey-journal-147786.html | New Jersey Journal | False | By Alfonso A. Narvaez | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/the-rock-braces-for-the-rush.html | THE ROCK BRACES FOR THE RUSH | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/business/what-s-in-a-name.html | What's in a Name? | False | | 1981-12-31 | TX 820948 | | |
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/pollution-speeding-the-death-of-lakes.html | POLLUTION SPEEDING THE DEATH OF LAKES | False | By Leo H. Carney | 1981-12-31 | TX 820948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-27 | 1981-12-27 | https://www.nytimes.com/1981/12/27/world/brezhnev-replies-to-reagan-warning.html | BREZHNEV REPLIES TO REAGAN WARNING | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-31 | TX 820948 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/style/leon-chazanow-weds-dr-sydne-b-marshall.html | Leon Chazanow Weds Dr. Sydne B. Marshall | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/days-of-prosperity-at-harvard-review.html | DAYS OF PROSPERITY AT HARVARD REVIEW | False | By Thomas C. Hayes | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/music-joyous-branndenburgs-at-y.html | MUSIC: JOYOUS 'BRANNDENBURGS' AT Y | False | By Bernard Holland | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-many-mail-campaigns-end-year.html | ADVERTISING; MANY MAIL CAMPAIGNS END YEAR | False | By Philip H. Dougherty | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/new-money-people-and-ideas-alter-chinatown-of-tradition.html | NEW MONEY, PEOPLE AND IDEAS ALTER CHINATOWN OF TRADITION | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/style/for-women-in-business-no-room-in-the-middle.html | FOR WOMEN IN BUSINESS, NO ROOM IN THE MIDDLE | False | By Judy Klemesrud | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/style/lisbeth-davidow-wed-to-miles-mogulescu.html | Lisbeth Davidow Wed To Miles Mogulescu | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/around-the-nation-robert-kennedy-s-grave-loses-marker-to-thieves.html | AROUND THE NATION; Robert Kennedy's Grave Loses Marker to Thieves | False | AP | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/credit-markets-year-end-factors-may-affect-prices.html | CREDIT MARKETS; YEAR-END FACTORS MAY AFFECT PRICES | False | By H.j. Maidenberg | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/market-place-aiding-hostile-takeover-bids.html | Market Place; Aiding Hostile Takeover Bids | False | By Robert Metz | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/contributions-given-for-aid-of-homeless.html | CONTRIBUTIONS GIVEN FOR AID OF HOMELESS | False | By Shawn G. Kennedy | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/adirondack-holme-wins-at-aqueduct.html | Adirondack Holme Wins at Aqueduct | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/business-people-transition-for-acker-of-pan-am.html | BUSINESS PEOPLE; TRANSITION FOR ACKER OF PAN AM | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/sighting-of-an-odd-gull-stirs-search-by-birders.html | SIGHTING OF AN 'ODD' GULL STIRS SEARCH BY BIRDERS | False | By Paul L. Montgomery | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/opera-3-major-roles-recast-in-met-s-hansel-and-gretel.html | OPERA: 3 MAJOR ROLES RECAST IN MET'S 'HANSEL AND GRETEL' | False | By Edward Rothstein | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/florida-s-lawless-armies.html | Florida's Lawless Armies | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/ailing-madagascar-seeks-western-loan.html | AILING MADAGASCAR SEEKS WESTERN LOAN | False | By Pranay B. Gupte, Special To the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/style/relationships-aftermath-of-genetic-anomalies.html | RELATIONSHIPS; AFTERMATH OF GENETIC ANOMALIES | False | By Olive Evans | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/south-lebanon-forces-evict-moslem-families.html | South Lebanon Forces Evict Moslem Families | False | Special to the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/lakers-139-clippers-117.html | Lakers 139, Clippers 117 | False | AP | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/utilities-cut-spending-plans-37.html | UTILITIES CUT SPENDING PLANS 37% | False | By Leonard Sloane | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/juarez-school-eases-us-students-way-to-a-medical-degree.html | JUAREZ SCHOOL EASES U.S. STUDENTS WAY TO A MEDICAL DEGREE | False | AP | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/coping-with-jokes-gossip-and-hidden-solidarity-puns.html | COPING WITH JOKES, GOSSIP AND HIDDEN SOLIDARITY PUNS | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/hanoi-in-economic-straits-seeks-to-move-toward-ties-with-us.html | HANOI, IN ECONOMIC STRAITS, SEEKS TO MOVE TOWARD TIES WITH U.S. | False | By Bernard Weinraub, Special To the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/social-security-chief-against-rise-in-payroll-tax-to-finance-system.html | SOCIAL SECURITY CHIEF AGAINST RISE IN PAYROLL TAX TO FINANCE SYSTEM | False | AP | 1981-12-30 | TX 820934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-leo-burnett-company-has-new-united-ads.html | ADVERTISING; LEO BURNETT COMPANY HAS NEW UNITED ADS | False | By Philip H. Dougherty | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/theater/stage-miler-s-a-view-from-bridge-revived.html | STAGE: MILER'S 'A VIEW FROM BRIDGE' REVIVED | False | By Mel Gussow | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/scale-seismologist-leaves-hospital.html | 'SCALE' SEISMOLOGIST LEAVES HOSPITAL | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/bridge-this-is-50th-anniversary-of-jacoby-rift-with-lenz.html | Bridge: This Is 50th Anniversary Of Jacoby Rift With Lenz | False | By Alan Truscott | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/nonfleet-cabs-acting-to-exploit-lower-fee.html | Nonfleet Cabs Acting To Exploit Lower Fee | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/siberia-a-refugee-of-tramps-traders-and-tall-tales.html | SIBERIA A REFUGEE OF TRAMPS, TRADERS AND TALL TALES | False | By Serge Schmemann | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/nfl-1982-schedule-american-conference-eastern-division-miami-dolphins.html | N.F.L. 1982 Schedule; AMERICAN CONFERENCE; EASTERN DIVISION; Miami Dolphins | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/the-new-york-times-harriet-gans-a-denunciation-of-communism.html | The New York Times/Harriet Gans; A DENUNCIATION OF COMMUNISM | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/russell-pulling-st-john-s-up-to-his-level.html | RUSSELL PULLING ST. JOHN'S UP TO HIS LEVEL | False | By Malcolm Moran | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/canada-arrests-two-art-dealers-in-import-case.html | CANADA ARRESTS TWO ART DEALERS IN IMPORT CASE | False | By Grace Glueck | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/no-headline-148682.html | No Headline | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/red-smith-rose-colored-memorabilia.html | Red Smith; Rose-Colored Memorabilia | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/business-people-gm-s-smith-shares-woes-of-auto-makers.html | BUSINESS PEOPLE; G.M.'S SMITH SHARES WOES OF AUTO MAKERS | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/style/out-of-family-counsel-for-others.html | OUT OF FAMILY, COUNSEL FOR OTHERS | False | By Nan Robertson | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-foote-cone-belding.html | ADVERTISING; FOOTE, CONE & BELDING | False | By Philip H. Dougherty | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/quotation-of-the-day-148913.html | Quotation of the Day | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-doyle-dane-bernbach-s-new-clairol-campaign.html | ADVERTISING; DOYLE DANE BERNBACH'S NEW CLAIROL CAMPAIGN | False | By Philip H. Dougherty | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/washington-watch.html | WASHINGTON WATCH | False | By Clyde H. Farnsworth | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/2-reagan-aides-acted-to-speed-portman-hotel.html | 2 REAGAN AIDES ACTED TO SPEED PORTMAN HOTEL | False | By Ben A. Franklin, Special To the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/theater/music-cathedral-offers-play-of-st-nicholas.html | MUSIC: CATHEDRAL OFFERS 'PLAY OF ST. NICHOLAS' | False | By Bernard Holland | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/senator-hart-tackles-party-renewal.html | SENATOR HART TACKLES PARTY RENEWAL | False | By Hedrick Smith, Special To the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/4th-quarter-worrying-retailers.html | 4TH QUARTER WORRYING RETAILERS | False | By Isadore Barmash | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/polish-officials-express-concern-on-us-actions.html | POLISH OFFICIALS EXPRESS CONCERN ON U.S. ACTIONS | False | By John Darnton, Special To the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/business-people-warner-of-mobil-still-willing-to-buy.html | BUSINESS PEOPLE; Warner of Mobil: Still Willing to Buy | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/a-derailment-at-w-96th-st-disrupts-service-on-the-irt.html | A DERAILMENT AT W. 96TH ST. DISRUPTS SERVICE ON THE IRT | False | By Glenn Fowler | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/index-international.html | Index; International | False | | 1981-12-30 | TX 820934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/abroad-at-home-candle-in-the-window.html | ABROAD AT HOME; CANDLE IN THE WINDOW | False | By Anthony Lewis | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/foreign-affairs-a-start-on-the-nukes.html | FOREIGN AFFAIRS; A START ON THE NUKES | False | By Flora Lewis | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/sunday-globe-price-to-be-1.html | Sunday Globe Price to Be $1 | False | AP | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/l-stock-market-red-tape-in-need-of-a-hard-look-148760.html | STOCK-MARKET RED TAPE IN NEED OF A HARD LOOK | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/idea-for-the-ages-new-york-state-fossil.html | IDEA FOR THE AGES; NEW YORK STATE FOSSIL | False | By Harold Faber | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/style/virginia-elysabeth-perlo-bride-of-edward-budney.html | Virginia Elysabeth Perlo Bride of Edward Budney | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/post-office-s-move-into-electronic-mail.html | POST OFFICE'S MOVE INTO ELECTRONIC MAIL | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/causes-and-effects-of-deficits-economic-analysis.html | CAUSES AND EFFECTS OF DEFICITS; Economic Analysis | False | By Edward Cowan, Special To the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/carpenter-carries-giants.html | CARPENTER CARRIES GIANTS | False | By Ira Berkow | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/l-unchallenged-boasts-of-government-thrift-148761.html | UNCHALLENGED BOASTS OF GOVERNMENT THRIFT | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/reagan-with-1983-budget-finished-begins-year-end-california-holiday.html | REAGAN, WITH 1983 BUDGET FINISHED, BEGINS YEAR-END CALIFORNIA HOLIDAY | False | AP | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/oil-spilled-by-vandals-enters-reservoir.html | OIL SPILLED BY VANDALS ENTERS RESERVOIR | False | By Les Ledbetter | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/style/joan-porter-is-wed-to-david-maciver.html | Joan Porter Is Wed to David MacIver | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/turn-the-prison-bureau-into-a-think-tank.html | TURN THE PRISON BUREAU INTO A 'THINK-TANK' | False | By William H. Rentschler | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/defecting-cellist-skips-tour-will-raise-money-for-poland.html | Defecting Cellist Skips Tour, Will Raise Money for Poland | False | AP | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/commodities-poland-s-crisis-hits-us-farms.html | Commodities; Poland's Crisis Hits U.S. Farms | False | By H.J. Maidenberg | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/required-reading.html | REQUIRED READING | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/l-when-it-pays-to-be-kind-to-animals-148757.html | WHEN IT PAYS TO BE KIND TO ANIMALS | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/why-israel-closed-palestinians-university.html | WHY ISRAEL CLOSED PALESTINIANS' UNIVERSITY | False | By Munir Fasheh | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/notes-on-people-a-television-first-for-john-cheever.html | NOTES ON PEOPLE; A Television First for John Cheever | False | By Laurie Johnston | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/ostpolitik-or-illusion.html | Ostpolitik or Illusion? | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/style/susan-brockmen-wed-to-jordan-r-metzger.html | Susan Brockmen Wed To Jordan R. Metzger | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/china-attacks-foreign-policy-of-us.html | CHINA ATTACKS FOREIGN POLICY OF U.S. | False | By Christopher S. Wren | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/movies/chevy-chase-traffic-controller.html | CHEVY CHASE, TRAFFIC CONTROLLER | False | By Vincent Canby | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/spoof-and-spirit-reign-in-the-doo-dah-parade.html | SPOOF AND SPIRIT REIGN IN THE DOO DAH PARADE | False | Special to the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/no-headline-148753.html | No Headline | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/tv-viennese-style-die-fledermaus.html | TV: VIENNESE-STYLE 'DIE FLEDERMAUS' | False | By John J. O'Connor | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/no-headline-148742.html | No Headline | False | | 1981-12-30 | TX 820934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/around-the-world-search-goes-on-after-st-lawrence-blaze.html | AROUND THE WORLD; Search Goes On After St. Lawrence Blaze | False | AP | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/make-mine-myth.html | MAKE MINE MYTH | False | By William H. McNeill | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/notes-on-people-armed-watch-pays-off.html | NOTES ON PEOPLE; Armed Watch Pays-Off | False | By Laurie Johnston | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/political-factors-in-82-outlook.html | POLITICAL FACTORS IN '82 OUTLOOK | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/the-process-due-senator-williams.html | The Process Due Senator Williams | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/ballet-theater-elevates-three-to-soloist-rank.html | Ballet Theater Elevates Three to Soloist Rank | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/books/dance-encyclopedia-set-for-1984-by-scribner-s.html | Dance Encyclopedia Set For 1984 by Scribner's | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/military-retirees-buoy-san-antonio-economy.html | MILITARY RETIREES BUOY SAN ANTONIO ECONOMY | False | AP | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/arrau-to-open-piano-series.html | Arrau to Open Piano Series | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/henry-s-2-fumbles-costly-for-eagles.html | Henry's 2 Fumbles Costly for Eagles | False | By Steven Crist, Special To the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/notes-on-people-2-premieres-for-a-young-actress-director.html | NOTES ON PEOPLE; 2 Premieres for a Young Actress-Director | False | By Laurie Johnston | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/business-people-osafune-of-nec-leads-silicon-valley-incursion.html | BUSINESS PEOPLE; OSAFUNE OF N.E.C. LEADS SILICON VALLEY INCURSION | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/pdq-another-bunch-by-the-semiconductor.html | P.D.Q.: 'ANOTHER BUNCH' BY THE 'SEMICONDUCTOR' | False | By Theodore W. Libbey Jr. | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/at-t-plans-billing-change.html | A.T.&T. Plans Billing Change | False | AP | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/dance-jean-erdman-s-works-at-the-open-eye.html | DANCE: JEAN ERDMAN'S WORKS AT THE OPEN EYE | False | By Anna Kisselgoff | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-accounts.html | ADVERTISING; ACCOUNTS | False | By Philip H. Dougherty | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/public-radio-to-mark-black-history-month.html | Public Radio to Mark Black History Month | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/style/priscilla-gordon-married-to-nathan-smith-on-li.html | Priscilla Gordon Married to Nathan Smith on L.I. | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/egypt-reaffirms-peace-with-israel.html | EGYPT REAFFIRMS PEACE WITH ISRAEL | False | By Leslie H. Gelb, Special To the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/briefing-148862.html | BRIEFING | False | By Francis X. Clines and Phil Gailey | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/israeli-settlers-in-sinai-start-fortifying-town.html | ISRAELI SETTLERS IN SINAI START FORTIFYING TOWN | False | Special to the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/no-headline-148874.html | No Headline | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/l-how-not-to-fix-the-social-security-system-148756.html | HOW NOT TO FIX THE SOCIAL SECURITY SYSTEM | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/l-moscow-s-overstated-afghanistan-burden-148759.html | MOSCOW'S OVERSTATED AFGHANISTAN BURDEN | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/for-sale-abroad-influence-in-capital.html | FOR SALE ABROAD: INFLUENCE IN CAPITAL | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/w-illinois-79-oklahoma-78.html | W. Illinois 79; Oklahoma 78 | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/calendar.html | CALENDAR | False | By Majorie Hunter | 1981-12-30 | TX 820934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/for-bus-riders-no-more-beeps-but-signs-are-still-hard-to-read.html | FOR BUS RIDERS, NO MORE BEEPS BUT SIGNS ARE STILL HARD TO READ | False | By Ari L Goldman | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/notes-on-people-fete-for-a-church-baby.html | NOTES ON PEOPLE; Fete for a Church Baby | False | By Laurie Johnston | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/cowboys-system-corrals-another-star.html | COWBOYS SYSTEM CORRALS ANOTHER STAR | False | By Ira Berkow | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/legal-tangle-blocks-plans-for-subway-new-york-legal-notes.html | LEGAL TANGLE BLOCKS PLANS FOR SUBWAY; New York Legal Notes | False | By David Margolick | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-cunningham-walsh-named-by-mitsubishi.html | ADVERTISING; CUNNINGHAM & WALSH NAMED BY MITSUBISHI | False | By Philip H. Dougherty | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/jersey-police-officer-is-wounded-in-chase.html | Jersey Police Officer Is Wounded in Chase | False | AP | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/pop-manhattans-harmony.html | POP: MANHATTAN'S HARMONY | False | By Stephen Holden | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/nadine-gordimer-south-african-witness.html | NADINE GORDIMER, SOUTH AFRICAN WITNESS | False | By Michiko Kakutani | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/obituaries/dr-robert-h-green-70-dies-taught-at-yale-and-at-nyu.html | DR. ROBERT H. GREEN, 70, DIES; TAUGHT AT YALE AND AT N.Y.U. | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/small-forward-a-big-problem-for-knicks.html | SMALL FORWARD A BIG PROBLEM FOR KNICKS | False | By Sam Goldaper | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/books/books-of-the-times-148784.html | BOOKS OF THE TIMES | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/some-churches-answer-koch-s-bid-on-homeless.html | SOME CHURCHES ANSWER KOCH'S BID ON HOMELESS | False | By Peter Kihss | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/obituaries/dr-samuel-kahn-dies-psychiatrist-and-writer.html | Dr. Samuel Kahn Dies; Psychiatrist and Writer | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-addendum.html | ADVERTISING; ADDENDUM | False | By Philip H. Dougherty | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/envoy-of-john-paul-who-visited-poland-returns-to-vatican.html | ENVOY OF JOHN PAUL WHO VISITED POLAND RETURNS TO VATICAN | False | AP | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/smith-college-fighting-suit-charging-sex-bias.html | SMITH COLLEGE FIGHTING SUIT CHARGING SEX BIAS | False | By Fox Butterfield, Special To the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/transient-workers-in-south-africa-face-a-maze-of-stringent-regulations.html | TRANSIENT WORKERS IN SOUTH AFRICA FACE A MAZE OF STRINGENT REGULATIONS | False | By Joseph Lelyveld, Special To the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/saudis-and-iraq-sign-pact-ending-border-dispute.html | SAUDIS AND IRAQ SIGN PACT ENDING BORDER DISPUTE | False | Special to the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/no-headline-148884.html | No Headline | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-a-young-entrepenuer-starts-dollar-magazine.html | ADVERTISING; A YOUNG ENTREPENEUR STARTS DOLLAR MAGAZINE | False | By Philip H. Dougherty | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/high-technology-brings-small-bank-into-german-homes.html | HIGH TECHNOLOGY BRINGS SMALL BANK INTO GERMAN HOMES | False | By John Tagliabue | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/l-gasohol-s-future-doesn-t-look-dim-148758.html | GASOHOL'S FUTURE DOESN'T LOOK DIM | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/brezhnev-response-to-reagan-s-letter-is-called-negative.html | BREZHNEV RESPONSE TO REAGAN'S LETTER IS CALLED 'NEGATIVE' | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/business-digest-monday-december-28-1981-the-economy.html | BUSINESS DIGEST; MONDAY, DECEMBER 28, 1981; The Economy | False | | 1981-12-30 | TX 820934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/pennsylvania-teachers-learn-how-to-avoid-confrontations.html | PENNSYLVANIA TEACHERS LEARN HOW TO AVOID CONFRONTATIONS | False | AP | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/wooden-admits-violations.html | Wooden Admits Violations | False | AP | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/business/business-people-bradshaw-charting-rca-s-course.html | BUSINESS PEOPLE; BRADSHAW: CHARTING RCA'S COURSE | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/score-of-weekend-murders-push-81-toll-near-record.html | SCORE OF WEEKEND MURDERS PUSH '81 TOLL NEAR RECORD | False | By Robert D. McFadden | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/two-die-in-blast-near-tower-of-pisa.html | TWO DIE IN BLAST NEAR TOWER OF PISA | False | United Press International | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/clark-73-cw-post-58.html | Clark 73, C.W. Post 58 | False | Special to the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/buck-williams-is-muscling-his-way-to-reognition.html | BUCK WILLIAMS IS MUSCLING HIS WAY TO REOGNITION | False | By Roy S. Johnson | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/congress-is-urged-to-check-judges.html | CONGRESS IS URGED TO CHECK JUDGES | False | AP | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/those-7-gift-points.html | Those 7 Gift Points | False | DAVE ANDERSON | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/red-brigades-say-general-is-on-trial.html | RED BRIGADES SAY GENERAL IS ON TRIAL | False | By Henry Tanner, Special To the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/rangers-win-5-3-3-goals-for-duguay.html | RANGERS WIN, 5-3; 3 GOALS FOR DUGUAY | False | By James F. Clarity | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/pop-funk-carlton-s-mama.html | POP-FUNK: CARLTON'S 'MAMA' | False | Stephen Holden | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/three-persons-injured-at-zoo-in-accident-at-koala-exhibit.html | Three Persons Injured at Zoo In Accident at Koala Exhibit | False | AP | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/the-west-side-without-washington.html | The West Side Without Washington | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/poland-to-reduce-the-meat-ration-for-most-citizens.html | POLAND TO REDUCE THE MEAT RATION FOR MOST CITIZENS | False | By John Herbers, Special To the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/texas-writers-assailed-by-colleague-grudgingly-admit-he-might-be-right.html | TEXAS WRITERS ASSAILED BY COLLEAGUE GRUDGINGLY ADMIT HE MIGHT BE RIGHT | False | By William K. Stevens, Special To the New York Times | 1981-12-24 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/wrong-move-was-a-right-move.html | Wrong Move Was a Right Move | False | By William N. Wallace | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/judges-transfer-to-city-continuing.html | JUDGES TRANSFER TO CITY CONTINUING | False | By Joseph P. Fried | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/news-summary-monday-december-28-1981.html | News Summary; MONDAY, DECEMBER 28, 1981 | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/giants-strike-early-and-win-27-21-jet-rally-falters.html | GIANTS STRIKE EARLY AND WIN, 27-21; JET RALLY FALTERS | False | By Gerald Eskenazi | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/by-john-radosta.html | By John Radosta | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/us/recruiters-want-dogs-for-military.html | RECRUITERS WANT DOGS FOR MILITARY | False | AP | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/style/molly-hoagland-teacher-married.html | Molly Hoagland, Teacher, Married | False | | 1981-12-30 | TX 820934 | | |
| 1981-12-28 | 1981-12-28 | https://www.nytimes.com/1981/12/28/world/polish-airwaves-warsaw-reports-a-festive-air.html | POLISH AIRWAVES: WARSAW REPORTS A 'FESTIVE' AIR | False | Special to the New York Times | 1981-12-30 | TX 820934 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/briefs-150382.html | BRIEFS | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/key-rates-150381.html | Key Rates | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/black-judge-in-alabama-wins-staff-salary-case.html | BLACK JUDGE IN ALABAMA WINS STAFF SALARY CASE | False | By Reginald Stuart, Special To the New York Times | 1982-01-04 | TX 820937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/television-library-of-judaism-is-being-established.html | TELEVISION LIBRARY OF JUDAISM IS BEING ESTABLISHED | False | By Charles Austin | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/l-of-jewish-identity-and-religious-law-150333.html | OF JEWISH IDENTITY AND RELIGIOUS LAW | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/kuwaiti-oil-search-plan.html | Kuwaiti Oil Search Plan | False | By United Press International | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/obituaries/dr-ernest-fisher-dies-professor-of-economics.html | DR. ERNEST FISHER DIES; PROFESSOR OF ECONOMICS | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/efforts-begun-to-remove-oil-near-westchester-reservoir.html | EFFORTS BEGUN TO REMOVE OIL NEAR WESTCHESTER RESERVOIR | False | By Edward Hudson, Special To the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/widener-88-upsala-83.html | Widener 88, Upsala 83 | False | Special to the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/around-the-nation-storms-cause-10-deaths-and-close-ski-resorts.html | AROUND THE NATION; Storms Cause 10 Deaths And Close Ski Resorts | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/arts/tv-eileen-brennan-wins-post-as-western-sheriff.html | TV: EILEEN BRENNAN WINS POST AS WESTERN SHERIFF | False | By John J. O'Connor | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/world/turkey-s-kerchief-ban-raises-outcry.html | TURKEY'S KERCHIEF BAN RAISES OUTCRY | False | By Marvine Howe | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/packers-give-starr-new-2-year-pact.html | PACKERS GIVE STARR NEW 2-YEAR PACT | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/the-city-off-critical-list.html | THE CITY; Off Critical List | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/soviet-to-top-81-gas-goal.html | Soviet to Top '81 Gas Goal | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/advertising-citicorp-lights-candle-in-response-to-reagan.html | ADVERTISING; Citicorp Lights 'Candle' In Response to Reagan | False | By Philip H. Dougherty | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/artificial-skin-gives-burn-victim-2d-lease-on-life.html | ARTIFICIAL SKIN GIVES BURN VICTIM 2D LEASE ON LIFE | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/ex-soilder-is-denied-damages-for-army-lsd-experiments-in-1957.html | EX-SOILDER IS DENIED DAMAGES FOR ARMY LSD EXPERIMENTS IN 1957 | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/transactions-150300.html | Transactions | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/cooper-jarrett-files-in-bankruptcy-court.html | COOPER-JARRETT FILES IN BANKRUPTCY COURT | False | By Lydia Chavez | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/ucla-s-pruitt-quits.html | U.C.L.A.'s Pruitt Quits; | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/mcvay-on-other-side-of-fence.html | McVAY ON OTHER SIDE OF FENCE | False | By William N. Wallace | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/world/polish-airwaves-envoy-s-home-as-kindergarten.html | POLISH AIRWAVES: ENVOY'S HOME AS KINDERGARTEN | False | Special to the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/bridge-mckenney-trophy-winner-still-remains-to-be-settled.html | Bridge: McKenney Trophy Winner Still Remains to Be Settled | False | By Alan Truscott | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/lobbyist-puts-counties-back-on-map-of-politics.html | LOBBYIST PUTS COUNTIES BACK ON MAP OF POLITICS | False | By John Herbers, Special To the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/briefing-150195.html | BRIEFING | False | By Francis X. Clines and Phil Gailey | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/notes-on-people-musical-debut.html | NOTES ON PEOPLE; MUSICAL DEBUT | False | By Leslie Bennetts and David Bird | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/deficit-called-inflationary.html | Deficit Called Inflationary | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/obituaries/george-stoddard-dies-at-84-educator-led-4-universities.html | GEORGE STODDARD DIES AT 84; EDUCATOR LED 4 UNIVERSITIES | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/budget-is-voted-for-westchester-with-tax-rises.html | BUDGET IS VOTED FOR WESTCHESTER WITH TAX RISES | False | By James Feron, Special to the New York Times | 1982-01-04 | TX 820937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/a-stalled-train-delays-75000-on-the-lirr.html | A STALLED TRAIN DELAYS 75,000 ON THE L.I.R.R. | False | By Robert D. McFadden | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/journalist-gets-labor-post.html | Journalist Gets Labor Post | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/obituaries/dr-muriel-roger-59-studied-structure-of-dna-molecules.html | DR. MURIEL ROGER, 59, STUDIED STRUCTURE OF DNA MOLECULES | False | By Laurie Johnston | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/theater/2-troupes-get-25000-grants-2-stage-troupes-get-25000-grants.html | 2 Troupes Get $25,000 Grants; 2 Stage Troupes Get $25,000 Grants | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/credit-markets-yields-of-new-bills-advance-6-month-rate-set-at-12.45.html | CREDIT MARKETS; Yields of New Bills Advance; 6-Month Rate Set at 12.45% | False | By H.j. Maidenberg | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/world/four-veterans-defend-visit-to-vietnam.html | FOUR VETERANS DEFEND VISIT TO VIETNAM | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/st-john-s-villanova-triumph.html | ST. JOHN'S, VILLANOVA TRIUMPH | False | By Malcolm Moran, Special To the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/world/no-headline-150144.html | No Headline | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/walker-scott-corp-reports-earnings-for-qtr-to-oct-31.html | WALKER-SCOTT CORP reports earnings for Qtr to Oct 31 | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/subway-kills-maintenance-worker-in-queens.html | SUBWAY KILLS MAINTENANCE WORKER IN QUEENS | False | By Josh Barbanel | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/jury-selection-starts-slowly-in-trial-on-atlanta-murders.html | JURY SELECTION STARTS SLOWLY IN TRIAL ON ATLANTA MURDERS | False | By Wendell Rawls Jr., Special To the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/military-spending-s-damage-to-the-economy.html | MILITARY SPENDING'S DAMAGE TO THE ECONOMY | False | By Robert de Grasse Jr. and David Gold | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/around-the-nation-mail-carrier-found-dead-on-arizona-reservation.html | AROUND THE NATION; Mail Carrier Found Dead On Arizona Reservation | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/japan-s-video-exports.html | Japan's Video Exports | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/tanner-upset-by-frawley.html | TANNER UPSET BY FRAWLEY | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/world/excerpts-from-statement-of-former-polish-envoy.html | EXCERPTS FROM STATEMENT OF FORMER POLISH ENVOY | False | Special to the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/univar-corp-reports-earnings-for-qtr-to-nov-30.html | UNIVAR CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/anaconda-sets-layoffs-in-butte.html | Anaconda Sets Layoffs in Butte | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/city-construction-program-is-falling-behind-schedule.html | CITY CONSTRUCTION PROGRAM IS FALLING BEHIND SCHEDULE | False | By Clyde Haberman | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/the-city-pay-cut-is-urged-for-transit-chiefs.html | THE CITY; Pay Cut Is Urged For Transit Chiefs | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/world/poland-says-last-mine-is-winding-up-sit-in.html | POLAND SAYS LAST MINE IS WINDING UP SIT IN | False | By Robert Pear, Special To The New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/scm-unit-deal.html | SCM Unit Deal | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/l-a-new-central-american-nation-of-promise-150332.html | A NEW CENTRAL AMERICAN NATION OF PROMISE | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/the-layoffs-pinch-in-jersey.html | THE LAYOFFS PINCH IN JERSEY | False | By William E. Geist, Special To the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/energy-dept-s-backers-cross-ideological-lines.html | ENERGY DEPT,'S BACKERS CROSS IDEOLOGICAL LINES | False | By Judith Miller | 1982-01-04 | TX 820937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/world/ex-envoy-says-martial-law-was-planned-since-march.html | EX-ENVOY SAYS MARTIAL LAW WAS PLANNED SINCE MARCH | False | By Barbara Crossette, Special To the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/business-people-diagnostic-data-elects-president-chief-officer.html | BUSINESS PEOPLE; Diagnostic Data Elects President-Chief Officer | False | By Leonard Sloane | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/world/around-the-world-legislator-slain-in-iran-3-executed-for-bomb-plot.html | AROUND THE WORLD; Legislator Slain in Iran; 3 Executed for Bomb Plot | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/world/italians-unsure-whether-photo-of-us-general-is-a-composite.html | ITALIANS UNSURE WHETHER PHOTO OF U.S. GENERAL IS A COMPOSITE | False | By Henry Tanner, Special To the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/sports-people-broadcaster-in-trouble.html | SPORTS PEOPLE; Broadcaster in Trouble | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/when-to-shelter-a-murderer.html | When to Shelter a Murderer | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/council-woes-put-majority-leader-into-the-spotlight.html | COUNCIL WOES PUT MAJORITY LEADER INTO THE SPOTLIGHT | False | By Michael Goodwin | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/news-summary-tuesday-december-29-1981.html | News Summary; TUESDAY, DECEMBER 29, 1981 | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/dow-falls-3.04-to-870.34-in-dull-trading.html | Dow Falls 3.04, to 870.34, in Dull Trading | False | By Alexander R. Hammer | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/william-e-sauro-koch-long-island-leaders-press-state-for-medicaid-assistance.html | William E. Sauro Koch and Long Island Leaders Press State for Medicaid Assistance Mayor Koch meeting yesterday in Mineola, L.I., with Francis T. Purcell, left, and Peter F. Cohalan, the Nassau and Suffolk County Executives. They urged Republicans in the State Senate to approve at least a partial state takeover of local Medicaid costs to relieve "the enormous burden" on taxpayers in the city and suburbs. | False | The New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/preventtive-detention-urged-by-bar-group-to-curb-crime.html | PREVENTTIVE DETENTION URGED BY BAR GROUP TO CURB CRIME | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/boston-port-ferry-proposed.html | Boston Port Ferry Proposed | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/bold-start-in-the-caribbean.html | Bold Start in the Caribbean | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/world/market-nations-decide-against-poland-talks.html | Market Nations Decide Against Poland Talks | False | Special to the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/market-place-index-funds-for-ira-s.html | Market Place; Index Funds For I.R.A.'s | False | By Robert Metz | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/no-headline-150311.html | No Headline | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/brooklyn-75-pratt-59-john-jay-81-new-paltz-77.html | .; Brooklyn 75, Pratt 59 John Jay 81, New Paltz 77 | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/index-international.html | Index; International | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/iraqi-talks-on-pipeline.html | Iraqi Talks On Pipeline | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/for-jamaica-savings-different-is-better.html | FOR JAMAICA SAVINGS, DIFFERENT IS BETTER | False | By Robert A. Bennett | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/quotation-of-the-day-150221.html | Quotation of the Day | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/science/q-a-150421.html | Q&A | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/elderly-are-given-assistance-in-donations-to-the-neediest.html | ELDERLY ARE GIVEN ASSISTANCE IN DONATIONS TO THE NEEDIEST | False | By Walter H. Waggoner | 1982-01-04 | TX 820937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/world/us-makes-decision-to-punish-russians-on-role-in-poland.html | U.S. MAKES DECISION TO PUNISH RUSSIANS ON ROLE IN POLAND | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/sports-people-dry-land-pirates.html | SPORTS PEOPLE; Dry-Land Pirates | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/notes-on-people-naming-a-fe-male.html | NOTES ON PEOPLE; Naming a Fe'male | False | By Leslie Bennetts and David Bird | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/n-carolina-wins-31-27-in-fogbound-gator-bowl.html | N. CAROLINA WINS, 31-27, IN FOGBOUND GATOR BOWL | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/a-low-key-ending-for-jets-high-hopes.html | A LOW-KEY ENDING FOR JETS HIGH HOPES | False | By Gerald Eskenazi, Special To the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/required-reading-strategy-of-indifference.html | REQUIRED READING; 'Strategy of Indifference' | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/panel-in-freeway-murders-ends-1st-day-of-deliberations.html | PANEL IN 'FREEWAY MURDERS' ENDS 1ST DAY OF DELIBERATIONS | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/arts/bolivian-art-banned-by-la-paz-on-tour-of-us.html | BOLIVIAN ART BANNED BY LA PAZ ON TOUR OF U.S. | False | By Edward Schumacher | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/sports-people-a-new-charboneau.html | SPORTS PEOPLE; A New Charboneau? | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/n-carolina-wins-in-overtime.html | N. CAROLINA WINS IN OVERTIME | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/science/test-tube-baby-born-in-us-joining-successes-around-the.html | 'TEST-TUBE' BABY BORN IN U.S., JOINING SUCCESSES AROUND THE | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/output-of-steel-down-by-9.8.html | Output of Steel Down by 9.8% | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/world-s-money-up-207-billion.html | WORLD'S MONEY UP $207 BILLION | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/coaches-told-to-hide-funds-official-says.html | COACHES TOLD TO HIDE FUNDS, OFFICIAL SAYS | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/arts/dance-some-old-tricks-revived-by-pilobolus.html | DANCE: SOME OLD TRICKS REVIVED BY PILOBOLUS | False | By Jack Anderson | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/bodies-of-2-teen-agers-found-in-rural-geogia.html | Bodies of 2 Teen-Agers Found in Rural Geogia | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/obituaries/david-neiditz-commissioner-of-banking-in-connecticut-51.html | DAVID NEIDITZ, COMMISSIONER OF BANKING IN CONNECTICUT, 51 | False | By Matthew L. Wald, Special To the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/bergey-says-he-ll-quit-unless-knee-improves.html | Bergey Says He'll Quit Unless Knee Improves | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/talking-business-with-westergaard-of-equity-research-selecting-new-growth-stocks.html | Talking Business with Westergaard of Equity Research; Selecting New Growth Stocks | False | By Phillip H. Wiggins | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/asain-investors-battle-for-footholds-in-chinatown.html | ASAIN INVESTORS BATTLE FOR FOOTHOLDS IN CHINATOWN | False | By Edward A. Gargan | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/science/in-harsh-patagonia-modern-biologists-have-found-paradise.html | IN HARSH PATAGONIA, MODERN BIOLOGISTS HAVE FOUND PARADISE | False | By Edward Schumacher | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/quiet-capital.html | QUIET CAPITAL: | False | United Press International | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/world/peking-is-re-examining-role-of-the-arts.html | PEKING IS RE-EXAMINING ROLE OF THE ARTS | False | By Christopher S. Wren, Special To the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/the-city-tourism-dips-in-city-in-1981.html | THE CITY; Tourism Dips In City in 1981 | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/energy-agency-s-longer-view.html | ENERGY AGENCY'S LONGER VIEW | False | By Steven Rattner, Special To the New York Times | 1982-01-04 | TX 820937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/science/holiday-effect-found-more-benign-than-depressing.html | 'HOLIDAY EFFECT' FOUND MORE BENIGN THAN DEPRESSING | False | By Dava Sobel | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/tv-s-grim-news.html | TV'S GRIM NEWS | False | By Herbert London | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/notes-on-people-the-snack-with-a-prize-in-the-pack.html | NOTES ON PEOPLE; The Snack With a Prize in the Pack | False | By Leslie Bennetts and David Bird | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/notes-on-people-modern-romance.html | NOTES ON PEOPLE; MODERN ROMANCE | False | By Leslie Bennetts and David Bird | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/business-people-jules-berman-returns-to-liquor-business.html | BUSINESS PEOPLE; Jules Berman Returns To Liquor Business | False | By Leonard Sloane | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/theater/6-writers-named-to-intar-program.html | 6 Writers Named To Intar Program | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/long-island-schoolboy-wins-440-long-jump.html | Long Island Schoolboy Wins 440, Long Jump | False | Special to the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/arguello-of-argentina-captures-junior-tennis.html | Arguello of Argentina Captures Junior Tennis | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/l-the-good-news-about-indian-point-2-150330.html | THE GOOD NEWS ABOUT INDIAN POINT 2 | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/new-kentucky-coach-appoints-5-assistants.html | New Kentucky Coach Appoints 5 Assistants | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/l-canada-s-gravely-defective-new-constitution-150329.html | CANADA'S GRAVELY DEFECTIVE NEW CONSTITUTION | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/swiss-banker-sees-polish-debt-delay.html | SWISS BANKER SEES POLISH DEBT DELAY | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/no-headline-150308.html | No Headline | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/mobil-studies-position-in-bid.html | Mobil Studies Position in Bid | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/once-more-for-mayor.html | ONCE MORE FOR MAYOR | False | By Joyce Purnick | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/science/teachers-adjust-schooling-to-fit-students-individuality.html | TEACHERS ADJUST SCHOOLING TO FIT STUDENTS' INDIVIDUALITY | False | By Edward B. Fiske | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/national-steel-cancels-shipyard.html | National Steel Cancels Shipyard | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/world/army-is-in-control-in-poland-but-party-is-not-counted-out.html | ARMY IS IN CONTROL IN POLAND BUT PARTY IS NOT COUNTED OUT | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/in-the-nation-a-symbol-not-a-sword.html | IN THE NATION; A SYMBOL, NOT A SWORD | False | By Tom Wicker | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/science/british-legal-debate-premenstrual-tension-and-criminal-behavior.html | BRITISH LEGAL DEBATE: PREMENSTRUAL TENSION AND CRIMINAL BEHAVIOR | False | Special to the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/obituaries/edwin-h-knopf-82-producer-for-m-g-m-who-made-23-films.html | EDWIN H. KNOPF, 82, PRODUCER FOR M-G-M WHO MADE 23 FILMS | False | By Thomas W. Ennis | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/ecstatic-giants-get-good-report-on-reece-injury.html | ECSTATIC GIANTS GET GOOD REPORT ON REECE INJURY | False | By Frank Litsky, Special To the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/merrill-fee-is-fair-court-says.html | MERRILL FEE IS FAIR, COURT SAYS | False | By Robert J. Cole | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/sports-people-the-insults-hurt.html | SPORTS PEOPLE; The Insults Hurt | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/world/key-polish-factories-stay-closed-despite-effort-to-restore-industry.html | KEY POLISH FACTORIES STAY CLOSED DESPITE EFFORT TO RESTORE INDUSTRY | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/theater/kingdoms-is-closed-after-17-performances.html | 'Kingdoms' Is Closed After 17 Performances | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/theater/duet-closing-saturday.html | 'Duet' Closing Saturday | False | | 1982-01-04 | TX 820937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/world/voice-says-programs-for-poles-are-jammed.html | 'VOICE' SAYS PROGRAMS FOR POLES ARE JAMMED | False | Special to The New York Times WASHINGTON, Dec. 28 - The Voice of America said tonight that for the first time since 1963 its shortwave transmissions into Poland wer | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/science/science-watch-silicon-mystery-solved.html | SCIENCE WATCH; Silicon Mystery Solved | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/immigration-service-says-over-100-fled-from-haitian-camp.html | IMMIGRATION SERVICE SAYS OVER 100 FLED FROM HAITIAN CAMP | False | Special to the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/arts/photographer-sues-to-regain-works.html | PHOTOGRAPHER SUES TO REGAIN WORKS | False | By C. Gerald Fraser | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/style/us-challenges-fashion-world.html | U.S. CHALLENGES FASHION WORLD | False | By Bernadine Morris | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/stevens-to-shut-textile-plant.html | Stevens to Shut Textile Plant | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/world/on-south-african-farms-fudal-attitudes-linger.html | ON SOUTH AFRICAN FARMS, FUDAL ATTITUDES LINGER | False | By Joseph Lelyveld, Special To the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/international-loans-up.html | International Loans Up | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/science/avalanches-reveal-their-inner-workings.html | AVALANCHES REVEAL THEIR INNER WORKINGS | False | | | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/israel-and-the-heights.html | ISRAEL AND THE HEIGHTS | False | By Haim Shur | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/business-digest-150411.html | BUSINESS DIGEST | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/japan-curbs-us-flights.html | Japan Curbs U.S. Flights | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/chess-17th-american-open-goes-to-defirmian-and-watson.html | Chess: 17th American Open Goes To DeFirmian and Watson | False | By Robert Byrne | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/us-reports-a-rise-in-farms.html | U.S. REPORTS A RISE IN FARMS | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/topics-master-planning-containing-congress.html | TOPICS; Master Planning Containing Congress | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/the-sun-belt-and-the-frost-belt.html | THE SUN BELT AND THE FROST BELT | False | By James A. Johnson | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/a-mortal-kind-of-illiteracy.html | A Mortal Kind of Illiteracy | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/city-courts-administrator-named-as-state-appellate-judge-by-carey.html | CITY COURTS ADMINISTRATOR NAMED AS STATE APPELLATE JUDGE BY CAREY | False | By David Margolick | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/miss-stough-with-17-paces-syracuse-victory.html | Miss Stough, With 17, Paces Syracuse Victory | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-sept-30.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Sept 30 | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/theater/play-lithgow-is-kaufman-at-large.html | PLAY: LITHGOW IS 'KAUFMAN AT LARGE' | False | By Mel Gussow | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/coldwell-holders-approve-sears-pact.html | COLDWELL HOLDERS APPROVE SEARS PACT | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/electrosound-group-inc-reports-earnings-for-qtr-to-nov-30.html | ELECTROSOUND GROUP INC reports earnings for Qtr to Nov 30 | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/sports-of-the-times-giant-fans-proud-of-1978-protest.html | Sports of The Times; GIANT FANS PROUD OF 1978 PROTEST | False | DAVE ANDERSON | 1982-01-04 | TX 820937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/topics-the-bold-mr-rouse.html | TOPICS; The Bold Mr. Rouse | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/savings-loan-outflow-rises.html | Savings-Loan Outflow Rises | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/conrail-sued-on-severed-leg.html | Conrail Sued on Severed Leg | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/strict-fiscal-82-budget-is-approved-by-japan.html | STRICT FISCAL '82 BUDGET IS APPROVED BY JAPAN | False | By Steve Lohr, Special To the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/business-people-executive-named-at-mitsubishi-us.html | BUSINESS PEOPLE; Executive Named At Mitsubishi U.S. | False | By Leonard Sloane | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/advertising-a-boom-for-drug-magazines.html | Advertising; A Boom For Drug Magazines | False | By Philip H. Dougherty | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/western-union-sets-xerox-unit-accord.html | WESTERN UNION SETS XEROX UNIT ACCORD | False | By Andrew Pollack | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/despite-recession-state-lotteries-near-record-of-3.6-billion-in-bets.html | DESPITE RECESSION, STATE LOTTERIES NEAR RECORD OF $3.6 BILLION IN BETS | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/pacers-set-back-nets-103-95.html | PACERS SET BACK NETS, 103-95 | False | By Steven Crist, Special To the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/us/navy-issues-new-brig-rules-barring-abusive-treatment.html | NAVY ISSUES NEW BRIG RULES BARRING ABUSIVE TREATMENT | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/major-airlines-match-new-low-florida-fare.html | MAJOR AIRLINES MATCH NEW LOW FLORIDA FARE | False | By Agis Salpukas | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/epa-to-study-water-pollution-in-atlantic-city.html | E.P.A. TO STUDY WATER POLLUTION IN ATLANTIC CITY | False | By Donald Janson | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/new-plan-realty-trust-reports-earnings-for-qtr-to-oct-31.html | NEW PLAN REALTY TRUST reports earnings for Qtr to Oct 31 | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/aileen-inc-reports-earnings-for-qtr-to-oct-31.html | AILEEN INC reports earnings for Qtr to Oct 31 | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/l-when-a-spray-painter-needs-a-respirator-150331.html | WHEN A SPRAY PAINTER NEEDS A RESPIRATOR | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/machine-tool-orders-down.html | Machine Tool Orders Down | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/l-cardinal-cooke-s-error-on-nuclear-deterrence-150331.html | CARDINAL COOKE'S ERROR ON NUCLEAR DETERRENCE | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/japanese-trade-deficit.html | Japanese Trade Deficit | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/japan-soviet-loan-pact.html | Japan-Soviet Loan Pact | False | AP | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/business/money-supply-off-1.9-billion.html | MONEY SUPPLY OFF $1.9 BILLION | False | By Kenneth B. Noble | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/world/afghan-city-bristles-with-guns-and-resentment.html | AFGHAN CITY BRISTLES WITH GUNS AND RESENTMENT | False | By Sanjoy Hazarika, Special To the New York Times | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/books/books-satiric-art.html | Books: Satiric Art | False | By Leonard Maltin | 1982-01-04 | TX 820937 | | |
| 1981-12-29 | 1981-12-29 | https://www.nytimes.com/1981/12/29/books/books-of-the-times-150324.html | BOOKS OF THE TIMES | False | | 1982-01-04 | TX 820937 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/around-the-world-us-and-italy-agree-on-red-brigades-policy.html | AROUND THE WORLD; U.S. and Italy Agree On Red Brigades Policy | False | Special to the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/around-the-world-tensions-in-sinai-town-are-said-to-be-eased.html | AROUND THE WORLD; Tensions in Sinai Town Are Said to Be Eased | False | Special to the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | By Pierre Franey | 1982-01-04 | TX 820943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/koch-taking-steps-to-consolidate-his-control-over-city-government.html | KOCH TAKING STEPS TO CONSOLIDATE HIS CONTROL OVER CITY GOVERNMENT | False | By Clyde Haberman | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/city-to-make-a-count-of-homeless-people.html | CITY TO MAKE A COUNT OF HOMELESS PEOPLE | False | By Robin Herman | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/no-headline-155089.html | No Headline | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/poland-announces-sharp-price-rises.html | POLAND ANNOUNCES SHARP PRICE RISES | False | By Barbara Crossette, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/damson-oil-co-reports-earnings-for-yr-to-sept-30.html | DAMSON OIL CO reports earnings for Yr to Sept 30 | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/reagan-reported-paring-30-billion-from-1983-budget.html | REAGAN REPORTED PARING $30 BILLION FROM 1983 BUDGET | False | By Edward Cowan, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/syria-in-an-effort-to-end-iranian-iraqi-war-is-seeking-talks-with-teheran.html | SYRIA, IN AN EFFORT TO END IRANIAN-IRAQI WAR, IS SEEKING TALKS WITH TEHERAN | False | Special to the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/ex-labor-leader-in-carolina-gets-jail-term-in-fraud-case.html | EX-LABOR LEADER IN CAROLINA GETS JAIL TERM IN FRAUD CASE | False | AP | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/q-a-155215.html | Q&A | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/hunter-shoots-his-friend-then-kills-himself.html | HUNTER SHOOTS HIS FRIEND, THEN KILLS HIMSELF | False | AP | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/metropolitan-diary-plaza-view.html | METROPOLITAN DIARY; PLAZA VIEW | False | By Glenn Collins | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/obituaries/harold-weill-lawyer-and-business-adviser.html | Harold Weill, Lawyer And Business Adviser | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/haitians-in-detention-drop-hunger-strike-100-escape-facility.html | HAITIANS IN DETENTION DROP HUNGER STRIKE; 100 ESCAPE FACILITY | False | By Gregory Jaynes, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/index-international.html | Index; International | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/stockholders-back-buy-out-caesars.html | STOCKHOLDERS BACK BUY-OUT CAESARS | False | Special to the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/briefing-155115.html | BRIEFING | False | By Phil Gailey and David Shribman | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/obituaries/murry-weiss-66-dies-a-marxist-theoretician.html | MURRY WEISS, 66, DIES; A MARXIST THEORETICAN | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/farrell-of-holy-trinity-wins-mile-at-bethlelem.html | Farrell of Holy Trinity Wins Mile at Bethlelem | False | Special to the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/gifts-to-help-the-neediest-set-tradition.html | GIFTS TO HELP THE NEEDIEST SET TRADITION | False | By Walter H. Waggoner | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/business-people-eastern-savings-bank-elects-new-president.html | BUSINESS PEOPLE; Eastern Savings Bank Elects New President | False | By Leonard Sloane | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/style/55-women-presented-at-international-ball.html | 55 Women Presented At International Ball | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/poles-make-small-debt-payments.html | POLES MAKE SMALL DEBT PAYMENTS | False | By John Tagliabue, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/gulton-industries-inc-reports-earnings-for-qtr-to-nov28.html | GULTON INDUSTRIES INC reports earnings for Qtr to Nov 28 | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/obituaries/howard-simpson-dies-at-53-lancaster-pa-ad-executive.html | Howard Simpson Dies at 53; Lancaster, Pa., Ad Executive | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/hoyas-set-back-columbia.html | Hoyas Set Back Columbia | False | AP | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/dean-witter-link-to-sears-backed.html | Dean Witter Link To Sears Backed | False | | 1982-01-04 | TX 820943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/canadiens-stop-islanders-5-4.html | CANADIENS STOP ISLANDERS, 5-4 | False | By Parton Keese, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/federal-judge-rules-illinois-town-s-ban-on-pistols-is-constitutional.html | FEDERAL JUDGE RULES ILLINOIS TOWN'S BAN ON PISTOLS IS CONSTITUTIONAL | False | AP | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/notes-on-people-a-personal-touch-in-helping-needy-poles.html | NOTES ON PEOPLE; A Personal Touch in Helping Needy Poles | False | By Leslie Bennetts and Dorothy J. Gaiter | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/l-a-top-priority-for-new-york-city-more-police-155169.html | A TOP PRIORITY FOR NEW YORK CITY: MORE POLICE | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/year-of-disabled-erased-many-gains-of-nations-handicapped.html | 'YEAR OF DISABLED' ERASED MANY GAINS OF NATIONS HANDICAPPED | False | By Wayne King, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/magnetic-controls-co-reports-earnings-for-qtr-to-oct-31.html | MAGNETIC CONTROLS CO reports earnings for Qtr to Oct 31 | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/around-the-nation-5-indians-are-sought-in-letter-carrier-s-death.html | AROUND THE NATION; 5 Indians Are Sought In Letter Carrier's Death | False | AP | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/industrial-america-corp-reports-earnings-for-qtr-to-nov-30.html | INDUSTRIAL-AMERICA CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/quotation-of-the-day-155152.html | Quotation of the Day | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/76ers-142-warriors-135.html | 76ers 142, Warriors 135 | False | AP | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/stocks-fall-slightly-in-sluggish-trading.html | Stocks Fall Slightly in Sluggish Trading | False | By Alexander R. Hammer | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/onomastics-big-names-at-meeting-on-language.html | ONOMASTICS BIG NAMES AT MEETING ON LANGUAGE | False | By Edward B. Fiske | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/apocalypse-forever.html | Apocalypse Forever? | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/caterers-evaluate-old-year-and-new.html | CATERERS EVALUATE OLD YEAR AND NEW | False | By Susan Heller Anderson | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/2-airlines-raise-fares-on-washington-shuttle.html | 2 AIRLINES RAISE FARES ON WASHINGTON SHUTTLE | False | By Agis Salpukas | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/counterrevolution.html | COUNTERREVOLUTION | False | By Zygmunt Nagorski | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/staff-builders-inc-ny-reports-earnings-for-qtr-to-sept-30.html | STAFF BUILDERS INC (NY) reports earnings for Qtr to Sept 30 | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/black-eyed-peas-for-a-paris-new-year-s.html | BLACK-EYED PEAS FOR A PARIS NEW YEAR'S | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/letters-from-poland-resume.html | LETTERS FROM POLAND RESUME | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/l-unpersuasive-defense-of-the-sea-law-treaty-155175.html | UNPERSUASIVE DEFENSE OF THE SEA LAW TREATY | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/the-physical-side-of-banking.html | THE PHYSICAL SIDE OF BANKING | False | By N.r. Kleinfield | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/byrne-to-post-reward-for-killers-of-trooper.html | Byrne to Post Reward For Killers of Trooper | False | Special to the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/resort-co-owner-testifies-on-crime-figures.html | RESORT CO-OWNER TESTIFIES ON CRIME FIGURES | False | Special to the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/polish-airwaves-strike-leaders-held.html | POLISH AIRWAVES: STRIKE LEADERS HELD | False | Special to the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/hilton-in-pact-on-webb-hotel.html | Hilton in Pact On Webb Hotel | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/arts/new-year-s-eve-jazz-on-public-radio.html | New Year's Eve Jazz On Public Radio | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-01-04 | TX 820943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/surge-in-subway-crime-reported-for-december.html | Surge in Subway Crime Reported for December | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/equal-rights-and-unfair-meddling.html | Equal Rights and Unfair Meddling | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/sports-people-cards-souring-on-smith.html | SPORTS PEOPLE; Cards Souring on Smith | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/italy-says-it-may-reconsider-its-share-in-soviet-gas-deal.html | Italy Says It May Reconsider Its Share in Soviet Gas Deal | False | Special to the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/nebraska-finishing-strong.html | NEBRASKA FINISHING STRONG | False | Special to the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/trade-a-sour-note-for-flynn.html | Trade a Sour Note for Flynn | False | By Jane Gross | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/bridge-intermediate-players-use-dubious-rule-for-bidding.html | Bridge;; Intermediate Players Use Dubious Rule for Bidding | False | By Alan Truscott | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/best-buys.html | BEST BUYS | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/reagan-curtails-soviet-trade-halts-technology-sales-walesa-said-agree-talks.html | REAGAN CURTAILS SOVIET TRADE AND HALTS TECHNOLOGY SALES; WALESA SAID AGREE TO TALKS | False | By Steven R. Weisman | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/allies-moving-out-of-step-news-analysis.html | ALLIES MOVING OUT OF STEP; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/washington-an-almanac-for-1982.html | WASHINGTON; An Almanac For 1982 | False | By James Reston | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/breakfast-cereal-a-buyer-s-guide.html | BREAKFAST CEREAL: A BUYER'S GUIDE | False | By Jane E. Brody | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/obituaries/mrs-william-f-fyfe.html | MRS. WILLIAM F. FYFE | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/notes-on-people-s-winging-together-again-albeit-briefly.html | NOTES ON PEOPLE; S(w)inging Together Again, Albeit Briefly | False | By Leslie Bennetts and Dorothy J. Gaiter | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/arts/grace-bumbry-will-join-miss-verrett-in-recital.html | Grace Bumbry Will Join Miss Verrett in Recital | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/affirmative-at-least-for-some-action.html | Affirmative, at Least for Some Action | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/business-people-kdt-names-head-of-ailing-store-unit.html | BUSINESS PEOPLE; KDT Names Head Of Ailing Store Unit | False | By Leonard Sloane | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/around-the-world-wife-of-black-nationalist-banned-in-south-africa.html | AROUND THE WORLD; Wife of Black Nationalist Banned in South Africa | False | AP | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/at-t-commissions.html | A.T.& T. Commissions | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/market-place-parts-spinoff-urged-for-rca.html | Market Place; Parts Spinoff Urged for RCA | False | By Robert Metz | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/g-w-stake-in-brunswick.html | G.& W. Stake; In Brunswick | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/business-digest-wednesday-december-30-1981-the-economy.html | BUSINESS DIGEST; WEDNESDAY, DECEMBER 30, 1981; The Economy | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/books/books-of-the-times-155231.html | BOOKS OF THE TIMES | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/wine-talk-155214.html | WINE TALK | False | By Terry Robards | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/obituaries/robert-m-ellis-is-dead-at-80-career-officer-in-british-navy.html | Robert M. Ellis Is Dead at 80; Career Officer in British Navy | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/us-praises-japan-s-move-for-bigger-military-outlays.html | U.S. PRAISES JAPAN'S MOVE FOR BIGGER MILITARY OUTLAYS | False | By Charles Mohr, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/lee-pharmaceuticals-reports-earnings-for-yr-to-sept-30.html | LEE PHARMACEUTICALS reports earnings for Yr to Sept 30 | False | | 1982-01-04 | TX 820943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/no-headline-155176.html | No Headline | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/confidence-is-mark-of-the-new-giants.html | Confidence Is Mark Of the 'New' Giants | False | By Frank Litsky, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/l-radiophones-should-not-be-mainly-at-t-s-155174.html | RADIOPHONES SHOULD NOT BE MAINLY A.T.& T.'S | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/business-people-first-texas-savings-appoints-chairman.html | BUSINESS PEOPLE; First Texas Savings Appoints Chairman | False | By Leonard Sloane | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/arts/morgan-library-show-traces-75-year-history.html | MORGAN LIBRARY SHOW TRACES 75-YEAR HISTORY | False | By Paul Goldberger | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/a-senator-remebers-heady-new-deal-days.html | A SENATOR REMEBERS HEADY NEW DEAL DAYS | False | By Marjorie Hunter, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/arts/cbs-to-expand-morning-to-2-hours-jan-18.html | CBS TO EXPAND 'MORNING' TO 2 HOURS JAN. 18 | False | By Tony Schwartz | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/real-estate-donating-land-for-si-park.html | Real Estate; Donating Land for S.I. Park | False | By Diane Henry | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/economic-scene-economic-fact-and-fantasy.html | Economic Scene; Economic Fact And Fantasy | False | By Leonard Silk | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/the-us-and-israel.html | THE U.S. AND ISRAEL | False | By Harold H. Saunders | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/l-planned-parenthood-s-suspected-offense-155172.html | PLANNED PARENTHOOD'S SUSPECTED OFFENSE | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/students-knowledge-of-arts-found-to-decline.html | STUDENTS KNOWLEDGE OF ARTS FOUND TO DECLINE | False | By Gene I. Maeroff | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/nuggets-128-celtics-123.html | Nuggets 128, Celtics 123 | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/mobil-bids-high-court-block-rival.html | MOBIL BIDS HIGH COURT BLOCK RIVAL | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/arts/language-group-gives-4-awards.html | Language Group Gives 4 Awards | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/huxtable-was-here.html | Huxtable Was Here | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/syracuse-women-win.html | Syracuse Women Win | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/allies-moving-out-of-step.html | ALLIES MOVING OUT OF STEP | False | By John Vinocur, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/around-the-nation-residents-protest-parole-of-murderer-of-child.html | AROUND THE NATION; Residents Protest Parole Of Murderer of Child | False | AP | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/gunmen-kill-2-cabbies-in-city-and-wound-a-3d.html | GUNMEN KILL 2 CABBIES IN CITY AND WOUND A 3D | False | By Glenn Fowler | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/beck-will-change-technique.html | Beck Will Change Technique | False | By James F. Clarity, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/books/new-york-issues-guide-to-writers-services.html | NEW YORK ISSUES GUIDE TO WRITERS' SERVICES | False | By Herbert Mitgang | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/nicarauga-s-revolution-breaks-mold.html | NICARAUGA'S REVOLUTION BREAKS MOLD | False | By Warren Hoge, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/union-chiefs-reject-oil-contract-offers-from-3-companies.html | UNION CHIEFS REJECT OIL CONTRACT OFFERS FROM 3 COMPANIES | False | Special to the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/calls-for-subway-service-cuts-rise-as-system-continues-to-limp-along.html | CALLS FOR SUBWAY SERVICE CUTS RISE AS SYSTEM CONTINUES TO LIMP ALONG | False | By Ari L. Goldman | 1982-01-04 | TX 820943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/us-envoy-serving-notice-is-given-rebuff-by-gromyko.html | U.S. ENVOY, SERVING NOTICE, IS GIVEN REBUFF BY GROMYKO | False | By John F. Burns, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/china-questions-us-on-taiwan-arms-sale.html | China Questions U.S. On Taiwan Arms Sale | False | Special to the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/red-smith-see-how-the-steeds-run.html | RED SMITH; See How the Steeds Run | False | By Sports of the Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/sikes-corp-reports-earnings-for-qtr-to-nov-30.html | SIKES CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/conchemco-inc-reports-earnings-for-qtr-to-oct-31.html | CONCHEMCO INC reports earnings for Qtr to Oct 31 | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/key-rates-155259.html | Key Rates | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/november-economic-index-off-0.3.html | NOVEMBER ECONOMIC INDEX OFF 0.3% | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/socialists-condemn-military-takeover.html | SOCIALISTS CONDEMN MILITARY TAKEOVER: | False | United Press International | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/observer-pain-s-greatest-moments.html | OBSERVER; Pain's Greatest Moments | False | By Russell Baker | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/bronx-girl-17-victim-of-knifing-recuperating-after-surgery-on-leg.html | BRONX GIRL, 17, VICTIM OF KNIFING, RECUPERATING AFTER SURGERY ON LEG | False | By David Bird | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/how-reagan-team-won-in-congress.html | HOW REAGAN TEAM WON IN CONGRESS | False | By Steven V. Roberts, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-nov-30.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/obituaries/robert-abel.html | ROBERT ABEL | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/top-conservatives-pick-lehrman-for-governor.html | TOP CONSERVATIVES PICK LEHRMAN FOR GOVERNOR | False | By Maurice Carroll | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/reporter-s-notebook-cold-and-madness-in-siberia.html | REPORTER'S NOTEBOOK: COLD AND MADNESS IN SIBERIA | False | By Serge Schmemann, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/credit-markets-goverment-bond-prices-fall.html | CREDIT MARKETS; GOVERMENT BOND PRICES FALL | False | By Vartanig G. Vartan | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/new-building-down-by-10.html | New Building Down by 10% | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/defense-lawyers-quit-sadat-trial.html | DEFENSE LAWYERS QUIT SADAT TRIAL | False | By William E. Farrell, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/newsletters-fill-craving-for-politics.html | NEWSLETTERS FILL CRAVING FOR POLITICS | False | By Adam Clymer, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/percy-meets-begin-predicts-better-ties.html | PERCY MEETS BEGIN; PREDICTS BETTER TIES | False | AP | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/mgm-grand-hotels-inc-reports-earnings-for-qtr-to-nov-30.html | MGM GRAND HOTELS INC reports earnings for Qtr to Nov 30 | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/economist-urges-83-tax-cut-delay.html | ECONOMIST URGES '83 TAX CUT DELAY | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/union-negotiators-accept-concessions-in-uniroyal-pact.html | Union Negotiators Accept Concessions In Uniroyal Pact | False | By Phillip H. Wiggins | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/tax-law-s-role-in-silver-fall.html | TAX LAWS ROLE IN SILVER FALL | False | By H.j. Maidenberg | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/sports-people-finn-admits-tanking.html | SPORTS PEOPLE; Finn Admits 'Tanking! | False | | 1982-01-04 | TX 820943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/reagan-will-seek-medicaid-charge.html | REAGAN WILL SEEK MEDICAID CHARGE | False | By Robert Pear, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/city-officials-believe-the-oil-spill-near-reservoir-is-being-contained.html | CITY OFFICIALS BELIEVE THE OIL SPILL NEAR RESERVOIR IS BEING CONTAINED | False | By Edward Hudson, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/fink-offers-plan-to-aid-police-hiring.html | FINK OFFERS PLAN TO AID POLICE HIRING | False | By Josh Barbanel | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/transactions-155194.html | Transactions | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/l-planned-parenthood-s-suspected-offense-155171.html | PLANNED PARENTHOOD'S SUSPECTED OFFENSE | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/style/ann-leslie-kersting-bride-of-william-paul-miller-2d.html | Ann Leslie Kersting Bride Of William Paul Miller 2d | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/obituaries/dr-philip-handler-is-dead-at-64-ex-head-of-academy-of-sciences.html | DR. PHILIP HANDLER IS DEAD AT 64; EX-HEAD OF ACADEMY OF SCIENCES | False | By Walter Sullivan | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/st-john-wins-by-94-89-halting-villanova-rally.html | ST. JOHN' WINS BY 94-89, HALTING VILLANOVA RALLY | False | By Malcolm Moran | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/discoveries-1-coconut-shell-bags.html | DISCOVERIES; 1. Coconut-Shell Bags | False | By Angela Taylor | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/arts/tv-henry-fonda-and-myrna-loy.html | TV: HENRY FONDA AND MYRNA LOY | False | By John J. O'Connor | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/tea-men-beat-cosmos.html | Tea Men Beat Cosmos | False | Special to the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/judge-lawyer-indicted-in-bribes.html | U.S. JUDGE, LAWYER, INDICTED IN BRIBES | False | AP | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/sports-people-patriot-bid-denied.html | SPORTS PEOPLE; Patriot Bid Denied | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/farm-housing-rules-changed.html | Farm Housing Rules Changed | False | AP | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/ethnically-distinctive-new-year-dishes.html | ETHNICALLY DISTINCTIVE NEW YEAR DISHES | False | By Moira Hodgson | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/briefs-155263.html | BRIEFS | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/advertising-emery-air-paints-on-new-face.html | Advertising; Emery Air Paints On New Face | False | By Philip H. Dougherty | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/notes-on-people-donny-osmond-to-star-in-a-cohan-musical.html | NOTES ON PEOPLE; Donny Osmond to Star in a Cohan Musical | False | By Leslie Bennetts and Dorothy J. Gaiter | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/l-the-early-opposition-to-a-palestinian-state-155170.html | THE EARLY OPPOSITION TO A PALESTINIAN STATE | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/nicaragua-s-revolution-breaks-mold.html | NICARAGUA'S REVOLUTION BREAKS MOLD | False | By Warren Hoge, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/vilas-and-pfister-win-in-australian-tennis.html | Vilas and Pfister Win In Australian Tennis | False | AP | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/world/no-headline-155100.html | No Headline | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/celebrations-far-from-madding-crowd.html | CELEBRATIONS FAR FROM MADDING CROWD | False | By Enid Nemy | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/arts/prints-competition-announced-by-pratt.html | 'Prints' Competition Announced by Pratt | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/news-summary-wednesday-december-30-1981.html | News Summary; WEDNESDAY, DECEMBER 30, 1981 | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/jets-seek-more-varied-offense.html | Jets Seek More Varied Offense | False | By Gerald Eskenazi | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/new-york-new-year-old-delights.html | NEW YORK, NEW YEAR, OLD DELIGHTS | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/arts/the-pop-life-155232.html | THE POP LIFE | False | By Robert Palmer | 1982-01-04 | TX 820943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/allegheny-merger-with-sunbeam-set.html | Allegheny Merger With Sunbeam Set | False | AP | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/careers-a-need-for-polymer-experts.html | Careers; A Need for Polymer Experts | False | By Elizabeth M. Fowler | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/walker-weighing-pro-move.html | WALKER WEIGHING PRO MOVE | False | By Gordon S. White Jr., Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/blues-6-whalers-1.html | Blues 6, Whalers 1 | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/november-trade-deficit-puts-81-pace-above-80.html | NOVEMBER TRADE DEFICIT PUTS '81 PACE ABOVE '80 | False | AP | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/notes-on-people-155155.html | NOTES ON PEOPLE | False | ByRne To Join Former Colleague'S Law Firm | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/aar-corp-reports-earnings-for-qtr-to-nov-30.html | AAR CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/theater/the-stage-a-visit-a-musical-trip-back-to-1910.html | THE STAGE: 'A VISIT,' A MUSICAL TRIP BACK TO 1910 | False | By Mel Gussow | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/books/books-discount-story-more-than-they-bargained-for.html | Books: Discount Story; MORE THAN THEY BARGAINED FOR. | False | By Robert Sobel | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/sports-people-business-of-baseball.html | SPORTS PEOPLE; Business of Baseball | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/obituaries/dr-herbert-elias-80-is-dead-ex-chief-of-pediatrics-on-li.html | DR. HERBERT ELIAS, 80, IS DEAD; EX-CHIEF OF PEDIATRICS ON L.I. | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/60-minute-gourmet-155211.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/state-imposing-new-cost-rules-on-its-agencies.html | STATE IMPOSING NEW COST RULES ON ITS AGENCIES | False | Special to the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/what-brezhnev-might-have-told-reagan-permit-me-to-instruct-you.html | WHAT BREZHNEV MIGHT HAVE TOLD REAGAN: 'PERMIT ME TO INSTRUCT YOU' | False | By Daniel Schorr | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/obituaries/james-davis-former-member-of-congress-and-a-publisher.html | JAMES DAVIS, FORMER MEMBER OF CONGRESS AND A PUBLISHER | False | By David W. Dunlap | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/reagn-signs-10-billion-sewage-treatment-bill.html | REAGAN SIGNS $10 BILLION SEWAGE TREATMENT BILL | False | By Philip Shabecoff, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/lawyer-named-us-prosecutor-in-donovan-case.html | LAWYER NAMED U.S. PROSECUTOR IN DONOVAN CASE | False | By Selwyn Raab | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/around-the-nation-yachtsman-sails-to-aid-of-marooned-canadians.html | AROUND THE NATION; Yachtsman Sails to Aid Of Marooned Canadians | False | AP | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/knicks-top-bull-111-108.html | KNICKS TOP BULL, 111-108 | False | By Sam Goldaper, Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/us/tension-rises-in-milwaukee-over-police-conduct.html | TENSION RISES IN MILWAUKEE OVER POLICE CONDUCT | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-01-04 | TX 820943 | | |
| 1981-12-30 | 1981-12-30 | https://www.nytimes.com/1981/12/30/business/business-reacts-to-moves-cautiously.html | BUSINESS REACTS TO MOVES CAUTIOUSLY | False | By Robert J. Cole | 1982-01-04 | TX 820943 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/obituaries/milton-h-mostel.html | MILTON H. MOSTEL | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/around-the-nation-atlanta-attorney's-clash-over-murder-trial-jurors.html | Around the Nation; Atlanta Attorney's Clash Over Murder Trial Jurors | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/warsaw-appoints-3-groups-to-chart-reform-programs.html | WARSAW APPOINTS 3 GROUPS TO CHART REFORM PROGRAMS | False | | 1982-01-04 | TX 820942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/court-rejects-a-second-trial-for-mrs-harris.html | COURT REJECTS A SECOND TRIAL FOR MRS. HARRIS | False | By James Feron, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/worship-in-latin-found-to-decline.html | WORSHIP IN LATIN FOUND TO DECLINE | False | By Charles Austin | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/style/peter-b-coffin-weds-ann-buffington-rhame.html | Peter B. Coffin Weds Ann Buffington-rhame | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/sports-people-coe-and-ovett-honored.html | Sports People; Coe and Ovett Honored | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/stock-option-plans-clouds-on-horizon.html | STOCK OPTION PLANS: CLOUDS ON HORIZON | False | By Kenneth B. Noble | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/a-full-time-crackdown-in-suffolk.html | A FULL-TIME CRACKDOWN IN SUFFOLK | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-oct-3.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to Oct 3 | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/youths-help-save-man-in-sinkhole-for-8-days.html | Youths Help Save Man In Sinkhole for 8 Days | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/november-new-home-sales-up.html | NOVEMBER NEW-HOME SALES UP | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/concessions-by-teamsters-expected-in-new-pact.html | CONCESSIONS BY TEAMSTERS EXPECTED IN NEW PACT | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/intercontinental-energy-corp-reports-earnings-for-yr-to-sept-30.html | INTERCONTINENTAL ENERGY CORP reports earnings for Yr to Sept 30 | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/peter-falk-and-other-donors-to-neediest-cite-rising-woes.html | PETER FALK AND OTHER DONORS TO NEEDIEST CITE RISING WOES | False | By Walter H. Waggoner | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/movies/surrealism-at-thalia.html | Surrealism at Thalia | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/l-misplaced-blame-for-transit-troubles-155353.html | MISPLACED BLAME FOR TRANSIT TROUBLES | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/us-nuclear-official-criticizes-industry-planning.html | U.S. NUCLEAR OFFICIAL CRITICIZES INDUSTRY PLANNING | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-nov-30.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/advertising-ssc-b-said-to-win-steak-ale-account.html | ADVERTISING; SSC&B Said to Win Steak & Ale Account | False | By Philip H. Dougherty | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/2d-round-of-cuts-reduces-air-fare-to-florida-to-107.html | 2D ROUND OF CUTS REDUCES AIR FARE TO FLORIDA TO $107 | False | By Agis Salpukas | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/jazz-hendricks-plays-new-club.html | JAZZ: HENDRICKS PLAYS NEW CLUB | False | By John S. Wilson | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/nfl-sets-record.html | N.F.L. Sets Record | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/first-coinvestors-inc-reports-earnings-for-yr-to-sept-30.html | FIRST COINVESTORS INC reports earnings for Yr to Sept 30 | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/notes-on-people-an-ancient-curse-a-new-marriage.html | NOTES ON PEOPLE; An Ancient Curse, a New Marriage | False | By Leslie Bennetts and Dorthy J. Gaiter | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/northwestern-security-life-insurance-co-reports-earnings-for-qtr-to-sept-3.html | NORTHWESTERN SECURITY LIFE INSURANCE CO reports earnings for Qtr to Sept 3 | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/business-people-massey-ferguson-appoints-president.html | BUSINESS PEOPLE; Massey-Ferguson Appoints President | False | By Leonard Sloane | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/art-photos-of-artists-by-hans-namuth.html | ART: PHOTOS OF ARTISTS BY HANS NAMUTH | False | By Hilton Kramer | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/brunch-in-new-york-a-new-year-s-day-roundup.html | BRUNCH IN NEW YORK: A NEW YEAR'S DAY ROUNDUP | False | By Mimi Sheraton | 1982-01-04 | TX 820942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/electronic-mail-faces-a-delay.html | ELECTRONIC MAIL FACES A DELAY | False | By Ernest Holsendolph, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/around-the-world-zia-s-foes-call-on-us-to-press-for-elections.html | Around the World; Zia's Foes Call on U.S. To Press for Elections | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/50-surcharges-at-night-ending-in-nonfleet-cabs.html | 50Â¢ SURCHARGES AT NIGHT ENDING IN NONFLEET CABS | False | By Ari L. Goldman | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/c-correction-155399.html | CORRECTION | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/cotton-alabama-vs-texas.html | COTTON/Alabama vs. Texas | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/stranded-family-declines-aid.html | STRANDED FAMILY DECLINES AID | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/notes-on-people-for-elizabeth-taylor-separation-not-divorce.html | NOTES ON PEOPLE; For Elizabeth Taylor, Separation Not Divorce | False | By Leslie Bennetts and Dorthy J. Gaiter | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/keeping-faith-with-solidarity.html | Keeping Faith With Solidarity | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/italian-mayor-slain.html | Italian Mayor Slain | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/ohio-state-captures-liberty-bowl-31-28.html | OHIO STATE CAPTURES LIBERTY BOWL, 31-28 | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/turks-present-schedule-for-return-to-democracy.html | TURKS PRESENT SCHEDULE FOR RETURN TO DEMOCRACY | False | By Marvine Howe, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/new-year-and-masterpiece-in-kenya.html | NEW YEAR AND 'MASTERPIECE' IN KENYA | False | By John J. O'Connor | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/music-movies-magic-and-fireworks.html | MUSIC, MOVIES, MAGIC AND FIREWORKS | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/sports-people-ditka-s-ambition.html | Sports People; Ditka's Ambition | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/obituaries/dr-karl-schaefer-69-a-researcher-for-navy.html | Dr. Karl Schaefer, 69, A Researcher for Navy | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/abroad-at-home-there-ll-always-be.html | Abroad at Home; THERE'LL ALWAYS BE... | False | By Anthony Lewis | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/duke-power-stock-sold.html | Duke Power; Stock Sold | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/bowl-day-at-aqueduct.html | Bowl Day at Aqueduct | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/sugar-georgia-vs-pitt.html | SUGAR GEORGIA VS. PITT | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/glimpses-of-81-moments-in-a-year-of-vivid-images.html | GLIMPSES OF '81: MOMENTS IN A YEAR OF VIVID IMAGES | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/the-liberation-of-women-and-men.html | THE LIBERATION OF WOMEN- AND MEN | False | By Edward Hoagland | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/core-and-state-reach-accord-on-use-of-funds.html | CORE AND STATE REACH ACCORD ON USE OF FUNDS | False | By Richard J. Meislin | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/reagan-says-us-will-avoid-direct-role-resistance-united-press-international.html | Reagan Says U.S. Will Avoid Direct Role in the Resistance; United Press International | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/new-burdens-for-grain-belt.html | NEW BURDENS FOR GRAIN BELT | False | By Winston Williams | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/fiesta-penn-state-vs-usc.html | FIESTA PENN STATE VS. U.S.C. | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/tass-assails-reagan-s-sanctions-as-a-return-to-the-cold-war-era.html | TASS ASSAILS REAGAN'S SANCTIONS AS A RETURN TO THE COLD WAR ERA | False | By John F. Burns, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/around-the-nation-fbi-arrests-woman-in-death-of-letter-carrier.html | Around the Nation; F.B.I. Arrests Woman in Death of Letter Carrier | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/funds-assets-off-1.3-billion.html | Funds' Assets Off $1.3 Billion | False | | 1982-01-04 | TX 820942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/how-to-get-the-jobs-job-done.html | How to Get the Jobs Job Done | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/poland-reports-a-shortage-in-food-set-aside-for-winter.html | POLAND REPORTS A SHORTAGE IN FOOD SET ASIDE FOR WINTER | False | By Barbara Crossette, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/mayor-suggests-transit-crimes-get-own-courts.html | MAYOR SUGGESTS TRANSIT CRIMES GET OWN COURTS | False | By Clyde Haberman | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/giants-find-2-missing-pieces.html | GIANTS FIND 2 MISSING PIECES | False | By William N. Wallace, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/around-the-world-salvador-rebels-assert-they-killed-25-soldiers.html | Around the World; Salvador Rebels Assert They Killed 25 Soldiers | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/topics-chuckles-zones-and-bones-seeding-the-bronx.html | Topics; CHUCKLES, ZONES AND BONES; Seeding the Bronx | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/style/virginia-bonan-married-to-andrew-e-adelson.html | Virginia Bonan Married To Andrew E. Adelson | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/theater/broadway-nostalgic-musical-look-at-parochial-schools-on-its-way.html | BROADWAY; Nostalgic musical look at parochial schools on its way. | False | By Carol Lawson | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/obituaries/dr-max-meyer.html | DR. MAX MEYER | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/around-the-world-chile-seals-off-2-areas-in-search-for-criminals.html | Around the World; Chile Seals Off 2 Areas In Search for Criminals | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/around-the-nation-newcastle-bird-disease-discovered-in-colorado.html | Around the Nation; Newcastle Bird Disease Discovered in Colorado | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/for-nicaraguan-businesses-court-case-is-fateful.html | FOR NICARAGUAN BUSINESSES, COURT CASE IS FATEFUL | False | By Warren Hoge, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/iraq-reports-israeli-aircraft-intruded-into-its-airspace.html | IRAQ REPORTS ISRAELI AIRCRAFT INTRUDED INTO ITS AIRSPACE | False | Special to the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/business-digest-thursday-december-31-1981-companies.html | BUSINESS DIGEST; THURSDAY, DECEMBER 31, 1981; Companies | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/economists-are-divided-on-union-concessions.html | ECONOMISTS ARE DIVIDED ON UNION CONCESSIONS | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/a-council-panel-offers-new-plan-on-redistricting.html | A COUNCIL PANEL OFFERS NEW PLAN ON REDISTRICTING | False | By Joyce Purnick | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/greek-socialists-are-taking-on-the-civil-service.html | GREEK SOCIALISTS ARE TAKING ON THE CIVIL SERVICE | False | Special to the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/l-behind-a-surge-in-job-accidents-155350.html | BEHIND A SURGE IN JOB ACCIDENTS | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/bonn-may-proceed-on-soviet-gas-line.html | BONN MAY PROCEED ON SOVIET GAS LINE | False | By John Tagliabue, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/orange-clemson-vs-nebraska.html | ORANGE CLEMSON VS. NEBRASKA | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/movies/at-modern-lumet-s-love-affair-with-new-york.html | AT MODERN, LUMET'S LOVE AFFAIR WITH NEW YORK | False | By Randolph Hogan | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/bridge-correct-lead-hard-to-find-against-three-no-trump.html | Bridge Correct Lead Hard to Find Against Three No-Trump | False | By Alan Truscott | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/the-city-cemetery-workers-authorize-a-strike.html | THE CITY; Cemetery Workers Authorize a Strike | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/atari-reduces-price-of-computer.html | Atari Reduces Price of Computer | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/briefs-155441.html | BRIEFS | False | | 1982-01-04 | TX 820942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/art-susan-weil-graphics.html | ART: SUSAN WEIL GRAPHICS | False | By Vivien Raynor | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/burger-rejects-mobil-bid.html | BURGER REJECTS MOBIL BID | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/briefing-155524.html | Briefing | False | By Francis X. Clines and Phil Gailey | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/style/eleanor-furlaud-lawyer-married.html | Eleanor Furlaud, Lawyer, Married | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/rangers-top-islanders-6-4-with-2-in-3d.html | RANGERS TOP ISLANDERS, 6-4, WITH 2 IN 3D | False | By James F. Clarity | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/cabarets-sing-out-the-old-and-sing-in-the-new.html | CABARETS SING OUT THE OLD AND SING IN THE NEW | False | By John S. Wilson | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/rock-clubs-are-offering-an-array-of-talent-for-every-taste.html | ROCK CLUBS ARE OFFERING AN ARRAY OF TALENT FOR EVERY TASTE | False | By Robert Palmer | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/the-city-brink-s-defendant-wins-bail-issue.html | THE CITY; Brink's Defendant Wins Bail Issue | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/philharmonic-a-night-with-mehta-in-vienna.html | PHILHARMONIC: A NIGHT WITH MEHTA IN VIENNA | False | By John Rockwell | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/l-where-is-the-german-left-s-outcry-over-poland-155355.html | WHERE IS THE GERMAN LEFT'S OUTCRY OVER POLAND? | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/joshua-rifkin-resoting-bach-b-minor-mass-at-y.html | JOSHUA RIFKIN RESOTING BACH B MINOR MASS AT Y | False | By Theodore W. Libbey Jr. | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/knicks-win-in-overtime.html | Knicks Win in Overtime | False | By Sam Goldaper, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/essay-office-pool-for-1982.html | Essay; OFFICE POOL FOR 1982 | False | By William Safire | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/l-the-simple-issue-of-homosexuals-rights-155356.html | THE SIMPLE ISSUE OF HOMOSEXUALS' RIGHTS | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/john-paul-speaks-of-trepidation-about-fate-of-the-arrested-poles.html | JOHN PAUL SPEAKS OF 'TREPIDATION' ABOUT FATE OF THE ARRESTED POLES | False | By Henry Tanner, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/gift-expoldes-injuring-union-leader.html | 'GIFT' EXPOLDES, INJURING UNION LEADER | False | By Peter Kihss | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/boy-from-ukraine-loses-court-round.html | BOY FROM UKRAINE LOSES COURT ROUND | False | Special to the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/soviet-said-to-jam-radio-to-warsaw.html | SOVIET SAID TO JAM RADIO TO WARSAW | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/national-data-corp-reports-earnings-for-qtr-to-nov-30.html | NATIONAL DATA CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/topics-chuckles-zones-and-bones-i-h-eurypterid.html | Topics; CHUCKLES, ZONES AND BONES; I H Eurypterid | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/sports-people-big-fish-story.html | Sports People; Big-Fish Story | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/l-why-birthing-needs-a-hospital-setting-155352.html | WHY BIRTHING NEEDS A HOSPITAL SETTING | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/us-asserts-8-bahai-leaders-have-been-executed-in-iran.html | U.S. Asserts 8 Bahai Leaders Have Been Executed in Iran | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/mrs-harris-s-faulty-case-news-analysis.html | MRS. HARRIS'S FAULTY CASE; News Analysis | False | By David Margolick | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/advertising-prosperity-at-money-magazine.html | Advertising; Prosperity At Money Magazine | False | By Philip H. Dougherty | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/architecture-100-years-as-seen-by-columbia-u.html | ARCHITECTURE: 100 YEARS AS SEEN BY COLUMBIA U. | False | By Paul Goldberger | 1982-01-04 | TX 820942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/us-steel-to-close-big-plant.html | U.S. STEEL TO CLOSE BIG PLANT | False | By Lydia Chavez | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/l-to-defeat-a-coma-155354.html | TO DEFEAT A COMA | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/books/joyce-cage-finnegan-on-air.html | JOYCE-CAGE 'FINNEGAN' ON AIR | False | By Gerald Gold | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/oil-data-delayed.html | Oil Data Delayed | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/to-our-readers.html | To Our Readers | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/where-you-can-still-go-to-celebrate-new-year-s-eve.html | WHERE YOU CAN STILL GO TO CELEBRATE NEW YEAR'S EVE | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/a-size-55-guards-penn-state.html | A SIZE 55 GUARDS PENN STATE | False | Special to the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/computer-factory-inc-reports-earnings-for-yr-to-sept-30.html | COMPUTER FACTORY INC reports earnings for Yr to Sept 30 | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/kodak-lists-price-increases.html | Kodak Lists Price Increases | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/executive-changes-155456.html | EXECUTIVE CHANGES | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/nets-defeat-pistons-130-119.html | Nets Defeat Pistons, 130-119 | False | By Steven Crist, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/25000-poles-in-the-us-are-trying-to-get-home.html | 25,000 POLES IN THE U.S. ARE TRYING TO GET HOME | False | By William G. Blair | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/no-headline-155488.html | No Headline | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/style/the-evening-hours.html | The Evening Hours | False | By Susan Heller Anderson | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/canada-rates-cut.html | Canada Rates Cut | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/business-people-ives-names-president.html | BUSINESS PEOPLE; Ives Names President | False | By Leonard Sloane | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/life-savers-sold.html | Life Savers Sold | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/sports-people-interview-at-navy.html | Sports People; Interview at Navy | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/funniest-things-happening-tonight.html | FUNNIEST THINGS HAPPENING TONIGHT | False | By Fred Ferretti | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/books/books-history-of-a-beloved-ballet.html | Books: History of a Beloved Ballet | False | By Jack Anderson | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/auctions-photo-sales-follow-trend.html | AUCTIONS; Photo sales follow trend. | False | By Rita Reif | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/l-us-error-on-paisley-155357.html | U.S. ERROR ON PAISLEY | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/topics-chuckles-zones-and-bones-strangling-language.html | Topics; Chuckles, Zones and Bones; Strangling Language | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/cuomo-weighs-plans-independently.html | CUOMO WEIGHS PLANS 'INDEPENDENTLY' | False | By Frank Lynn | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/italian-experts-say-dozier-photograph-is-not-a-composite.html | ITALIAN EXPERTS SAY DOZIER PHOTOGRAPH IS NOT A COMPOSITE | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/credit-markets.html | CREDIT MARKETS | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/jayark-corp-reports-earnings-for-qtr-to-oct-31.html | JAYARK CORP reports earnings for Qtr to Oct 31 | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/life-as-a-grind-now-begins-in-freshman-year.html | LIFE AS A GRIND NOW BEGINS IN FRESHMAN YEAR | False | By Fox Butterfield, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/books/publishing-bullish-days-for-books-on-economy.html | PUBLISHING: BULLISH DAYS FOR BOOKS ON ECONOMY | False | By Edwin McDowell | 1982-01-04 | TX 820942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/super-food-services-inc-reports-earnings-for-qtr-to-nov-21.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Nov 21 | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/market-place-curtiss-may-be-asset-play.html | Market Place; Curtiss May Be Asset Play | False | By Robert Metz | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/c-corrections-155400.html | CORRECTIONS | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/dining-dancing-through-night-if-you-d-like-dine-dance-into-new-year-there-are.html | DINING AND DANCING THROUGH THE NIGHT; IF you'd like to dine and dance into the New Year, there are many restaurants and clubs that are still taking reservations. There will be dancing, of course, at Roseland, 239 West 52d Street (247-0200), from 9 P.M. to 5 A.M. Three bands will play: Don Glasser's Big Band, Emilio Reyes's Latin Band and the Seioto County Band (country and western). A disco beat will take over at midnight. For $25, including tax, you get hats, noisemakers, balloons and a glass of champagne at midnight. Food is available at the restaurant in the back. | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/the-polish-airwaves-party-aides-investigated.html | THE POLISH AIRWAVES; PARTY AIDES INVESTIGATED | False | Special to the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/notes-on-people-presenting-dorothy-hamill-martin.html | NOTES ON PEOPLE; Presenting Dorothy Hamill-Martin | False | By Leslie Bennetts and Dorthy J. Gaiter | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/regan-announces-he-will-seek-gop-nomination-for-governor.html | REGAN ANNOUNCES HE WILL SEEK G.O.P. NOMINATION FOR GOVERNOR | False | By Maurice Carroll | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/hit-run-driver-kills-a-woman-suspect-is-held.html | HIT-RUN DRIVER KILLS A WOMAN; SUSPECT IS HELD | False | By Josh Barbanel | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/seneca-oil-co-reports-earnings-for-qtr-to-sept-30.html | SENECA OIL CO reports earnings for Qtr to Sept 30 | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/greek-socialists-end-a-sexist-prohibition.html | Greek Socialists End A Sexist Prohibition | False | Special to the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/for-drunken-drivers-the-trip-gets-tougher.html | FOR DRUNKEN DRIVERS, THE TRIP GETS TOUGHER | False | By Edward Hudson, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/obituaries/sister-dorothea-dunkerley-new-rochelle-college-head.html | SISTER DOROTHEA DUNKERLEY; NEW ROCHELLE COLLEGE HEAD | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/godfrey-co-reports-earnings-for-qtr-to-nov-28.html | GODFREY CO reports earnings for Qtr to Nov 28 | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/clemson-is-aiming-to-be-the-last-team-to-be-first.html | CLEMSON IS AIMING TO BE THE LAST TEAM TO BE FIRST | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/virginia-defeats-madison.html | Virginia Defeats Madison | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/news-summary-thursday-december-31-1981.html | News Summary; THURSDAY, DECEMBER 31, 1981 | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/getting-taste-of-academia-and-finland.html | GETTING TASTE OF ACADEMIA AND FINLAND | False | By Barbara Crossette, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/free-museum-recital.html | Free Museum Recital | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/indicted-us-judge-denies-bribery-conspiracy-charge.html | INDICTED U.S. JUDGE DENIES BRIBERY-CONSPIRACY CHARGE | False | By Gregory Jaynes, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/l-a-third-world-eager-to-buy-arms-155351.html | A THIRD WORLD EAGER TO BUY ARMS | False | | 1982-01-04 | TX 820942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/charge-against-luce-denied.html | CHARGE AGAINST LUCE DENIED | False | By Edwin McDowell | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/clubs-are-offering-galaxy-of-jazz-stars.html | CLUBS ARE OFFERING GALAXY OF JAZZ STARS | False | By John S. Wilson | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/sports-people-jackson-talks-resume.html | Sports People; Jackson Talks Resume | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/poll-team-chief-in-jersey-leaves-his-gop-post.html | POLL TEAM CHIEF IN JERSEY LEAVES HIS G.O.P. POST | False | By David W. Dunlap | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/quotation-of-the-day-155402.html | Quotation of the Day | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/around-the-nation-ralston-purina-indicted-in-louisville-sewer-blast.html | Around the Nation; Ralston Purina Indicted In Louisville Sewer Blast | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/rose-iowa-vs-washington.html | ROSE IOWA VS. WASHINGTON | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/books/books-of-the-times-155495.html | BOOKS OF THE TIMES | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/transactions-155409.html | Transactions | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/nielsen-a-c-co-reports-earnings-for-qtr-to-nov-30.html | NIELSEN, A C, CO reports earnings for Qtr to Nov 30 | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/from-warehouse-to-white-house.html | FROM WAREHOUSE TO WHITE HOUSE | False | By Lynn Rosellini, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/executives-blame-california-housing-costs-for-dip-in-migration.html | EXECUTIVES BLAME CALIFORNIA HOUSING COSTS FOR DIP IN MIGRATION | False | By Robert Lindsey, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/style/petites-have-their-hour.html | PETITES HAVE THEIR HOUR | False | By Anne-Marie Schiro | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/radiant-technology-inc-reports-earnings-for-yr-to-sept-30.html | RADIANT TECHNOLOGY INC reports earnings for Yr to Sept 30 | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/sports-of-the-times-sculptor-of-giant-defense.html | Sports of the Times; SCULPTOR OF GIANT DEFENSE | False | By Dave Anderson | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/style/why-some-women-forswear-furs.html | WHY SOME WOMEN FORSWEAR FURS | False | By Judy Klemesrud | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/notes-on-people-elizabeth-holtzman-sworn-in-as-prosecutor.html | NOTES ON PEOPLE; Elizabeth Holtzman Sworn In as Prosecutor | False | By Leslie Bennetts and Dorthy J. Gaiter | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/technology-game-playing-a-big-future.html | Technology; Game Playing: A Big Future | False | By Andrew Pollack | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/movies/at-the-movies-maximilian-schell-s-deed-for-a-writer.html | AT THE MOVIES; Maximilian Schell's deed for a writer. | False | By Chris Chase | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/kaiser-aluminum-closing-4th-line.html | Kaiser Aluminum Closing 4th Line | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/wolverine-plants.html | Wolverine Plants | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/the-afghan-warriors-many-outlooks-one-cause.html | THE AFGHAN WARRIORS: MANY OUTLOOKS, ONE CAUSE | False | By Jere van Dyk, Special To the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/icahn-accepts-consent-pact.html | Icahn Accepts Consent Pact | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/movies/new-york-experience.html | 'NEW YORK EXPERIENCE' | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/holiday-weekend.html | HOLIDAY WEEKEND | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/volume-expands-as-dow-gains-4.85.html | Volume Expands As Dow Gains 4.85 | False | By Alexander R. Hammer | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/on-this-day-the-invasion-came-to-city.html | ON THIS DAY THE INVASION CAME TO CITY | False | By Laurie Johnston | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/notes-on-people-a-difficult-decision.html | NOTES ON PEOPLE; A DIFFICULT DECISION | False | By Leslie Bennetts and Dorthy J. Gaiter | 1982-01-04 | TX 820942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/business-people-dome-official-adds-posts-at-hudson-s-bay.html | BUSINESS PEOPLE; Dome Official Adds Posts at Hudson's Bay | False | By Leonard Sloane | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/a-sad-loss-of-teaching-help.html | A Sad Loss of Teaching Help | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/today-is-the-deadline-for-minimum-pension.html | Today Is the Deadline For Minimum Pension | False | AP | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/us/battered-budget-act-limps-into-1982.html | BATTERED BUDGET ACT LIMPS INTO 1982 | False | Special to the New York Times | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/holiday-weekend-guide-thursday-concert-for-carnegie-hall.html | HOLIDAY WEEKEND GUIDE; Thursday; CONCERT FOR CARNEGIE HALL | False | By Eleanor Blau | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/no-laughing-please-for-dudley-moore-pianist.html | NO LAUGHING; PLEASE, FOR DUDLEY MOORE, PIANIST | False | By Ari L. Goldman | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/american-greetings-corp-reports-earnings-for-qtr-to-nov-30.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/the-city-carting-concerns-ask-rise-in-rates.html | THE CITY; Carting Concerns Ask Rise in Rates | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/c-corrections-155401.html | CORRECTIONS | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/world/washington-is-isolated-on-actions-against-the-russians-over-poland.html | WASHINGTON IS ISOLATED ON ACTIONS AGAINST THE RUSSIANS OVER POLAND | False | | 1982-01-04 | TX 820942 | | |
| 1981-12-31 | 1981-12-31 | https://www.nytimes.com/1981/12/31/business/key-rates-155466.html | Key Rates | False | | 1982-01-04 | TX 820942 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/november-factory-orders-up.html | NOVEMBER FACTORY ORDERS UP | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/garden/gardening-the-advantages-of-salvaging-holiday-greenery.html | GARDENING; THE ADVANTAGES OF SALVAGING HOLIDAY GREENERY | False | By Linda Yang | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/obituaries/alvina-krause-88-professor-of-drama-taught-many-stars.html | ALVINA KRAUSE, 88, PROFESSOR OF DRAMA TAUGHT MANY STARS | False | By Herbert Mitgang | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/l-mace-for-the-people-157141.html | MACE FOR THE PEOPLE | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/us/pentagon-to-use-a-minuteman-site-for-40-mx-missiles.html | PENTAGON TO USE A MINUTEMAN SITE FOR 40 MX MISSILES | False | By Charles Mohr, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/xoil-energy-resources-inc-reports-earnings-for-yr-to-aug31.html | XOIL ENERGY RESOURCES INC reports earnings for Yr to Aug 31 | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/business-people-top-officers-are-shifted-at-venture.html | BUSINESS PEOPLE; TOP OFFICERS ARE SHIFTED AT VENTURE | False | By Leonard Sloane | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/law-on-smoke-detector-for-apartments-in-effect.html | LAW ON SMOKE DETECTOR FOR APARTMENTS IN EFFECT | False | By Peter Kihss | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/l-no-full-bus-service-yet-for-wheelchair-users-157156.html | NO FULL BUS SERVICE YET FOR WHEELCHAIR USERS; * | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/2-guatemala-policemen-slain.html | 2 Guatemala Policemen Slain | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/faberge-sells-brut-s-assets.html | Faberge Sells Brut's Assets | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/l-to-protect-our-agents-157143.html | TO PROTECT OUR AGENTS | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/arts/hers.html | HERS | False | By Nell Irvin Painter | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/hofer-has-knee-surgery.html | Hofer Has Knee Surgery | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/government-services-savings-loan-inc-reports-earnings-for-qtr-to-sept-30.html | GOVERNMENT SERVICES SAVINGS & LOAN INC reports earnings for Qtr to Sept 30 | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/l-allen-s-answer-to-the-corrupters-157148.html | ALLEN'S 'ANSWER' TO THE CORRUPTERS | False | | 1982-01-07 | TX 820941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/movies/mindszenty-group-seeks-to-halt-reds.html | Mindszenty Group Seeks to Halt 'Reds' | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/white-house-expects-allied-backing.html | WHITE HOUSE EXPECTS ALLIED BACKING | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/walesa-negotiating-us-does-not-know.html | WALESA NEGOTIATING? U.S. DOES NOT KNOW | False | Special to the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/garden/the-season-of-the-artful-splurge-confessions-from-7-big-spenders.html | THE SEASON OF THE ARTFUL SPLURGE: CONFESSIONS FROM 7 BIG SPENDERS | False | By Marilyn Bethany | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/around-the-world-french-philosopher-is-seized-in-prague.html | AROUND THE WORLD; French Philosopher Is Seized in Prague | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/doctor-s-aide-found-beaten-at-montefiore-hospital-office.html | DOCTOR'S AIDE FOUND BEATEN AT MONTEFIORE HOSPITAL OFFICE | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/obituaries/adolph-toigo-ex-chairman-of-advertising-agency-dies.html | ADOLPH TOIGO, EX-CHAIRMAN OF ADVERTISING AGENCY, DIES | False | By Alfred E. Clark | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/official-says-poland-will-pay-its-debts.html | OFFICIAL SAYS POLAND WILL PAY ITS DEBTS | False | By John Tagliabue, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/gravediggers-union-puts-off-a-walkout.html | Gravediggers Union Puts Off a Walkout | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/more-than-100000-may-lose-food-aid-in-the-city-this-year.html | MORE THAN 100,000 MAY LOSE FOOD AID IN THE CITY THIS YEAR | False | By Ronald Smothers | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/c-correction-157096.html | CORRECTION | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/us/colby-to-pay-cia-10000-settling-dispute.html | COLBY TO PAY C.I.A. $10,000, SETTLING DISPUTE | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/suffolk-downs-records-first-triple-dead-heat.html | Suffolk Downs Records First Triple Dead Heat | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/quotation-of-the-day-157188.html | Quotation of the Day | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/gua-rdian-angel-is-killed-by-an-officer-in-newark.html | GUA RDIAN ANGEL IS KILLED BY AN OFFICER IN NEWARK | False | By Michael Norman, Specia L To the New York T Imes | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/mobil-goes-to-appeals-court-in-attempt-to-block-us-steel.html | MOBIL GOES TO APPEALS COURT IN ATTEMPT TO BLOCK U.S. STEEL | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/l-syria-is-an-unlikely-key-to-mideast-peace-157142.html | SYRIA IS AN UNLIKELY KEY TO MIDEAST PEACE | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/in-the-nation-clearing-the-record.html | IN THE NATION; CLEARING THE RECORD | False | By Tom Wicker | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/an-off-duty-detective-shot-on-brooklyn-street.html | An Off-Duty Detective Shot on Brooklyn Street | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/sports-of-the-times-bowls-of-boodle.html | SPORTS OF THE TIMES; BOWLS OF BOODLE | False | By Red Smith | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/notes-on-people-to-miss-bellamy-from-a-fellow-turtle-lover.html | NOTES ON PEOPLE; To Miss Bellamy From a Fellow Turtle Lover | False | By Leslie Bennetts and David Bird | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/solidarity-aide-bids-troops-put-conscience-first.html | SOLIDARITY AIDE BIDS TROOPS PUT CONSCIENCE FIRST | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/videotape-uniformity-discussed.html | VIDEOTAPE UNIFORMITY DISCUSSED | False | By Steve Lohr, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/clampett-s-record-63-gains-lead-by-stroke.html | Clampett's Record 63 Gains Lead By Stroke | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/briefs-157046.html | BRIEFS | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/uganda-said-to-crack-down-on-insurgents-sympathizers.html | Uganda Said to Crack Down On Insurgents' Sympathizers | False | AP | 1982-01-07 | TX 820941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/notes-on-people-short-in-stature-long-on-humor.html | NOTES ON PEOPLE; Short in Stature, Long on Humor | False | By Leslie Bennetts and David Bird | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/us/washington-talk-briefing-157203.html | WASHINGTON TALK; BRIEFING | False | By Francis X. Clines and Phil Gailey | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/teammates-at-iowa-from-worlds-apart.html | TEAMMATES AT IOWA FROM WORLDS APART | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/foreign-affairs-the-constraints-of-power.html | FOREIGN AFFAIRS; THE CONSTRAINTS OF POWER | False | By Flora Lewis | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/no-headline-502322.html | No Headline | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/israeli-cabinet-official-on-trial-resigns.html | ISRAELI CABINET OFFICIAL, ON TRIAL, RESIGNS | False | Special to the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/no-full-bus-service-yet-for-wheelchair-users.html | NO FULL BUS SERVICE YET FOR WHEELCHAIR USERS | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/stsc-inc-reports-earnings-for-qtr-to-nov-30.html | STSC INC reports earnings for Qtr to Nov 30 | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/us/in-hawaii-new-spark-in-debate-on-firecrackers.html | IN HAWAII, NEW SPARK IN DEBATE ON FIRECRACKERS | False | By Robert Trumbull, Speci Al To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/us/washington-talk-secretaries-in-charge-for-holidays.html | WASHINGTON TALK; SECRETARIES IN CHARGE FOR HOLIDAYS | False | By Lynn Rosellini, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/us/flash-fires-of-rumor-keep-haitian-camp-on-edge.html | FLASH FIRES OF RUMOR KEEP HAITIAN CAMP ON EDGE | False | By Gregory Jaynes, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/us/reagan-bid-to-unseat-democrat-stirs-dispute.html | REAGAN BID TO UNSEAT DEMOCRAT STIRS DISPUTE | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/us/poli-resigns-post-with-controllers.html | POLI RESIGNS POST WITH CONTROLLERS | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/no-headline-157095.html | No Headline | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/gretzky-feat-dazzles-foes-parents.html | GRETZKY FEAT DAZZLES FOES, PARENTS | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/arts/tv-networks-shift-prime-time-shows.html | TV Networks Shift Prime-Time Shows | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/cowboys-cut-into-cotton-bowl-attention.html | Cowboys Cut Into Cotton Bowl Attention | False | By Neil Amdur, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/next-the-st-pierre-syndrome.html | NEXT: THE ST. PIERRE SYNDROME | False | By John Kenneth Galbraith | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/obituaries/byrne-camp-41-conductor-chorale-leader-and-teacher.html | Byrne Camp, 41, Conductor,; Chorale Leader and Teacher | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/theater/stage-strindberg-and-o-neill-one-acts.html | STAGE: STRINDBERG AND O'NEILL ONE-ACTS | False | By Mel Gussow | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/movies/arts-agency-aids-film-preservation.html | ARTS AGENCY AIDS FILM PRESERVATION | False | Special to the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/pabst-is-closing-illinois-brewery.html | Pabst Is Closing Illinois Brewery | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/cleveland-fed-selection.html | Cleveland Fed Selection | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/arts/us-customs-to-return-artifacts-to-mexico.html | U.S. Customs to Return Artifacts to Mexico | False | Special to the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/banker-s-note-inc-reports-earnings-for-qtr-to-oct-31.html | BANKER'S NOTE INC reports earnings for Qtr to Oct 31 | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/us/agency-in-justice-dept-to-shut-down-april-15.html | Agency in Justice Dept. To Shut Down April 15 | False | AP | 1982-01-07 | TX 820941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/stocks-buffeted-worldwide.html | STOCKS BUFFETED WORLDWIDE | False | By Alexander R. Hammer | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/us/life-in-tampa-year-s-end-offers-reminders-of-how-area-has-changed.html | LIFE IN TAMPA: YEAR'S END OFFERS REMINDERS OF HOW AREA HAS CHANGED | False | By Dudley Clendinen, Speci Al To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/poles-reacting-to-army-with-mixed-feelings.html | POLES REACTING TO ARMY WITH MIXED FEELINGS. . . | False | Special to the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/relief-officials-visit-poland-to-check-distribution.html | RELIEF OFFICIALS VISIT POLAND TO CHECK DISTRIBUTION | False | By Richard J. Meislin | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/obituaries/ernest-m-walker-jr.html | ERNEST M. WALKER JR. | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/the-young-are-remembered-in-donations-for-the-neediest.html | THE YOUNG ARE REMEMBERED IN DONATIONS FOR THE NEEDIEST | False | By Walter H. Waggoner | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/key-rates-157028.html | Key Rates | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/us/washington-talk-required-reading.html | WASHINGTON TALK; REQUIRED READING | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/warner-wants-to-make-bowl-his-fiesta.html | Warner Wants to Make Bowl His Fiesta | False | By Roy S. Johnson, Specia L To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/us/no-headline-157207.html | No Headline | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/new-year-s-day.html | NEW YEAR'S DAY | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/arts/cabaret-marcia-lewis-comic.html | CABARET: MARCIA LEWIS, COMIC | False | By John S. Wilson | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/field-cat-wins-the-display-at-the-wire.html | Field Cat Wins the Display at the Wire | False | By Steven Crist | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/hollymatic-corp-reports-earnings-for-qtr-to-sept-30.html | HOLLYMATIC CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/l-if-youth-programs-lose-talent-search-157149.html | IF YOUTH PROGRAMS LOSE TALENT SEARCH' | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/jaruzelski-is-said-to-ban-anti-semitic-broadcasts.html | JARUZELSKI IS SAID TO BAN ANTI-SEMITIC BROADCASTS | False | By Bernard D. Nossiter | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/sports-people-second-time-around.html | SPORTS PEOPLE; Second Time Around | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/and-many-see-a-long-struggle.html | ...AND MANY SEE A LONG STRUGGLE | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/books/books-of-the-times-157109.html | Books of The Times | False | 10 Catholic Experiences, By le Anne Schreiber | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/the-textile-industry-s-new-clothes.html | The Textile Industry's New Clothes | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/an-ode-to-82.html | AN ODE TO '82 | False | By Deirdre Carmody | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/garden/helpful-hardware-fireplace-accessories.html | HELPFUL HARDWARE; FIREPLACE ACCESSORIES | False | By Barbara L. Isenberg and Mary Smith | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/regan-bid-for-governor-meets-initial-resistance.html | REGAN BID FOR GOVERNOR MEETS INITIAL RESISTANCE | False | By Frank Lynn | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/relations-are-resumed-by-saudis-and-libyans.html | Relations Are Resumed By Saudis and Libyans | False | Special to the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/us/suit-on-brain-damage-caused-by-jail-fall-ends-for-200000.html | Suit on Brain Damage Caused By Jail Fall Ends for $200,000 | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/editorial-notebook-covering-a-big-nuclear-bet.html | EDITORIAL NOTEBOOK; COVERING A BIG NUCLEAR BET | False | By Peter Passell | 1982-01-07 | TX 820941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/arts/arts-groups-may-apply-for-200000-in-grants.html | Arts Groups May Apply For $200,000 in Grants | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/executives.html | EXECUTIVES | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/sugar-and-orange-bowls-focus-for-final-rankings-clemson-seeks-to-hold-on.html | SUGAR AND ORANGE BOWLS FOCUS FOR FINAL RANKINGS; CLEMSON SEEKS TO HOLD ON | False | By Malcolm Moran, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/c-correction-157069.html | CORRECTION | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/subway-crime-in-city-rose-at-year-s-end.html | SUBWAY CRIME IN CITY ROSE AT YEAR'S END | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/bridge-sometimes-a-magic-show-fools-kibitzers-and-rivals.html | BRIDGE: Sometimes a 'Magic Show' Fools Kibitzers and Rivals | False | By Alan Truscott | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/news-summary-friday-january-1-1982-news-summary.html | NEWS SUMMARY; FRIDAY, JANUARY 1, 1982; News Summary | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/prices-paid-for-farm-goods-fall.html | PRICES PAID FOR FARM GOODS FALL | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/real-estate-a-garden-conversion-in-bayside.html | REAL ESTATE; A 'GARDEN CONVERSION IN BAYSIDE | False | By Lee A. Daniels | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/business-digest-157067.html | BUSINESS DIGEST | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/ira-suspect-sent-to-ireland.html | I.R.A. SUSPECT SENT TO IRELAND | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/turmoil-in-telex-business.html | TURMOIL IN TELEX BUSINESS | False | By Andrew Pollack | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/business-people-hanauer-co-names-president-and-chairman.html | BUSINESS PEOPLE; HANAUER & CO. NAMES PRESIDENT AND CHAIRMAN | False | By Leonard Sloane | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/auld-lang-syne-153-bc-that-is.html | AULD LANG SYNE - 153 B.C., THAT IS | False | By Barbara W. Freedman | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/navy-buys-used-ships-for-sealift.html | NAVY BUYS USED SHIPS FOR 'SEALIFT' | False | Special to the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/eagle-bid-for-wien-delayed-by-cab.html | Eagle Bid for Wien Delayed by C.A.B. | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/reece-better-may-not-start.html | Reece Better; May Not Start | False | By William N. Wallace, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/ex-officer-ousts-ghana-s-government-again.html | EX-OFFICER OUSTS GHANA'S GOVERNMENT AGAIN | False | By Pranay Gupte, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/garden/second-time-around-for-a-brownstone.html | SECOND TIME AROUND FOR A BROWNSTONE | False | By Suzanne Slesin | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/notes-on-people-a-dash-of-offstage-merriment-in-nickleby.html | NOTES ON PEOPLE; A Dash of Offstage Merriment in 'Nickleby' | False | By Leslie Bennetts and David Bird | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/arts/news-of-music-the-peripatetic-leonard-bernstein.html | NEWS OF MUSIC; THE PERIPATETIC LEONARD BERNSTEIN | False | By Theodore W. Libbey Jr. | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/dow-up-1.90-to-875-finishing-the-year-with-89-point-loss.html | DOW UP 1.90, TO 875, FINISHING THE YEAR WITH 89-POINT LOSS | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/red-brigades-give-dozier-photo-to-us-paper.html | RED BRIGADES GIVE DOZIER PHOTO TO U.S. PAPER | False | By Henry Tanner, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/mclouth-to-keep-utility-services.html | McLouth to Keep Utility Services | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/the-polish-airwaves-president-asks-whether-the-people-have-lost-faith.html | THE POLISH AIRWAVES: PRESIDENT ASKS WHETHER THE PEOPLE HAVE LOST FAITH | False | Special to the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/rangers-get-florek-for-gillis-talafous.html | RANGERS GET FLOREK FOR GILLIS, TALAFOUS | False | By James F. Clarity | 1982-01-07 | TX 820941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/mortgage-p-ayment-lag.html | Mortgage P ayment Lag | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/china-tells-us-arms-to-taiwan-are-crucial-test.html | CHINA TELLS U.S. ARMS TO TAIWAN ARE CRUCIAL TEST | False | By Christopher S. Wren, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/money-funds-off-2-billion.html | Money Funds Off $2 Billion | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/us-and-bell-seek-again-to-resolve-antitrust-dispute.html | U.S. AND BELL SEEK AGAIN TO RESOLVE ANTITRUST DISPUTE | False | By Ernest Holsendolph, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/economic-scene-how-did-we-go-wrong.html | ECONOMIC SCENE; HOW DID WE GO WRONG? | False | By Leonard Silk | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/put-an-mx-missile-where-your-senator-is.html | PUT AN MX MISSILE WHERE YOUR SENATOR IS | False | By Mark R. Horowitz | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/us/reagan-chooses-lawyer-as-chief-of-legal-ai-d-agency-for-the-poor.html | REAGAN CHOOSES LAWYER AS CHIEF OF LEGAL AI D AGENCY FOR THE POOR | False | By Irvin Molotsky, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/tunisia-struggl-es-to-develop-fishing.html | TUNISIA STRUGGL ES TO DEVELOP FISHING | False | By Pranay B. Gupte, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/israelis-honor-sadat.html | Israelis Honor Sadat | False | Special to the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/obituaries/clarence-hoiles-dead-at-76-freedom-newspapers-chief.html | CLARENCE HOILES DEAD AT 76; FREEDOM NEWSPAPERS CHIEF | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/lewis-energy-corp-reports-earnings-for-qtr-to-sept-30.html | LEWIS ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/world/israel-s-policy-on-syria-talks.html | ISRAEL'S POLICY ON SYRIA TALKS | False | Special to the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/business-people-president-selected-at-bushnell-optical.html | BUSINESS PEOPLE; PRESIDENT SELECTED AT BUSHNELL OPTICAL | False | By Leonard Sloane | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/edmondson-eliminates-mcnamara-in-australia.html | Edmondson Eliminates McNamara in Australia | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/jersey-lays-off-468-employees-fund-cuts-cited.html | JERSEY LAYS OFF 468 EMPLOYEES; FUND CUTS CITED | False | By Joseph F. Sullivan, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/broyles-likes-idea-of-preseason-bowl.html | Broyles Likes Idea Of Preseason Bowl | False | Special to the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/mayor-koch-in-the-lions-cage.html | Mayor Koch in the Lions' Cage | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/arts/pop-gang-of-four-and-bush-tetras.html | POP: GANG OF FOUR AND BUSH TETRAS | False | By Stephen Holden | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/business/sec-censure-of-shearson.html | S.E.C. Censure Of Shearson | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/us/around-the-nation-man-kills-dying-brother-then-himself-at-hospital.html | AROUND THE NATION; Man Kills Dying Brother, Then Himself at Hospital | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/us/around-the-nation-milwaukee-officers-face-trial-on-beating-charge.html | AROUND THE NATION; Milwaukee Officers Face Trial on Beating Charge | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/ballesteros-leads-by-shot.html | Ballesteros Leads by Shot | False | AP | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/l-a-cure-for-social-security-lies-beyond-politics-157144.html | A CURE FOR SOCIAL SECURITY LIES BEYOND POLITICS | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/us/washington-talk-required-reading-it-is-hereby-resolved.html | WASHINGTON TALK; REQUIRED READING; It Is Hereby Resolved | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/sabres-4-north-stars-2.html | Sabres 4, North Stars 2 | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/01/arts/dallas-is-a-loser-in-japan.html | 'DALLAS' IS A LOSER IN JAPAN | False | AP | 1982-01-07 | TX 820941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/us/reagan-plays-golf-before-big-party.html | REAGAN PLAYS GOLF BEFORE BIG PARTY | False | By Steven R. Weisman, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/arts/critic-s-notebook-will-true-digital-sound-records-arrive-in-1982.html | CRITIC'S NOTEBOOK; WILL TRUE DIGITAL-SOUND RECORDS ARRIVE IN 1982? | False | By John Rockwell | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/world/poles-are-urged-to-preserve-the-national-accord.html | POLES ARE URGED TO PRESERVE THE 'NATIONAL ACCORD' | False | By Barbara Crossette, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/us/plan-on-financing-pay-is-challenged.html | PLAN ON FINANCING PAY IS CHALLENGED | False | By Edward Cowan, Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/books/dell-books-gets-editor.html | Dell Books Gets Editor | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/nyregion/index-international.html | INDEX; International | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/arts/music-four-make-basstet.html | MUSIC: FOUR MAKE BASSTET | False | By Edward Rothstein | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/nyregion/courts-and-prisons-an-expanding-role-sets-off-controversy.html | COURTS AND PRISONS; AN EXPANDING ROLE SETS OFF CONTROVERSY | False | By E. J. Dionne Jr. | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/world/ghana-at-a-glance-geography.html | GHANA AT A GLANCE; Geography | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/sports/sugar-and-orange-bowls-focus-for-final-rankings-georgia-looking-to-advance.html | SUGAR AND ORANGE BOWLS FOCUS FOR FINAL RANKINGS; GEORGIA LOOKING TO ADVANCE | False | By Gordon S. White Jr., Special To the New York Times | 1982-01-07 | TX 820941 | | |
| 1982-01-01 | 1982-01-01 | https://www.nytimes.com/1982/01/business/redlaw-industries-inc-reports-earnings-for-yr-to-sept-30.html | REDLAW INDUSTRIES INC reports earnings for Yr to Sept 30 | False | | 1982-01-07 | TX 820941 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/nyregion/death-of-angel-will-be-studied-by-a-prosecutor.html | DEATH OF 'ANGEL' WILL BE STUDIED BY A PROSECUTOR | False | By Glenn Fowler, Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/nyregion/notes-on-people-deanship-for-schmertz.html | Notes on People; Deanship for Schmertz | False | By David Bird and Dorothy J. Gaiter | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/sports/clemson-finishes-unbeaten-pitt-rally-tops-georgia-marino-s-pass-provides-24-20.html | CLEMSON FINISHES UNBEATEN; PITT RALLY TOPS GEORGIA; MARINO'S PASS PROVIDES 24-20 VICTORY | False | By Gordon S. White Jr., Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/movies/israeli-film-festival-at-2-new-york-theaters.html | ISRAELI FILM FESTIVAL AT 2 NEW YORK THEATERS | False | By Eleanor Blau | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/business/china-alters-tax-on-imports.html | CHINA ALTERS TAX ON IMPORTS | False | Special to the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/business/court-lets-electronic-mail-start.html | Court Lets Electronic Mail Start | False | AP | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/opinion/conceptions-of-children.html | Conceptions of Children | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/nyregion/exploring-alernatives-in-east-harlem-schools.html | EXPLORING ALERNATIVES IN EAST HARLEM SCHOOLS | False | By Gene I. Maeroff | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/sports/alabama-viewers-miss-final-drive-by-team.html | Alabama Viewers Miss Final Drive by Team | False | AP | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/nyregion/bridge-mckenney-trophy-is-won-by-mel-skolnik-in-nevada.html | Bridge McKenney Trophy Is Won By Mel Skolnik in Nevada | False | By Alan Truscott | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/style/meeting-discusses-women-s-worlds.html | MEETING DISCUSSES 'WOMEN'S WORLDS' | False | Special to the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/world/around-the-world-south-korean-chief-ends-curfew-restrictions.html | Around the World; South Korean Chief Ends Curfew Restrictions | False | AP | 1982-01-07 | TX 820940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/day-is-damp-but-spirits-are-not-as-city-welcomes-new-year.html | DAY IS DAMP, BUT SPIRITS ARE NOT AS CITY WELCOMES NEW YEAR | False | By Leslie Bennetts | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/news-summary-saturday-january-2-1982.html | NEWS SUMMARY; SATURDAY, JANUARY 2, 1982 | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/world/shanghai-oriental-grace-behind-a-western-facade.html | SHANGHAI: ORIENTAL GRACE BEHIND A WESTERN FACADE | False | By Christopher S. Wren, Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/business/patents-four-new-patents-on-space-equipment.html | Patents; Four New Patents On Space Equipment | False | Stacy V. Jones | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/us/copter-forced-down-stranding-4-in-rockies.html | Copter Forced Down, Stranding 4 in rockies | False | AP | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/theater/y-s-the-price-delayed.html | Y's 'The Price' Delayed | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/style/susan-cantor-is-bride-of-dr-paul-bachner.html | Susan Cantor Is Bride Of Dr. Paul Bachner | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/us/answers-to-quiz.html | Answers to Quiz | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/obituaries/clarence-hoiles-dead-at-76-freedom-newspapers-chief.html | Clarence Hoiles Dead at 76; Freedom Newspapers Chief | False | AP | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/opinion/l-the-polands-closer-to-home-155681.html | THE POLANDS CLOSER TO HOME | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/style/diana-ingram-romig-wed.html | Diana Ingram Romig Wed | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/us/wrongful-birth-suit-upheld.html | 'WRONGFUL BIRTH' SUIT UPHELD | False | AP | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/opinion/the-bomb-in-nuclear-trade.html | The Bomb in Nuclear Trade | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/business/patents-fluid-to-help-treat-kidney-failure.html | Patents; Fluid to Help Treat Kidney Failure | False | Stacy V. Jones | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/us/judge-finds-black-concern-violated-laws-on-sex-bias.html | JUDGE FINDS BLACK CONCERN VIOLATED LAWS ON SEX BIAS | False | By Reginald Stuart, Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/us/doctor-says-pain-drug-caused-justice-rehnquist-to-slur-his-speech.html | DOCTOR SAYS PAIN DRUG CAUSED JUSTICE REHNQUIST TO SLUR HIS SPEECH | False | By Irvin Molotsky, Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/ballesteros-leads-by-3.html | Ballesteros Leads by 3 | False | AP | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/business/delta-air-loan.html | Delta Air Loan | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/us/briefing-155647.html | Briefing | False | By Francis X. Clines and Phil Gailey | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/world/pope-makes-plea-for-polish-union.html | POPE MAKES PLEA FOR POLISH UNION | False | By Henry Tanner, Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/opinion/l-the-polands-closer-to-home-155670.html | THE POLANDS CLOSER TO HOME | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/texas-topples-alabama-by-14-12.html | TEXAS TOPPLES ALABAMA BY 14-12 | False | By Neil Amdur, Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/haas-leads-by-3-shots-in-pro-am-tournament.html | Haas Leads by 3 Shots In Pro-Am Tournament | False | U PI | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/notes-on-people-155648.html | Notes on People | False | A Special Mass for Poland | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/arts/jazz-miles-davis-quintet.html | JAZZ: MILES DAVIS QUINTET | False | By Stephen Holden | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/style/elizabeth-coward-married-in-jersey.html | Elizabeth Coward Married in Jersey | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/koch-challenges-us-to-stand-by-urban-americans.html | KOCH CHALLENGES U.S. TO STAND BY URBAN AMERICANS | False | By Clyde Haberman | 1982-01-01 | TX 820940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/world/on-polish-flight-home-some-nervous-laughter.html | ON POLISH FLIGHT HOME, SOME NERVOUS LAUGHTER | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/us/saturday-news-quiz.html | Saturday News Quiz | False | By Donna Anderson | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/us/businesses-in-vail-colo-revel-in-surplus-of-snow-the-talk-of-vail.html | BUSINESSES IN VAIL, COLO., REVEL IN SURPLUS OF SNOW; The Talk of Vail | False | By William E. Schmidt, Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/theater/technical-aids-project-set-up-by-dance-group.html | Technical Aids Project Set Up by Dance Group | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/opinion/observer-arma-virumque-cano-russell-baker.html | Observer; ARMA VIRUMQUE CANO; Russell Baker | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/rain-drives-the-ceremonies-indoors.html | RAIN DRIVES THE CEREMONIES INDOORS | False | By Maurice Carroll | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/business/consumer-reports-hard-test.html | CONSUMER REPORTS' HARD TEST | False | By N.r. Kleinfield, Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/world/moscow-s-misgivings-news-analysis.html | MOSCOW'S MISGIVINGS; News Analysis | False | By John F. Burns, Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/opinion/the-russian-winters-of-buffal-o-ny-gary-zebrun.html | THE RUSSIAN WINTERS OF BUFFAL O, N.Y.; Gary Zebrun | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/contributions-from-groups-help-neediest.html | CONTRIBUTIONS FROM GROUPS HELP NEEDIEST | False | By Walter H. Waggoner | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/sports-people-nater-outlook-dim.html | Sports People; Nater Outlook Dim | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/style/marianne-gupta-is-the-bride-of-dr-bry-benjamin.html | Marianne Gupta is the Bride of Dr. Bry Benjamin | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/us/us-budget-cuts-strain-church-aid-programs.html | U.S. BUDGET CUTS STRAIN CHURCH AID PROGRAMS | False | By Charles Austin | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/penn-st-trounces-usc-by-26-10.html | PENN ST. TROUNCES U.S.C. BY 26-10 | False | By Roy S. Johnson, Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/theater/shepard-s-angel-city-to-open-wednesday.html | Shepard's 'Angel City' To Open Wednesday | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/business/airlines-plan-an-increase-in-fares-on-many-routes-around-country.html | AIRLINES PLAN AN INCREASE IN FARES ON MANY ROUTES AROUND COUNTRY | False | By Agis Salpukas | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/arts/cabaret-prysock-sings.html | CABARET: PRYSOCK SINGS | False | By John S. Wilson | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/world/polish-airwaves-new-rules-will-simplify-legislative-work.html | POLISH AIRWAVES: NEW RULES WILL 'SIMPLIFY' LEGISLATIVE WORK | False | Special to the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/pfister-and-denton-reach-semifinals-in-australia.html | PFISTER AND DENTON REACH SEMIFINALS IN AUSTRALIA | False | AP | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/world/reagn-and-haig-express-concern-in-messages-to-wife-of-gen-dozier.html | REAGAN AND HAIG EXPRESS CONCERN IN MESSAGES TO WIFE OF GEN. DOZIER | False | AP | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/us/legal-aid-agency-limits-its-spending.html | LEGAL AID AGENCY LIMITS ITS SPENDING | False | By Wolfgang Saxon | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/transcript-of-address-delivered-by-mayor-koch-at-inauguration-ceremony.html | TRANSCRIPT OF ADDRESS DELIVERED BY MAYOR KOCH AT INAUGURATION CEREMONY | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/world/nicaragua-poor-get-sidewalks-buses-and-dialectic.html | NICARAGUA POOR GET SIDEWALKS, BUSES AND DIALECTIC | False | By Warren Hoge, Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/business/jack-daniel-s-wins-favored-sales-spot.html | JACK DANIEL'S WINS FAVORED SALES SPOT | False | By Sandra Salmans | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/opinion/l-what-good-are-extra-taxis-stuck-in-traffic-155683.html | WHAT GOOD ARE EXTRA TAXIS STUCK IN TRAFFIC? | False | | 1982-01-07 | TX 820940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/arts/going-out-guide.html | Going Out Guide | False | Richard F. Shepard | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/business/small-steel-mills-feel-pinch-in-italy.html | SMALL STEEL MILLS FEEL PINCH IN ITALY | False | By John Tagliabue, Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/opinion/l-convicts-who-don-t-belong-behind-bars-155682.html | CONVICTS WHO DON'T BELONG BEHIND BARS | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/sports-people-saban-is-rejected.html | Sports People; Saban Is Rejected | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/world/around-the-world-israelis-search-village-in-the-golan-heights.html | Around the World; Israelis Search Village In the Golan Heights | False | Special to the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/business/patents-over-65000-inventions-during-81.html | Patents; Over 65,000 Inventions During '81 | False | By Stacy V. Jones | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/obituaries/frederic-nelson-88-an-editor-of-the-saturday-evening-post.html | Frederic Nelson, 88, an Editor Of The Saturday Evening Post | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/yonkers-new-haven-swear-in-mayors-too.html | Yonkers, New Haven Swear In Mayors, Too | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/style/irish-liqueurs-scarce.html | IRISH LIQUEURS SCARCE | False | By Terry Robards | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/us/social-security-tax-rises-a-nickel-for-every-100.html | SOCIAL SECURITY TAX RISES A NICKEL FOR EVERY $100 | False | AP | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/business/business-digest-saturday-january-2-1982-the-economy.html | Business Digest; SATURDAY, JANUARY 2, 1982; The Economy | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/world/around-the-world-a-newspaper-strike-is-averted-in-britain.html | Around the World; A Newspaper Strike Is Averted in Britain | False | AP | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/notes-on-people-a-happy-newborn-year-for-erin.html | Notes on People; A Happy Newborn Year for Erin | False | By David Bird and Dorothy J. Gaiter | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/flowers-of-giants-to-start-at-free-safety.html | FLOWERS OF GIANTS TO START AT FREE SAFETY | False | By Frank Litsky, Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/opinion/l-letter-on-giving-at-the-office-keeping-politics-out-of-charity-155674.html | Letter: On Giving at the Office Keeping Politics Out of Charity | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/opinion/l-what-good-are-extra-taxis-stuck-in-traffic-155669.html | WHAT GOOD ARE EXTRA TAXIS STUCK IN TRAFFIC? | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/business/amc-increases-prices-of-le-car.html | A.M.C. Increases Prices of Le Car | False | AP | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/sports-people-if-price-is-right.html | Sports People; If Price Is Right | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/notes-on-people-reunion-for-twins.html | Notes on People; Reunion for Twins | False | By David Bird and Dorothy J. Gaiter | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/us/cattle-thefts-increasing-over-nation.html | CATTLE THEFTS INCREASING OVER NATION | False | Special to the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/world/polish-official-urges-rejection-of-union-s-plea.html | POLISH OFFICIAL URGES REJECTION OF UNION'S PLEA | False | By Barbara Crossette, Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/ski-jumping-to-grahek.html | Ski Jumping to Grahek | False | AP | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/sports-people-malavasi-to-stay.html | Sports People; Malavasi to Stay | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/world/ghanaians-report-looting-by-troops.html | GHANAIANS REPORT LOOTING BY TROOPS | False | By Pranay B. Gupte, Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/freshman-leads-huskies-past-iowa-28-0.html | FRESHMAN LEADS HUSKIES PAST IOWA, 28-0 | False | Special to the New York Times | 1982-01-07 | TX 820940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/opinion/office-space-boom-john-wang-while-boom-office-building-construction-manhattan.html | THE OFFICE-SPACE BOOM; John Wang; While the boom in office-building construction in Manhattan may be cause for celebration among builders and developers, it suggests the need for a serious examination of current land-use and zoning policies. | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/index-international.html | Index; International | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/business/stagnation-is-forecast-for-steel.html | STAGNATION IS FORECAST FOR STEEL | False | By Lydia Chavez | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/6-killings-in-city-mar-first-hours-of-the-new-year.html | 6 KILLINGS IN CITY MAR FIRST HOURS OF THE NEW YEAR | False | By David W. Dunlap | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/sports-of-the-times-memories-to-block.html | Sports of The Times; Memories to Block | False | By George Vecsey | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/sports-people-top-female-jockey.html | Sports People; Top Female Jockey | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/holiday-slows-2-in-hartford-vying-for-cotter-s-seat.html | HOLIDAY SLOWS 2 IN HARTFORD VYING FOR COTTER'S SEAT | False | By Matthew L. Wald, Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/us/health-fears-grow-as-debate-continues-on-toxic-wastes.html | HEALTH FEARS GROW AS DEBATE CONTINUES ON TOXIC WASTES | False | By Philip Shabecoff, Speci Al To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/opinion/l-to-enhance-a-fire-department-s-effectiveness-155680.html | TO ENHANCE A FIRE DEPARTMENT'S EFFECTIVENESS | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/business/your-money-withholding-many-changes.html | Your Money; Withholding: Many Changes | False | By Elizabeth M. Fowler | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/arts/pop-elvis-costello-s-celebration.html | POP: ELVIS COSTELLO'S CELEBRATION | False | By Robert Palmer | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/quotation-of-the-day-155651.html | Quotation of the Day | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/theater/shakespeare-theater-names-management.html | Shakespeare Theater Names Management | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/arts/concert-19-stars-at-carnegie-benefit.html | CONCERT: 19 STARS AT CARNEGIE BENEFIT | False | By Bernard Holland | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/books/books-of-the-times-155694.html | Books of The Times | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/molloy-coach-studies-success.html | MOLLOY COACH STUDIES SUCCESS | False | By Al Harvin | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/opinion/the-river-of-memory-hagop-missak-merjian.html | THE RIVER OF MEMORY; Hagop Missak Merjian | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/opinion/getting-practical-about-crime.html | Getting Practical About Crime | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/opinion/first-things-first-save-the-bond-market-julia-vitullo-martin.html | FIRST THINGS FIRST: SAVE THE BOND MARKET; Julia Vitullo-Martin | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/obituaries/charles-dolan-aviator-dies-last-of-lafayette-escadrille.html | CHARLES DOLAN, AVIATOR, DIES; LAST OF LAFAYETTE ESCADRILLE | False | By Molly Ivins | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/style/de-gustibus-when-the-bill-does-not-fit.html | De Gustibus; WHEN THE BILL DOES NOT FIT | False | By Mimi Sheraton | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/obituaries/rabbi-edward-schoenfeld-79-ex-leader-of-actor-s-temple.html | Rabbi Edward Schoenfeld, 79; Ex-leader of Actor's Temple | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/us/congress-widens-role-in-arms-sales.html | CONGRESS WIDENS ROLE IN ARMS SALES | False | Special to the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/clemson-finishes-unbeaten-pitt-rally-tops-georgia-tigers-defeat-nebraska-for-12.html | CLEMSON FINISHES UNBEATEN; PITT RALLY TOPS GEORGIA; TIGERS DEFEAT NEBRASKA FOR 12-0 RECORD | False | By Malcolm Moran, Special To the New York Times | 1982-01-07 | TX 820940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/style/consumer-saturday-new-tests-for-auto-emissions.html | Consumer Saturday; NEW TESTS FOR AUTO EMISSIONS | False | By Peter Kerr | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/us/reagan-replacing-security-adviser-officials-report.html | REAGAN REPLACING SECURITY ADVISER, OFFICIALS REPORT | False | By Steven R. Weisman, Special To the New York Times | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/business/patents-invisible-sound-track-coats-movie-film.html | Patents; Invisible Sound Track Coats Movie Film | False | Stacy V. Jones | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/about-new-york-at-debs-ball-elegance-and-swooping-curtsies.html | About New York; AT DEBS' BALL, ELEGANCE AND SWOOPING CURTSIES | False | By Anna Quindlen | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/business/american-greetings-bolstered-by-its-strawberry-shortcake.html | AMERICAN GREETINGS BOLSTERED BY ITS 'STRAWBERRY SHORTCAKE' | False | | 1982-01-07 | TX 820940 | | |
| 1982-01-02 | 1982-01-02 | https://www.nytimes.com/1982/01/02/style/bargains-in-children-s-skates-and-skis.html | BARGAINS IN CHILDREN'S SKATES AND SKIS | False | By Nadine Brozan | 1982-01-07 | TX 820940 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/a-nurse-calls-for-revaluation-of-the-profession.html | A NURSE CALLS FOR REVALUATION OF THE PROFESSION | False | By H. Elaine Jerome | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/transactions-156415.html | Transactions | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/indonesia-grants-clemency-to-sukarno-aid.html | INDONESIA GRANTS CLEMENCY TO SUKARNO AID | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/mike-rossman-indicted-on-2-charges-in-jersey.html | Mike Rossman Indicted On 2 Charges in Jersey | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/cynthia-wright-wed-to-t-p-hameline.html | Cynthia Wright Wed to T. P. Hameline | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/new-administrator-of-city-courts-is-selected-by-chief-judge-of-state.html | NEW ADMINISTRATOR OF CITY COURTS IS SELECTED BY CHIEF JUDGE OF STATE | False | By E.r. Shipp | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/washington-questions-for-the-new-year.html | Washington; QUESTIONS FOR THE NEW YEAR | False | By James Reston | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/art-postmodernism-at-the-squibb.html | Art; POST-MODERNISM AT THE SQUIBB | False | By John Caldwell | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/the-year-of-the-accountant.html | THE YEAR OF THE ACCOUNTANT | False | By Leslie Wayne | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/germany-s-reasons-for-immobility-on-poland.html | GERMANY'S REASONS FOR IMMOBILITY ON POLAND | False | By John Vinocur | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/split-among-allies-runs-deeper-than-sanctions.html | SPLIT AMONG ALLIES RUNS DEEPER THAN SANCTIONS | False | By Flora Lewis | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-world-in-summary-assad-the-fixer-upper.html | The World in Summary; Assad, the Fixer-Upper | False | By Milt Freudenheim and Barbara Slavin | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/chicago-finds-the-hispanic-outnumber-whites-in-schools.html | Chicago Finds the Hispanic Outnumber Whites in Schools | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/dance-view-1982-may-be-the-year-of-the-european-import.html | Dance View; 1982 MAY BE THE YEAR OF THE EUROPEAN IMPORT | False | By Anna Kisselgoff | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/numismatic-coin-burial-ground.html | Numismatic; COIN 'BURIAL GROUND' | False | By Ed Reiter | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/delbello-is-optimistic-as-3d-term-begins.html | DELBELLO IS OPTIMISTIC AS 3D TERM BEGINS | False | By James Feron | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/dining-out-the-results-of-uniformity.html | Dining Out; THE RESULTS OF UNIFORMITY | False | By Valerie Sinclair | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/young-doctors-at-yale-practice-skills-in-haiti.html | YOUNG DOCTORS AT YALE PRACTICE SKILLS IN HAITI | False | Special to the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/dining-out-italian-dishes-in-unusual-setting.html | Dining Out; ITALIAN DISHES IN UNUSUAL SETTING | True | By M. H. Reed | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/carol-bellamy-is-on-the-run-nearing-a-fork-in-the-road.html | CAROL BELLAMY IS ON THE RUN, NEARING A FORK IN THE ROAD | False | By Clyde Haberman | 1982-01-11 | TX 820849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/on-language.html | On Language | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/connecticut-guide-sleighing-rally.html | Connecticut Guide; SLEIGHING RALLY | False | By Eleanor Charles | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/topics-terms-and-teams.html | Topics; Terms and Teams | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/gardening-some-gardening-resolutions-for-1982.html | Gardening; SOME GARDENING RESOLUTIONS FOR 1982 | False | By Carl Totemeier | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/q-a-155839.html | Q&A | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-nation-in-summary-few-atlantans-ready-to-sit-in-judgment.html | The Nation in Summary; Few Atlantans Ready to Sit In Judgment | False | By Michael Wright and Caroline Rand Herron | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/saudis-conditions-to-accept-israel-listed-by-prince.html | SAUDIS CONDITIONS TO 'ACCEPT' ISRAEL LISTED BY PRINCE | False | By Leslie H. Gelb, Special To the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/health-advocates-play-vital-role.html | HEALTH ADVOCATES PLAY VITAL ROLE | True | By Joan Marks | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/anne-liegey-married-to-martin-j-nance.html | Anne Liegey Married To Martin J. Nance | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/california-s-poor-face-uphill-fights.html | CALIFORNIA'S POOR FACE UPHILL FIGHTS | False | By Judith Cummings, Speci Al To the New York T Imes | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/sunday-observer.html | Sunday Observer | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/reagnomics-the-report-card-for-1981-and-the-prospects.html | REAGANOMICS: THE REPORT CARD FOR 1981, AND THE PROSPECTS | False | By Jonathan Fuerbringer | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/new-york-to-montauk-eh.html | NEW YORK TO MONTAUK, EH? | False | By Edward B. Furey Jr. | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/science-takes-a-healthy-interest-in-pets.html | SCIENCE TAKES A HEALTHY INTEREST IN PETS | False | By William Robbins | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/antiques-view-the-collectibles-market-in-decline.html | Antiques View; THE COLLECTIBLES MARKET IN DECLINE | False | By Rita Reif | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/camera-photography-clubs-offer-many-benefits.html | Camera; PHOTOGRAPHY CLUBS OFFER MANY BENEFITS | False | By Harvey L Bilker | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/the-life-of-meyer-levin.html | THE LIFE OF MEYER LEVIN | False | By Daniel Fuchs | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/art.html | Art | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/l-the-coast-guard-155903.html | The Coast Guard | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/other-business-tiger-in-the-whi-te-house.html | Other Business; TIGER IN THE WHI TE HOUSE | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/politics-cohalan-caputo-seek-accord.html | Politics; COHALAN, CAPUTO SEEK ACCORD | False | By Frank Lynn | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/l-read-with-interest-dr-rosenfeld-s-article-defending-his-my-calling-found-155809.html | I read with interest Dr. Rosenfeld's article defending his (and my) calling. I found the questions asked of him simplistic, if not selfish, and far from the real problems facing medicine today. | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/in-south-africa-stern-laws-forge-a-rare-alliance.html | IN SOUTH AFRICA, STERN LAWS FORGE A RARE ALLIANCE | False | By Joseph Lelyveld, Special To the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/top-ics-terms-and-teams-sporting-chance.html | Top ics; TERMS AND TEAMS; Sporting Chance | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/student-visitors-go-where-i-t-s-at.html | STUDENT VISITORS GO 'WHERE-I-T'S AT' | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/new-englanders-begin-the-day-gently-to-the-music-of-robert-j.html | NEW ENGLANDERS BEGIN THE DAY GENTLY TO THE MUSIC OF ROBERT J. | False | By Dudley Clendinen, Special To the New York Times | 1982-01-11 | TX 820849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/headliners-family-affair.html | Headliners; Family Affair | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/headliners-disparaging-words.html | Headliners; Disparaging Words | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/marie-ashton-is-married-to-peter-henry-werner.html | Marie Ashton Is Married To Peter Henry Werner | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-nation-in-summary-judge-upholds-a-handgun-ban.html | The Nation in Summary; Judge Upholds A Handgun Ban | False | By Michael Wrigh, T and Caroline R and Herron | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/lesley-i-brown-bride-of-lawyer.html | Lesley I. Brown Bride of Lawyer | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/editors-choice.html | Editors' Choice | False | David R. Godine, $12.95. | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/medicaid-refinancing-sought.html | MEDICAID REFINANCING SOUGHT | False | By James Barron | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/the-polish-airwaves-official-s-visit-to-bonn.html | THE POLISH AIRWAVES; OFFICIAL'S VISIT TO BONN | False | Special to the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/connecticut-housing-some-optimism-about-1982.html | Connecticut Housing; SOME OPTIMISM ABOUT 1982 | False | By Andree Brooks | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/new-york-times-magazine-january-3-1982.html | New York Times Magazine January 3, 1982 | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/practical-traveler-checking-out-the-charters.html | Practical Traveler; CHECKING OUT THE CHARTERS | False | By Paul Grimes | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/household-sizes-cited.html | HOUSEHOLD SIZES CITED | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/realestate/coops-seek-lawsuit-protection.html | CO-OPS SEEK LAWSUIT PROTECTION | False | By Andrea Jolles | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/around-the-nation-tanker-accident-halts-florida-keys-traffic.html | Around the Nation; Tanker Accident Halts Florida Keys Traffic | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/circulation-is-up-for-the-bulletin-press-notes.html | CIRCULATION IS UP FOR THE BULLETIN; Press Notes | False | By Jonathan Friendly | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/obituaries/victor-buono-dies-on-coast-at-43-known-for-portrayals-of-villians.html | VICTOR BUONO DIES ON COAST AT 43; KNOWN FOR PORTRAYALS OF VILLIANS | False | By Dorothy J. Gaiter | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/islanders-set-back-black-hawks-by-5-3.html | ISLANDERS SET BACK BLACK HAWKS BY 5-3 | False | By Parton Keese, Special To the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/winter-storms-may-imperil-sandy-hook-bathing-areas.html | WINTER STORMS MAY IMPERIL SANDY HOOK BATHING AREAS | False | By Martin Gansberg | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/the-49ers-secondary-is-now-second-to-none.html | THE 49ERS SECONDARY IS NOW SECOND TO NONE | False | By Ira Miller | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/quotation-of-the-day-156296.html | Quotation of the Day | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/food-for-the-twelfth-day-of-chrismas-two-roast-geese.html | Food; FOR THE TWELFTH DAY OF CHRISMAS, TWO ROAST GEESE | False | By Moira Hodgson | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/maureen-miller-william-macier-to-wed-in-june.html | Maureen Miller, William Macier To Wed in June | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/matthew-arnold-entertains-and-other-fun.html | MATTHEW ARNOLD ENTERTAINS AND OTHER FUN | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/no-headline-501439.html | No Headline | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/3-artisans-create-illusions-at-fin-ishing-studio.html | 3 ARTISANS CREATE ILLUSIONS AT FIN ISHING STUDIO | False | By Ruth Robinson | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/owners-value-houses-modestly.html | OWNERS VALUE HOUSES MODESTLY | False | By Betsy Brown | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/was-te-heat-in-trenton-it-looms-as-a-big-saving.html | WAS TE HEAT: IN TRENTON, IT LOOMS AS A BIG SAVING | False | By Jane Wholey | 1982-01-11 | TX 820849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/investing-how-to-go-wrong-in-stock-options.html | Investing; HOW TO GO WRONG IN STOCK OPTIONS | False | By Vartanig G. Vartan | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/new-study-of-anchor-stones-rebuts-china-origin-theory.html | NEW STUDY OF ANCHOR STONES REBUTS CHINA ORIGIN THEORY | False | By United Press International | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/january-31982.html | January 3,1982 | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/obituaries/dumont-f-kenny-retired-educator.html | DUMONT F. KENNY, RETIRED EDUCATOR | False | By William G. Blair | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/potential-hijacker-seized.html | 'Potential Hijacker' Seized | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/essay-the-kremlin-pipeline.html | Essay; THE KREMLIN PIPELINE | False | By William Safire | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/l-a-voice-heard-round-the-world-156385.html | A VOICE HEARD ROUND THE WORLD | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/problem-of-runaways-and-homeless-youth-increases.html | PROBLEM OF RUNAWAYS AND HOMELESS YOUTH INCREASES | False | By Tom Connor | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/l-venice-155830.html | Venice | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/helen-wright-and-matthew-hobbs-to-wed-in-may.html | HELEN WRIGHT AND MATTHEW HOBBS TO WED IN MAY | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/elizabeth-searle-engaged.html | ELIZABETH SEARLE ENGAGED | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/l-china-155829.html | China | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/l-the-grandest-project-155775.html | The Grandest Project | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/dining-out-where-peking-duck-is-a-specialty.html | Dining Out; WHERE PEKING DUCK IS A SPECIALTY | False | By Florence Fabricant | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/miss-cash-sets-bridal-for-feb-20.html | Miss Cash Sets Bridal For Feb. 20 | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/obituaries/william-m-black-a-retired-executive-in-accounting-firm.html | WILLIAM M. BLACK, A RETIRED EXECUTIVE IN ACCOUNTING FIRM | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/clemson-savors-the-taste-of-vindication.html | CLEMSON SAVORS THE TASTE OF VINDICATION | False | Special to the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/economic-affairs-leasing-a-good-pill-for-sick-companies.html | Economic Affairs; LEASING: A GOOD PILL FOR SICK COMPANIES | False | By Rudolph G. Penner | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/headliners-bundle-of-history.html | Headliners; Bundle of History | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/l-robots-155905.html | Robots | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/bill-for-crime-victims-urged.html | BILL FOR CRIME VICTIMS URGED | False | By Fran Wenograd | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/the-serious-italians-155801.html | The Serious Italians | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/nlrb-finds-unions-losing-collective-bargaining-votes.html | N.L.R.B. Finds Unions Losing Collective Bargaining Votes | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/l-doctors-and-medicine-155810.html | Doctors And Medicine | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/l-a-voice-heard-round-the-world-156374.html | A VOICE HEARD ROUND THE WORLD | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/around-the-nation-justice-rehnquist-may-leave-hospital.html | Around the Nation; Justice Rehnquist May Leave Hospital | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/graffiti-doesn-t-wait-for-miami-metrorail.html | Graffiti Doesn't Wait For Miami Metrorail | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/news-summary-sunday-january-3-1982.html | News Summary; SUNDAY, JANUARY 3, 1982 | False | | 1982-01-11 | TX 820849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/obituaries/dr-william-stubenbord.html | DR. WILLIAM STUBENBORD | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/other-business-howard-ruffs-new-tune.html | Other Business; HOWARD RUFF'S NEW TUNE | False | By Jacqueline Wilson | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/westchester-journal-156525.html | Westchester Journal | False | By Edward Hudson | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/about-long-island.html | About Long Island | False | By Gerald Eskenazi | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/jersey-officer-hurt-in-shootout-at-holland-tunnel.html | JERSEY OFFICER HURT IN SHOOTOUT AT HOLLAND TUNNEL | False | By Wolfgang Saxon | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-world-in-summary-rawlings-redux-in-ghana.html | The World in Summary; Rawlings Redux In Ghana | False | By Milt Freudenheim and Barbara Slavin | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/other-business-technology-s-martyrs-the-slide-rule.html | Other Business; TECHNOLOGY'S MARTYRS: THE SLIDE RULE | False | By Kirk Johnson | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/on-thinking-men-in-china.html | ON THINKING MEN IN CHINA | False | By Roger Garside | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-world-in-summary-begin-reaffirms-sinai-withdrawal-despite-protests.html | The World in Summary; Begin Reaffirms Sinai Withdrawal Despite Protests | False | By Milt Freudenheim and Barbara Slavin | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/judge-betty-w-ellerin.html | Judge Betty W. Ellerin | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/access-to-farm-labor-camps-stirs-furor-in-jersey.html | ACCESS TO FARM LABOR CAMPS STIRS FUROR IN JERSEY | False | By Donald Janson, Special To the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/prospects.html | Prospects | False | By Michael Quint | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/us-adjusts-military-policy-on-third-world-military-analysis.html | U.S. ADJUSTS MILITARY POLICY ON THIRD WORLD; Military Analysis | False | By Drew Middleton | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/laura-finley-betrothed-to-gerald-skoning-lawyer.html | LAURA FINLEY BETROTHED TO GERALD SKONING, LAWYER | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/giants-need-edge-on-first-down.html | GIANTS NEED EDGE ON FIRST DOWN | False | Special to the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/theater/stage-view-dreamgirls-rich-dessert-without-the-main-course.html | Stage View; 'DREAMGIRLS: RICH DESSERT WITHOUT THE MAIN COURSE | False | By Walter Kerr | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/what-s-doing-in-the-laurentians.html | WHAT'S DOING IN THE LAURENTIANS | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/theater/tv-view-live-tv-shows-may-they-rest-in-peace.html | TV View; LIVE TV SHOWS-MAY THEY REST IN PEACE | False | By John J. O'Connor | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/art-two-photographers-at-bridge-gallery.html | Art; TWO PHOTOGRAPHERS AT BRIDGE GALLERY | False | By Vivien Raynor | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/controller-union-said-to-pick-chief.html | CONTROLLER UNION SAID TO PICK CHIEF | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/israel-five-wins.html | Israel Five Wins | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/richard-kaskel-to-wed-leslie-robyn-altman.html | RICHARD KASKEL TO WED LESLIE ROBYN ALTMAN | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/berkeley-mayor-criticized-on-travels.html | BERKELEY MAYOR CRITICIZED ON TRAVELS | False | Special to the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/children-s-books-155794.html | Children's Books | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/l-no-headline-155802.html | No Headline | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/can-isadora-duncan-s-solos-be-danced-by-a-man.html | CAN ISADORA DUNCAN'S SOLOS BE DANCED BY A MAN? | False | By Gwin Chin | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/us-environmental-agency-making-deep-staffing-cuts.html | U.S. ENVIRONMENTAL AGENCY MAKING DEEP STAFFING CUTS | False | By Philip Shabecoff, Special To the New York Times | 1982-01-11 | TX 820849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/couple-are-killed-by-hit-and-run-driver-in-bronx.html | COUPLE ARE KILLED BY HIT-AND-RUN DRIVER IN BRONX | False | By Paul L. Montgomery | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/houston-mayor-takes-oath.html | Houston Mayor Takes Oath | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/everything-but-the-reason.html | EVERYTHING BUT THE REASON | False | By Ted Morgan | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/vacant-mansion-awaits-new-governor-on-coast.html | VACANT MANSION AWAITS NEW GOVERNOR ON COAST | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/heating-costs-transit-and-income-trouble-elderly.html | HEATING COSTS, TRANSIT AND INCOME TROUBLE ELDERLY | False | By Debra Stone | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/marianne-christine-heilmann-bride-of-david-a-wilkinson-in-greenwich.html | Marianne Christine Heilmann Bride Of David A. Wilkinson in Greenwich | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/grace-meade-teacher-is-married-to-david-diggs.html | Grace Meade, Teacher, Is Married to David Diggs | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/movies/shooting-six-weeks-in-seven.html | SHOOTING 'SIX WEEKS' IN SEVEN | False | By John Duka | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/food-stamp-plan-could-increase-rents-for-the-poor.html | FOOD STAMP PLAN COULD INCREASE RENTS FOR THE POOR | False | By Robert Pear, Special To the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/texas-man-is-charged-in-drugging-of-coffee.html | Texas Man Is Charged In Drugging of Coffee | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-region-in-summary-have-robes-must-travel.html | The Region in Summary; Have Robes, Must Travel | False | By Richard Levine and Carlyle C. Douglas | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/movies-inspire-two-new-albums.html | MOVIES INSPIRE TWO NEW ALBUMS | False | By Robert Palmer | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/l-no-headline-155806.html | No Headline | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/ideas-trends-in-summary-rippling-rhythms-join-reagan-and-conservationists.html | Ideas & Trends in Summary; Rippling Rhythms Join Reagan and Conservationists | False | By Margot Slade and Eva Hoffman | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/state-to-stress-wildlife-protection.html | STATE TO STRESS WILDLIFE PROTECTION | False | By Leo H., Carney | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/personal-finance-the-funds-that-don-t-pay-dividends.html | Personal Finance; THE FUNDS THAT DON'T PAY DIVIDENDS | False | By Deborah Rankin | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/outdoors-winter-s-reward-a-full-larder.html | OUTDOORS; Winter's Reward: A Full Larder | False | By Nelson Bryant | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/jersey-city-theater-to-get-a-new-life.html | JERSEY CITY THEATER TO GET A NEW LIFE | False | By Maggie Kleinman | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/music-view-the-impact-of-the-avant-garde-on-opera.html | Music View; THE IMPACT OF THE AVANT-GARDE ON OPERA | False | By John Rockwell | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/design-anything-goes.html | Design; ANYTHING GOES | False | By Marilyn Bethany | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/puzzle-of-the-parthenon.html | PUZZLE OF THE PARTHENON | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/4-new-york-farms-are-cited-in-same-families-3-centuries.html | 4 NEW YORK FARMS ARE CITED; IN SAME FAMILIES 3 CENTURIES | False | By Harold Faber, Special To the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/around-the-world-iranian-ends-syrian-visit-with-no-gains-on-iraq.html | Around the World; Iranian Ends Syrian Visit With No Gains on Iraq | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/business-forum-us-interest-rates-and-angry-europeans.html | Business Forum; U.S. INTEREST RATES AND ANGRY EUROPEANS | False | By Henry C. Wallich | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-region-in-summary-how-to-gum-up-the-water-works.html | The Region in Summary; How to Gum Up The Water Works | False | By Richard Levine and Carlyle C. Douglas | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/coast-senator-defends-anti-semitic-remarks.html | Coast Senator Defends Anti-Semitic Remarks | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/new-hard-times-fill-soup-kitchens.html | NEW HARD TIMES FILL SOUP KITCHENS | False | By Iver Peterson, Specia L To the New York Times | 1982-01-11 | TX 820849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/walesa-said-to-set-terms-for-talks.html | WALESA SAID TO SET TERMS FOR TALKS | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/others-burdens-motivate-donors-to-neediest.html | OTHERS BURDENS MOTIVATE DONORS TO NEEDIEST | False | By Walter H. Waggoner | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/c-corrections-156295.html | CORRECTIONS | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/giraffe-first-zoo-baby-in-82.html | GIRAFFE FIRST ZOO BABY IN '82 | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/stamps-us-makes-another-try-at-showing-wildlife.html | Stamps; U.S. MAKES ANOTHER TRY AT SHOWING WILDLIFE | False | By Samuel A. Tower | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/l-the-tuberculosis-rate-in-suffolk-county-156527.html | The Tuberculosis Rate In Suffolk County | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/the-careful-shopper-fresh-dried-flowers-at-preserved-prices.html | The Careful Shopper; Fresh, Dried Flowers At Preserved Prices | True | By Jeanne Clare Feron | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/taps-and-burial-marker-end-a-widow-s-nine-year-battle.html | TAPS AND BURIAL MARKER END A WIDOW'S NINE-YEAR BATTLE | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/realestate/a-new-owner-takes-the-reins-in-times-square.html | A NEW OWNER TAKES THE REINS IN TIMES SQUARE | False | By Lawrence Josephs | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/kathryn-tracy-bride-of-dr-william-wanck.html | Kathryn Tracy Bride Of Dr. William Wanck | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/chargers-win-in-overtime-cowboys-romp-38-0-victory-puts-dallas-in-final.html | CHARGERS WIN IN OVERTIME; COWBOYS ROMP 38-0 VICTORY PUTS DALLAS IN FINAL | False | By Neil Amdur, Special To the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/patricia-lee-clough-tv-producer-to-wed.html | PATRICIA LEE CLOUGH, TV PRODUCER, TO WED | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/a-hobby-makes-millions.html | A HOBBY MAKES MILLIONS | False | By Marilyn Frankel | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/beth-katzman-is-a-bride.html | Beth Katzman Is a Bride | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-nation-in-summary-guess-where-the-mx-is-going.html | The Nation in Summary; Guess Where the MX Is Going | False | By Michaeloline Rand Herron | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/perkins-gets-job-done.html | PERKINS GETS JOB DONE | False | By Frank Litsky | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/the-week-in-business-us-steel-closes-in-on-marathon.html | The Week in Business; U.S. STEEL CLOSES IN ON MARATHON | False | By Carey Sassower | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/around-the-nation-middle-west-storms-cause-2-deaths-on-highways.html | Around the Nation; Middle West Storms Cause 2 Deaths on Highways | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/ideas-trends-in-summary-a-hard-landing-for-art-dealers.html | Ideas & Trends in Summary; A Hard Landing For Art Dealers | False | By Margot Slade and Eva Hoffman | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/hawaii-volcanoes-155821.html | HAWAII VOLCANOES | False | By Neil Nissenbaum | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Bantam, $3.95. | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/sheriff-runs-his-jail-on-honor-system.html | SHERIFF RUNS HIS JAIL ON HONOR SYSTEM | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/underground-oil-tank-leaks-river-on-li.html | Underground Oil Tank Leaks Into River on L.I. | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/in-the-land-of-laughing-waters.html | IN THE LAND OF 'LAUGHING WATERS' | False | By Edward Abbey | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/allison-kezer-engaged-to-leighton-lobdell.html | Allison Kezer Engaged To Leighton Lobdell | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/pilot-is-killed-in-crash-of-a-navy-cargo-plane.html | Pilot Is Killed in Crash Of a Navy Cargo Plane | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/antonia-dupont-editor-married.html | Antonia Dupont, Editor, Married | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/states-growing-disillusioned-about-new-federalism-cuts.html | STATES GROWING DISILLUSIONED ABOUT 'NEW FEDERALISM' CUTS | False | By John Herbers | 1982-01-11 | TX 820849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/business-conditions-energy-price-effect.html | Business Conditions; ENERGY PRICE EFFECT | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/45-food-establishments-cited.html | 45 FOOD ESTABLISHMENTS CITED | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/st-bart-s-with-an-office-spire.html | St. Bart's With an Office Spire? | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/if-inequality-is-inevitable-what-can-be-done-about-it.html | IF INEQUALITY IS INEVITABLE, WHAT CAN BE DONE ABOUT IT? | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/juliette-t-curtiss-student-married-in-massachusetts.html | Juliette T. Curtiss, Student, Married In Massachusetts | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/different-drummers-leon-silverman-is-on-the-case.html | DIFFERENT DRUMMERS; Leon Silverman Is On the Case | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/television-week-155741.html | Television Week | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/movies/prescription-for-ailing-hollywood-glamour.html | PRESCRIPTION FOR AILING HOLLYWOOD: GLAMOUR | False | By Vincent Canby | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/l-writers-155780.html | Writers | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/outside-medicaid-and-looking-in.html | OUTSIDE MEDICAID AND LOOKING IN | True | By Bernard Sloan | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/l-dublin-155826.html | Dublin | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/real-risks-in-the-us-taiwanese-arms-deals.html | REAL RISKS IN THE U.S.-TAIWANESE ARMS DEALS | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/ocean-lab-sale-is-topic-of-talks.html | OCEAN LAB SALE IS TOPIC OF TALKS | False | By Andrea Aurichio | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/elizabeth-m-holmes-to-marry-april-27.html | Elizabeth M. Holmes to Marry April 27 | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/new-legal-aid-board-sets-ceiling-on-spending-by-grant-recipients.html | NEW LEGAL AID BOARD SETS CEILING ON SPENDING BY GRANT RECIPIENTS | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/shelagh-marie-markey-wed.html | Shelagh Marie Markey Wed | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/politics-a-political-almanac-for-1982.html | Politics; A POLITICAL ALMANAC FOR 1982 | False | By Richard L Madden | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/hilary-v-greene-affianced.html | Hilary V. Greene Affianced | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/reagan-cut-taxes-now-he-ponders-raising-them.html | REAGAN CUT TAXES, NOW HE PONDERS RAISING THEM | False | By Edward C, Owan | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/nora-j-ambrose-wed-to-john-p-baker.html | Nora J. Ambrose Wed to John P. Baker | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/l-medical-questions-155776.html | Medical Questions | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/laurie-curran-is-married-to-robert-w-hernandez.html | Laurie Curran Is Married To Robert W. Hernandez | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/is-it-parity-mediocrity-pete-rozelle-says-no.html | IS IT 'PARITY'? 'MEDIOCRITY'? PETE ROZELLE SAYS NO | False | By Pete Rozelle | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/l-mail-call-on-capitol-hill-155803.html | Mail Call on Capitol Hill | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/theater-kiss-me-kate-at-the-coachlight.html | Theater; 'KISS ME, KATE' AT THE COACHLIGHT | False | By Haskel Frankel | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/how-pergolesi-lost-title-to-six-concertos.html | HOW PERGOLESI LOST TITLE TO SIX CONCERTOS | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/polish-ex-envoy-to-japan-tells-why-he-defected.html | POLISH EX-ENVOY TO JAPAN TELLS WHY HE DEFECTED | False | By David Shribman, Special To the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/consumer-rates.html | CONSUMER RATES | False | | 1982-01-11 | TX 820849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/why-the-schools-are-failing.html | WHY THE SCHOOLS ARE FAILING | False | By Dan Jackson | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/l-no-headline-155828.html | No Headline | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/susan-leon-sets-bridal-in-march.html | Susan Leon Sets Bridal in March | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/until-tanks-can-milk-cows.html | Until Tanks Can Milk Cows | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/field-condition-is-good.html | Field Condition Is 'Good' | False | Special to the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/ford-to-pay-41-owners-of-defective-vehicles.html | Ford to Pay 41 Owners Of Defective Vehicles | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/sound-forecasting-the-future-of-home-electronics.html | Sound; FORECASTING THE FUTURE OF HOME ELECTRONICS | False | By Hans Fantel | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/a-son-recollects-hoagy-carmichael.html | A SON RECOLLECTS HOAGY CARMICHAEL | False | By Eleanor Charles | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/swede-and-italian-reach-final-in-junior-tennis.html | Swede and Italian Reach Final in Junior Tennis | False | Special to the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/california-s-oddball-hotel.html | CALIFORNIA'S ODDBALL HOTEL | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/new-charity-coalitions-challenging-longtime-dominance-of-united-way.html | NEW CHARITY COALITIONS CHALLENGING LONGTIME DOMINANCE OF UNITED WAY | False | By Robin Herman | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/topics-terms-and-teams-resolve-in-turkey.html | Topics; TERMS AND TEAMS; Resolve in Turkey | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/ellen-l-knobloch-is-married-to-charles-steinmetz.html | Ellen L. Knobloch Is Married to Charles Steinmetz | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/a-lake-safari-in-zimbabwe.html | A LAKE SAFARI IN ZIMBABWE | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/theater-in-review-london-sketchbook-a-curiosity.html | Theater in Review; 'LONDON SKETCHBOOK': A CURIOSITY | False | By Alvin Klein | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/reagan-s-policies-assailed-by-young.html | REAGAN'S POLICIES ASSAILED BY YOUNG | False | By Reginald Stuart, Special To the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/l-maryland-crabs-155825.html | Maryland Crabs | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/follow-up-on-the-news-hypnotic-power.html | Follow-Up on the News; Hypnotic Power | False | By Richard Haitch | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/l-why-save-156382.html | WHY SAVE? | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/l-darwin-and-the-rabbi-156381.html | DARWIN AND THE RABBI | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/gardening-some-gardening-resolutions-for-1982.html | Gardening; SOME GARDENING RESOLUTIONS FOR 1982 | True | By Carl Totemeier | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/around-the-world-britain-said-to-withhold-files-on-two-defectors.html | Around the World; Britain Said to Withhold Files on Two Defectors | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/theater/new-angry-playwrights-are-taking-center-stage.html | NEW ANGRY PLAYWRIGHTS ARE TAKING CENTER STAGE | False | By Frank Rich | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/the-story-of-reds-and-the-reed-house.html | THE STORY OF 'REDS' AND THE REED HOUSE | False | By Marc Myers | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/l-means-tests-and-social-security-don-t-mix-156386.html | MEANS TESTS AND SOCIAL SECURITY DON'T MIX | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/remembrance-of-things-pastrami.html | REMEMBRANCE OF THINGS PASTRAMI | False | By Joan Marans Dim | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/the-two-sides-of-derek-walcott.html | THE TWO SIDES OF DEREK WALCOTT | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/business-conditions-drilling-drop-off-ahead.html | Business Conditions; DRILLING DROP-OFF AHEAD | False | | 1982-01-11 | TX 820849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-region-in-summary-governor-carey-s-campaign-style-for-hard-times.html | The Region in Summary; Governor Carey's Campaign Style For Hard Times | False | By Richard Levine and Carlyle C. Douglas | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/theater/he-nurtures-the-gifted-playwright.html | HE NURTURES THE GIFTED PLAYWRIGHT | False | By Douglas C. McGill | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/long-island-housing-a-community-pitches-in-to-create-a-special.html | Long Island Housing A COMMUNITY PITCHES IN TO CREATE A SPECIAL APARTMENT | False | By Diana Shaman | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/ideas-trends-in-summary-but-they-know-what-they-like.html | Ideas & Trends in Summary; But They Know What They Like | False | By Margot Slade and Eva Hoffman | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/brown-coach-favors-bengals.html | Brown Coach Favors Bengals | False | By William N. Wallace | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/ann-barkley-married-to-david-p-hickey.html | Ann Barkley Married To David P. Hickey | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/three-children-die-in-fire.html | Three Children Die in Fire | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/the-universe-of-money.html | THE UNIVERSE OF MONEY | False | By Robert Lekachman | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/pakistani-finds-old-gems.html | Pakistani Finds Old Gems | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/c-correction-155902.html | Correction | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/julene-rupp-affianced-to-thomas-t-dasher.html | JULENE RUPP AFFIANCED TO THOMAS T. DASHER | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/denton-and-kriek-gain-australian-final.html | DENTON AND KRIEK GAIN AUSTRALIAN FINAL | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/the-joys-of-a-one-car-life.html | THE JOYS OF A ONE-CAR LIFE | False | By John Chervokas | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/miss-makepeace-t-o-be-june-bride.html | Miss Makepeace T o Be June Bride | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/about-cars-mercedes-fun-and-prestige.html | ABOUT CARS; Mercedes: Fun and Prestige | False | By Marshall Schuon | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/miss-davies-is-betrothed.html | Miss Davies Is Betrothed | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/t-he-nation-in-summary-robert-poli-over-and-out.html | T he Nation in Summary; Robert Poli, Over and Out | False | By Michael Wright and Caroline Rand Herron | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/no-headline-156410.html | No Headline | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/no-headline-156406.html | No Headline | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/gordon-medenica-weds-ann-connolly.html | Gordon Medenica Weds Ann Connolly | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/l--155906.html | Article 155906 — No Title | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/l-dirty-air-155904.html | Dirty Air | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/dining-out-chinese-with-some-surprises.html | Dining Out; CHINESE, WITH SOME SURPRISES | False | By Patricia Brooks | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-nation-in-summary-army-cleared-in-lsd-trial.html | The Nation in Summary; Army Cleared In LSD Trial | False | By Michael Wright and Caroline Rand Herron | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/no-headline-156407.html | No Headline | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/leisure-the-catalogues-are-coming-the-catalogues-are-coming.html | Leisure; THE CATALOGUES ARE COMING, THE CATALOGUES ARE COMING | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/harold-steinbach-lawyer-fiance-of-beryl-schwartz.html | Harold Steinbach, Lawyer, Fiance of Beryl Schwartz | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/82-candidates-run-on-expert-advice.html | '82 CANDIDATES RUN ON EXPERT ADVICE | False | By Dick Davies | 1982-01-11 | TX 820849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/official-in-maryland-tightens-standards-on-doctors-s-rates.html | OFFICIAL IN MARYLAND TIGHTENS STANDARDS ON DOCTORS RATES | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/a-find-that-would-shiver-anyone-s-timbers.html | A FIND THAT WOULD SHIVER ANYONE'S TIMBERS | False | By Andrew H. Malcolm | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/around-the-nation-five-in-family-die-in-shootings-and-suicide.html | Around the Nation; Five in Family Die In Shootings and Suicide | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/the-high-priest-of-a-troubled-church.html | THE HIGH PRIEST OF A TROUBLED CHURCH | False | By Karen W. Arenson | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/virginia-regan-to-become-bride.html | Virginia Regan To Become Bride | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/reading-and-writing-the-cost-of-being-funny.html | Reading and Writing; THE COST OF BEING FUNNY | False | By Anatole Broyard | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/sports-of-the-times-riding-the-quarterback-seesaw.html | Sports of The Times; Riding the Quarterback Seesaw | False | DAVE ANDERSON | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/it-s-time-for-immigration-law-reform-or-is-it.html | IT'S TIME FOR IMMIGRATION LAW REFORM--OR IS IT? | False | By Robert Pear | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/toynbees-hellenes.html | TOYNBEE'S HELLENES | False | By Richard Jenkyns | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/marcum-of-kansas-gets-post-at-south-carolina.html | Marcum of Kansas Gets Post at South Carolina | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/index-international.html | Index; International | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/study-shows-drug-may-fight-angina.html | STUDY SHOWS DRUG MAY FIGHT ANGINA | False | By Lawrence K. Altman | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/atlanta-s-calm-as-murder-trial-unfolds-reflects-civil-rights-changes-in-south.html | ATLANTA'S CALM AS MURDER TRIAL UNFOLDS REFLECTS CIVIL RIGHTS CHANGES IN SOUTH | False | By Wendell Rawls Jr., Spec Ial To the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/1-de-soto-in-tampa-155827.html | De Soto in Tampa | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-new-year-demands-its-own-resolutions.html | THE NEW YEAR DEMANDS ITS OWN RESOLUTIONS | False | By Steven R. Weisman | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/us-aides-suspect-albanian-premier-was-killed.html | U.S. AIDES SUSPECT ALBANIAN PREMIER WAS KILLED | False | ,zg By David Binder Special To Th | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/watford-and-wrexham-gain-in-english-cup.html | Watford and Wrexham Gain in English Cup | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/chinas-policy-on-births.html | CHINA'S POLICY ON BIRTHS | False | By John Erik | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/ceramco-paces-round-the-world-sail.html | Ceramco Paces Round-the-World Sail | False | By Joanne A. Fishman | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/westchester-guide-ragtime-exhibit.html | Westchester Guide; 'RAGTIME' EXHIBIT | False | By Eleanor Charles | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/c-correction-156293.html | CORRECTION | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/recreating-the-power-of-the-sun.html | RECREATING THE POWER OF THE SUN | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/st-john-s-downs-columbia.html | St. John's Downs Columbia | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/some-timely-counsel-for-the-new-mayors.html | SOME TIMELY COUNSEL FOR THE NEW MAYORS | False | By Joyce Phipps | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/around-the-world-friends-of-dozier-offer-reward-for-his-release.html | Around the World; Friends of Dozier Offer Reward for His Release | False | Special to the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/a-life-of-thomas-mann.html | A LIFE OF THOMAS MANN | False | By Peter Gay | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/home-clinic-cleaning-fiberglass-bath-fixtures-needn-t-be-a-problem.html | Home Clinic; CLEANING FIBERGLASS BATH FIXTURES NEEDNT BE A PROBLEM | False | By Bernard Gladstone | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/fire-sweeps-tower-s-lower-floors.html | FIRE SWEEPS TOWER'S LOWER FLOORS | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/kathy-langeloh-to-be-wed.html | Kathy Langeloh to Be Wed | False | | 1982-01-11 | TX 820849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/different-drummers-carrots-and-sticks-in-warsaw-and-the-west.html | DIFFERENT DRUMMERS; Carrots and Sticks in Warsaw And the West | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/europe-s-icemen-cometh.html | EUROPE'S ICEMEN COMETH | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/l-no-headline-155817.html | No Headline | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/realestate/wide-appeal-for-accessory-apartments.html | WIDE APPEAL FOR 'ACCESSORY APARTMENTS' | False | By Andree Brooks | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/around-the-nation-sculpture-of-mayan-god-will-return-to-mexico.html | AROUND THE NATION; Sculpture of Mayan God Will Return to Mexico | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-world-in-summary-a-timetable-for-democracy.html | The World in Summary; A Timetable For Democracy | False | By Milt Freudenheim and Barbara Slavin | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/a-mighty-oak-a-friend.html | A MIGHTY OAK, A FRIEND | False | By Gloria Difede Tortora | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/hunter-killed-by-own-rifle.html | Hunter Killed by Own Rifle | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/about-books-and-authors.html | About Books and Authors | False | By Edwin McDowell | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/chess-delay-can-be-dangerous.html | Chess; DELAY CAN BE DANGEROUS | False | By Robert Byrne | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-region-in-summary-no-new-chance-for-jean-harris.html | The Region in Summary; No New Chance For Jean Harris | False | By Richard Levine and Carlyle C. Douglas | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/pitt-s-victory-a-tribute-to-marino-s-poise.html | PITT'S VICTORY A TRIBUTE TO MARINO'S POISE | False | Special to the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/l-the-primary-calling-of-karl-marx-156383.html | THE PRIMARY CALLING OF KARL MARX | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/mail-order-disks-sing-a-sweet-song.html | MAIL ORDER DISKS SING A SWEET SONG | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/customs-service-tells-of-rise-in-its-activities-for-last-year.html | Customs Service Tells of Rise In Its Activities for Last Year | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/nancy-doerr-to-be-bride-of-a-student.html | Nancy Doerr To Be Bride Of a Student | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/wendy-wood-pro-golfer-is-engaged.html | Wendy Wood, Pro Golfer, Is Engaged | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/l-the-german-peace-movement-155805.html | The German Peace Movement | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/l-no-headline-155808.html | No Headline | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/westchester-housing-how-residents-appraise-houses.html | Westchester Housing; HOW RESIDENTS APPRAISE HOUSES | False | By Betsy Brown | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/ellen-heath-to-be-bride.html | Ellen Heath To Be Bride | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/the-island-s-washington-connection.html | THE ISLAND'S WASHINGTON CONNECTION | False | By David Newell | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/laura-heery-married-to-seth-goldwin.html | Laura Heery Married to Seth Goldwin | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/why-guatemala-some-answers-to-the-question.html | 'WHY GUATEMALA'? SOME ANSWERS TO THE QUESTION | False | By Raymond Bonner | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/master-shipwright-in-a-vanishing-craft.html | MASTER 'SHIPWRIGHT' IN A VANISHING CRAFT | True | By Nancy Arum | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/critics-choices-155745.html | Critics' Choices | False | By John S. Wilson | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/clemson-has-top-ranking-in-final-polls.html | CLEMSON HAS TOP RANKING IN FINAL POLLS | False | By Gordon S. White Jr. | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/comment-why-pr-gets-flak.html | Comment; WHY P.R. GETS FLAK | False | By Jack Bernstein | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/designing-an-empire.html | DESIGNING AN EMPIRE | False | | 1982-01-11 | TX 820849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/newtonia-155824.html | NEWTONIA | False | By Dorothy Goldberg | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/regime-in-poland-ousts-90-officials-in-the-provinces.html | REGIME IN POLAND OUSTS 90 OFFICIALS IN THE PROVINCES | False | By Barbara Crossette, Spec Ial To the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/jazz-station-s-listeners-organize-just-in-case.html | JAZZ STATION'S LISTENERS ORGANIZE-JUST IN CASE | False | By Samuel G. Freedman | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/banker-engaged-to-c-v-jackson.html | Banker Engaged To C. V. Jackson | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/foreign-aid-study-favors-private-enterprise.html | FOREIGN-AID STUDY FAVORS PRIVATE ENTERPRISE | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/inquiry-on-corruption-in-paving-industry-widening.html | INQUIRY ON CORRUPTION IN PAVING INDUSTRY WIDENING | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/he-gives-clues-to-the-real-holmes.html | HE GIVES CLUES TO THE 'REAL' HOLMES | False | By Barbara Delatiner | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/downed-copter-found-in-colorado-all-4-are-safe.html | DOWNED COPTER FOUND IN COLORADO; ALL 4 ARE SAFE | False | By William E. Schmidt, Spec Ial To the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/l-charity-cont-155914.html | Charity (Cont.) | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/washington-s-first-recession.html | WASHINGTON'S FIRST RECESSION | False | By David Shribman | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/special-cuisine-for-special-tastes.html | SPECIAL CUISINE FOR SPECIAL TASTES | False | By Eleanor Charles | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/theater/critics-choices-155747.html | Critics' Choices | False | By Mel Gussow | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/critic-s-choice-some-capital-brunches.html | CRITIC'S CHOICE: SOME CAPITAL BRUNCHES | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/new-film-series-to-begin-in-county.html | NEW FILM SERIES TO BEGIN IN COUNTY | True | By Lynne Ames | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/new-jersey-guide-israeli-to-perform.html | New Jersey Guide; ISRAELI TO PERFORM | False | By Martha G. Wilson | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/speaking-personally-the-predictability-of-mother-nature.html | Speaking Personally; THE PREDICTABILITY OF MOTHER NATURE | False | By Patricia Contreras | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/miller-shares-lead.html | MILLER SHARES LEAD | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/bridge-enry-versus-eliza.html | Bridge; 'ENRY VERSUS ELIZA | False | By Alan Truscott | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/music-new-concert-series-in-midseason-debut.html | Music; NEW CONCERT SERIES IN MIDSEASON DEBUT | False | By Robert Sherman | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/critics-choices-155746.html | Critics' Choices | False | By John Russell | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/red-smith-tommy-henrich-very-patient-man.html | RED SMITH; Tommy Henrich, Very Patient Man | False | By Sports of the Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/on-the-streets-of-broken-dreams.html | ON THE STREETS OF BROKEN DREAMS | False | By Stephen Daly | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/no-headline-156403.html | No Headline | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/realestate/queens-owners-to-buy-leased-land-finally.html | QUEENS OWNERS TO BUY LEASED LAND-FINALLY | False | By Diana Shaman | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/pennsylvania-s-liquor-store-battle-intensifies.html | PENNSYLVANIA'S LIQUOR STORE BATTLE INTENSIFIES | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/no-headline-156259.html | No Headline | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/housing-aid-cuts-affect-poor-individually-and-collectively.html | HOUSING-AID CUTS AFFECT POOR INDIVIDUALLY AND COLLECTIVELY | False | By Lee A. Daniels | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/an-english-town-built-on-feet.html | AN ENGLISH TOWN BUILT ON FEET | False | | 1982-01-11 | TX 820849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/when-the-giants-have-the-ball-when-the-49ers-have-the-ball-49ers-on-defense.html | WHEN THE GIANTS HAVE THE BALL WHEN THE 49ERS HAVE THE BALL; 49ers on Defense | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/assessments-muddled-despite-new-law.html | ASSESSMENTS MUDDLED DESPITE NEW LAW | False | By Frances Cerra | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/the-frenchman-in-new-orleans.html | THE FRENCHMAN IN NEW ORLEANS | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/the-dance-the-tolle-company.html | THE DANCE: THE TOLLE COMPANY | False | By Jennifer Dunning | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/reagan-and-haig-discuss-allies-view-of-sanctions.html | REAGAN AND HAIG DISCUSS ALLIES' VIEW OF SANCTIONS | False | By Steven R. Weisman, Spec Ial To the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/ive-been-ready-for-the-met-since-1974.html | 'I'VE BEEN READY FOR THE MET SINCE 1974' | False | By Theodore W. Libbey Jr. | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/living-in-the-limbo-of-unemployment.html | LIVING IN THE LIMBO OF UNEMPLOYMENT | True | By William McGuire | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/the-food-weapon-still-won-t-work.html | THE FOOD WEAPON STILL WON'T WORK | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/ann-jones-city-planner-wed-to-donald-h-koch.html | Ann Jones, City Planner, Wed to Donald H. Koch | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/musings-about-life-near-the-agricultural-school.html | MUSINGS ABOUT LIFE NEAR THE AGRICULTURAL SCHOOL | False | By Samuel Pickering Jr. | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/japan-s-challenge-to-us-is-policies-not-products.html | JAPAN'S CHALLENGE TO U.S. IS POLICIES, NOT PRODUCTS | False | By Steve Lohr | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/follow-up-on-the-news-love-talk.html | Follow-Up on the News; Love Talk | False | By Richard Haitch | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/pauline-aberbach-married-to-michael-marx-lawyer.html | Pauline Aberbach Married To Michael Marx, Lawyer | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/long-island-journal-156517.html | Long Island Journal | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/politics-assembly-gets-lobbying-bill.html | Politics; ASSEMBLY GETS LOBBYING BILL | False | By Joseph F. Sullivan | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/paterson-split-on-sewer-fees.html | PATERSON SPLIT ON SEWER FEES | False | By Albert J.parisi | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/abdul-jabbar-back.html | Abdul-Jabbar Back | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/zf-bullets-defeat-pacers.html | zf Bullets Defeat Pacers | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/knicks-beat-pistons-for-fourth-in-a-row.html | KNICKS BEAT PISTONS FOR FOURTH IN A ROW | False | By Sam Goldaper | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/woman-33-and-daughter-15-found-slain-in-meriden-home.html | Woman, 33, and Daughter, 15, Found Slain in Meriden Home | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/sam-huff-looks-back-at-that-championship-season.html | SAM HUFF LOOKS BACK AT THAT CHAMPIONSHIP SEASON | False | By Sam Huff | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/victorian-line-takes-calder-feature.html | Victorian Line Takes Calder Feature | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/judge-joseph-b-williams.html | Judge Joseph B. Williams | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/visitors-to-prison-say-jean-harris-has-adjusted-well.html | VISITORS TO PRISON SAY JEAN HARRIS HAS ADJUSTED WELL | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/concert-amhal-sung-by-harlem-boys-choir.html | CONCERT: 'AMHAL' SUNG BY HARLEM BOYS CHOIR | False | By Theodore W. Libbey Jr. | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/since-im-the-worrying-type.html | 'SINCE I'M THE WORRYING TYPE...' | False | By Barbara Trecker | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/realpolitik.html | REALPOLITIK | False | By Ronald Steel | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/cynthia-elliott-engaged.html | Cynthia Elliott Engaged | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/wedding-planned-by-miss-brainard.html | Wedding Planned By Miss Brainard | False | | 1982-01-11 | TX 820849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/travel-advisory-phones-aloft-fun-at-sea-making-calls-i-n-high-places.html | Travel Advisory; PHONES ALOFT, FUN AT SEA; Making Calls I n High Places | False | By Stanley Carr | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/rangers-defeat-canadiens-6-5-at-forum.html | RANGERS DEFEAT CANADIENS, 6-5, AT FORUM | False | By James F. Clarity, Special To the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/obituaries/william-e-williams-57-dies-a-top-contract-bridge-player.html | William E. Williams, 57, Dies; A Top Contract Bridge Player | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/fast-start-is-paying-off-in-caputo-s-senate-race.html | FAST START IS PAYING OFF IN CAPUTO'S SENATE RACE | False | By Maurice Carroll | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/alan-dawes-is-fiance-of-karen-a-teshony.html | ALAN DAWES IS FIANCE OF KAREN A. TESHONY | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/theater-shaw-s-millionairess-is-a-star-vehicle-for-tammy-grimes.html | Theater; SHAWS 'MILLIONAIRESS IS A STAR VEHICLE FOR TAMMY GRIMES | False | By Haskel Frankel | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/a-familiar-name-stages-a-comeback.html | A FAMILIAR NAME STAGES A COMEBACK | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/business-conditions-the-bond-market-lives-on.html | Business Conditions; THE BOND MARKET LIVES ON | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/cup-skiing-canceled.html | Cup Skiing Canceled | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/when-single-parents-have-a-date.html | WHEN SINGLE PARENTS HAVE A DATE | False | By Diane Greenberg | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/long-islanders-old-advice-led-her-into-world-of-books.html | Long Islanders; OLD ADVICE LED HER INTO WORLD OF BOOKS | False | By Lawrence Van Gelder | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/has-fakery-become-reality.html | HAS FAKERY BECOME REALITY? | False | By Jacqueline Shaheen | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/headliners-isn-t-it-enough.html | Headliners; Isn't It Enough? | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/no-headline-155758.html | No Headline | False | JOAN LEE FAUST | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/chapin-center-shutting-down.html | CHAPIN CENTER SHUTTING DOWN | False | By Alvin Klein | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/nonfiction-in-brief-155784.html | Nonfiction in Brief | False | By Clifford D. May | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/nancy-louise-rabin-is-betrothed-to-andrew-neff.html | Nancy Louise Rabin Is Betrothed to Andrew Neff | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/c-correction-156294.html | CORRECTION | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/state-deficit-raised-by-special-session.html | STATE DEFICIT RAISED BY SPECIAL SESSION | False | By Matthew L. Wald | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/new-jersey-journal-156530.html | New Jersey Journal | False | By Robert Hanley | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/environews.html | Environews | False | By Leo H. Carney | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/photography-view-split-personalities-tice-horst-and-avedon.html | Photography View; SPLIT PERSONALITIES: TICE, HORST AND AVEDON | False | By Andy Grundberg | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/follow-up-on-the-news-garment-pillaging.html | Follow-Up on the News; Garment Pillaging | False | By Richard Haitch | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/l-no-headline-155804.html | No Headline | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/emilie-solotorovsky-wed.html | Emilie Solotorovsky Wed | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/ghana-s-regime-suspends-constitution.html | GHANA'S REGIME SUSPENDS CONSTITUTION | False | By Pranay B. Gupte, Special To the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/honduras-reports-2-incursions-by-nicaragua.html | HONDURAS REPORTS 2 INCURSIONS BY NICARAGUA | False | AP | 1982-01-11 | TX 820849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/aia-medal-gives-a-clue-to-architecture-s-other-agendas.html | A.I.A. MEDAL GIVES A CLUE TO ARCHITECTURE'S OTHER AGENDAS | False | By Paul Goldberger | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/food-rolling-in-dough.html | Food; Rolling in Dough | False | By Craig Claiborne With Pierre Franey | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/no-headline-155822.html | No Headline | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/an-update-from-athens-the-view-from-the-acropolis.html | AN UPDATE FROM ATHENS; THE VIEW FROM THE ACROPOLIS | False | By Paul Anastasi | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/l-mailbox-football-scoring-proposals-156393.html | Mailbox; FOOTBALL SCORING PROPOSALS | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/fashion-beauty.html | Fashion Beauty | False | By Carrie Donovan | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/long-island-guide-los-reyes-de-navidad.html | Long Island Guide; LOS REYES DE NAVIDAD | False | By Barbara Delatiner | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/growing-imbalance-of-jobs-housing-worries-planners-in-lower-fairfield.html | GROWING IMBALANCE OF JOBS, HOUSING WORRIES PLANNERS IN LOWER FAIRFIELD | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/westfield-girds-for-three-hours-of-bach.html | WESTFIELD GIRDS FOR THREE HOURS OF BACH | False | By Terri Lowen Finn | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/bid-to-revive-name-of-eisenhower-road.html | Bid to Revive Name Of Eisenhower Road | False | (UPI) | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/man-sets-himself-afire-on-a-street-in-chelsea.html | Man Sets Himself Afire On a Street in Chelsea | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/schmidt-voicing-greater-concern-over-economy-than-over-poland.html | SCHMIDT VOICING GREATER CONCERN OVER ECONOMY THAN OVER POLAND | False | By James Reston, Special To the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/alisa-levin-is-a-bride.html | Alisa Levin Is a Bride | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/somerville-salutes-a-dancing-daughter.html | SOMERVILLE SALUTES A DANCING DAUGHTER | False | By Jill Silverman | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/l-mailbox-football-scoring-proposals-156438.html | Mailbox; Football Scoring Proposals | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/excerpts-from-schmidt-interview-on-key-issues.html | EXCERPTS FROM SCHMIDT INTERVIEW ON KEY ISSUES | False | Special to the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/food-how-a-gourmet-dining-club-celebrated-the-season.html | Food; HOW A GOURMET DINING CLUB CELEBRATED THE SEASON | False | By Florence Fabricant | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/two-grants-of-25000-given-to-dance-fund.html | Two Grants of $25,000 Given to Dance Fund | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/city-council-sessions-to-be-held-this-week.html | City Council Sessions To Be Held This Week | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/cracking-creating.html | CRACKING CREATING | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/for-library-reference-staff-it-s-a-question-of-answers.html | FOR LIBRARY REFERENCE STAFF, IT'S A QUESTION OF ANSWERS | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-region-in-summary-connecticut-frees-spirits.html | The Region in Summary; Connecticut Frees Spirits | False | By Richard Levine and Carlyle C. Douglas | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/us/study-hails-a-youth-program-periled-by-us-budget-cuts.html | STUDY HAILS A YOUTH PROGRAM PERILED BY U.S. BUDGET CUTS | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/elizabeth-crandall-and-james-barnes-engaged-to-marry.html | Elizabeth Crandall And James Barnes Engaged to Marry | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/paterno-denies-interest-in-nfl-job-again.html | Paterno Denies Interest In N.F.L. Job -Again | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/the-pictures-of-the-poet.html | THE PICTURES OF THE POET | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/new-york-gained-jobs-during-1981.html | NEW YORK GAINED JOBS DURING 1981 | False | By Damon Stetson | 1982-01-11 | TX 820849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/best-sellers.html | Best Sellers | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/critics-choices.html | Critics' Choices | False | By Theodore W. Libbey | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/more-auto-than-bio.html | MORE AUTO THAN BIO | False | By Robert Sherrill | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/ideas-trends-in-summary-muscle-therapy-for-some-mds.html | Ideas & Trends in Summary; Muscle Therapy For Some MDs | False | By Margot Slade and Eva Hoffman | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/eskimo-art-155823.html | ESKIMO ART | False | By Donald M. Kirschenbaum | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/follow-up-on-the-news-helium-scare.html | Follow-Up on the News; Helium Scare | False | By Richard Haitch | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/chargers-win-in-overtime-cowboys-romp-benirschke-kick-gives-san-diego-41-38.html | CHARGERS WIN IN OVERTIME; COWBOYS ROMP; BENIRSCHKE KICK GIVES SAN DIEGO 41-38 DECISION | False | By Malcolm Moran, Special To the New York Times | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/world/2-quakes-shake-mexico-city-no-injuries-or-damages-cited.html | 2 Quakes Shake Mexico City; No Injuries or Damages Cited | False | AP | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/business/the-profits-of-positive-thinking.html | THE PROFITS OF POSITIVE THINKING | False | By William G. Reddig | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/granger-follows-his-own-script.html | GRANGER FOLLOWS HIS OWN SCRIPT | False | By Alvin Klein | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/style/rev-julia-fuller-wed-to-rev-eric-k-renz.html | Rev. Julia Fuller Wed To Rev. Eric K. Renz | False | | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/art-a-lack-of-space-besets-museum.html | Art; A LACK OF SPACE BESETS MUSEUM | False | By Carter B. Horsley | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/gallery-view-the-delicate-art-of-english-miniatures-new-haven-conn.html | Gallery View; THE DELICATE ART OF ENGLISH MINIATURES; NEW HAVEN, Conn. | False | By John Russell | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/an-ex-marine-asks-what-s-going-on.html | AN EX-MARINE ASKS: WHAT'S GOING ON? | False | By David Douglas Duncan | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/bill-moyers-the-trick-is-to-make-tv-work-for-you.html | BILL MOYERS: 'THE TRICK IS TO MAKE TV WORK FOR YOU?' | False | By Tony Schwartz | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/sussex-expands-its-free-bus-service.html | SUSSEX EXPANDS ITS FREE BUS SERVICE | False | By Patricia Squires | 1982-01-11 | TX 820849 | | |
| 1982-01-03 | 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/antiques-reminders-of-when-a-womans-work-was-never-done.html | Antiques; REMINDERS OF WHEN A WOMAN'S WORK WAS NEVER DONE | False | By Frances Phipps | 1982-01-11 | TX 820849 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/archives/relationships-siblings-try-living-together.html | Relationships; SIBLINGS TRY LIVING TOGETHER | True | By Nancy Stedman | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/further-dip-in-dollar-is-forecast.html | FURTHER DIP IN DOLLAR IS FORECAST | False | By Paul Lewis, Special To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/credit-markets-year-starting-on-gloomy-note-caution-being-emphasized.html | CREDIT MARKETS; Year Starting on Gloomy Note; Caution Being Emphasized | False | By H.j. Maidenberg | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/outdoors-carolina-as-a-hunter-s-delight.html | OUTDOORS: CAROLINA AS A HUNTER'S DELIGHT | False | By Nelson Bryant | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/advertising-ad-writer-to-be-honored.html | ADVERTISING; Ad Writer To Be Honored | False | By Philip H. Dougherty | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/l-the-day-the-hurdy-gurdies-disappeared-158289.html | THE DAY THE HURDY-GURDIES DISAPPEARED | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/youths-vie-for-arts-aid.html | YOUTHS VIE FOR ARTS AID | False | By Eleanor Blau | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/around-the-nation-visitors-in-las-vegas-flee-from-16-fires.html | AROUND THE NATION; Visitors in Las Vegas Flee From 16 Fires | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/sports-owners-they-vary-as-much-as-their-teams.html | SPORTS OWNERS: THEY VARY AS MUCH AS THEIR TEAMS | False | By Jane Gross | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/west-s-diplomats-will-meet-today-with-polish-chief.html | WEST'S DIPLOMATS WILL MEET TODAY WITH POLISH CHIEF | False | By Barbara Crossette, Special To the New York Times | 1982-01-06 | TX 820951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/obituaries/milton-watson-79-sang-leading-roles-in-broadway-shows.html | MILTON WATSON, 79, SANG LEADING ROLES IN BROADWAY SHOWS | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/business-people-volcker-maintains-a-firm-hand-at-fed.html | BUSINESS PEOPLE; VOLCKER MAINTAINS A FIRM HAND AT FED | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/books/books-of-the-times-158314.html | BOOKS OF THE TIMES | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/missouri-gets-vote-to-gain-final-four.html | MISSOURI GETS VOTE TO GAIN FINAL FOUR | False | By Al Harvin | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/investigators-seeking-cause-of-3-alarm-park-avenue-fire.html | Investigators Seeking Cause Of 3-Alarm Park Avenue Fire | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/l-smoke-detectors-that-may-do-harm-158275.html | SMOKE DETECTORS THAT MAY DO HARM | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/l-reagan-s-war-on-oil-cheating-158286.html | REAGAN'S WAR ON OIL CHEATING | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/a-step-forward-for-foster-care.html | A Step Forward for Foster Care | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/reagan-is-rated-high-on-campaign-pledges.html | REAGAN IS RATED HIGH ON CAMPAIGN PLEDGES | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/no-jumping-over-candlestick.html | No Jumping Over Candlestick | False | Special to the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/abroad-at-home-hypocrisy-wins-again.html | ABROAD AT HOME; HYPOCRISY WINS AGAIN | False | By Anthony Lewis | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/tv-anglim-repeats-role-in-the-elephant-man.html | TV: ANGLIM REPEATS ROLE IN 'THE ELEPHANT MAN' | False | By John J. O'Connor | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/cut-in-soviet-staff-in-us-debated.html | CUT IN SOVIET STAFF IN U.S. DEBATED | False | Special to the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/gary-jeter-s-lost-temper.html | GARY JETER'S LOST TEMPER | False | By Dave Anderson | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/military-coup-in-ghana-alarms-west-african-governments.html | MILITARY COUP IN GHANA ALARMS WEST AFRICAN GOVERNMENTS | False | Special to the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/plan-on-prior-approval-for-medicaid-is-begun.html | PLAN ON PRIOR APPROVAL FOR MEDICAID IS BEGUN | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/sonics-110-lakers-90.html | Sonics 110, Lakers 90 | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/sabres-turn-back-canadiens-by-3-2.html | SABRES TURN BACK CANADIENS BY 3-2 | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/index-international.html | Index; International | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/foreign-affairs-the-curse-of-not-knowing.html | FOREIGN AFFAIRS; THE CURSE OF NOT KNOWING | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/business-people-tendler-turns-phibro-toward-new-objectives.html | BUSINESS PEOPLE; Tendler Turns Phibro Toward New Objectives | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/l-your-ira-million-may-not-buy-all-that-much-158290.html | YOUR I.R.A. MILLION MAY NOT BUY ALL THAT MUCH | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/advertising-agencies-forecast-tough-82.html | Advertising; Agencies Forecast Tough '82 | False | By Philip H. Dougherty | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/poland-s-population-is-up.html | Poland's Population Is Up | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/advertising-increases-planned-in-national-ad-budgets.html | ADVERTISING; Increases Planned In National Ad Budgets | False | By Philip H. Dougherty | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/politics-key-to-the-fate-of-camp-s-last-cubans.html | POLITICS KEY TO THE FATE OF CAMP'S LAST CUBANS | False | Special to the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/iraq-says-jet-fighters-from-israel-violated-airspace-a-2d-time.html | IRAQ SAYS JET FIGHTERS FROM ISRAEL VIOLATED AIRSPACE A 2D TIME | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/clean-air-act-in-1982-news-analysis.html | CLEAN AIR ACT IN 1982; News Analysis | False | By Philip Shabecoff, Special To the New York Times | 1982-01-06 | TX 820951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/sports-world-specials-sultan-of-a-c-league.html | Sports World Specials; Sultan of a C League | False | By Thomas Rogers | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/the-crazy-season.html | THE CRAZY SEASON | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/delbello-begins-his-third-term-in-westchester.html | DELBELLO BEGINS HIS THIRD TERM IN WESTCHESTER | False | By James Feron, Special To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/budget-cuts-will-slow-work-on-watergate-tapes.html | BUDGET CUTS WILL SLOW WORK ON WATERGATE TAPES | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/canada-captures-junior-hockey.html | Canada Captures Junior Hockey | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/the-region-angels-protest-inquiry-in-killing.html | The Region; 'Angels' Protest Inquiry in Killing | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/haig-aides-say-mideast-envoy-may-be-named.html | HAIG AIDES SAY MIDEAST ENVOY MAY BE NAMED | False | By Bernard Gwertzman | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/jesus-jeans-maker-expands-into-us.html | 'JESUS JEANS' MAKER EXPANDS INTO U.S. | False | By John Tagliabue, Specia L To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/small-city-s-transit-hangs-by-a-thread.html | SMALL CITY'S TRANSIT HANGS BY A THREAD | False | By Ernest Holsendolph, Special To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/exports-and-smuggling-fuel-laredo-sales-boom.html | EXPORTS AND SMUGGLING FUEL LAREDO SALES BOOM | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/notes-on-people-helping-the-deaf-talk-to-each-other-by-phone.html | Notes on People; Helping the Deaf 'Talk to Each Other' by Phone | False | By Laurie Johnston | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/minnesota-player-r-egains-eligibility.html | Minnesota Player R egains Eligibility | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/l-a-democratic-turkey-must-go-beyond-the-legacy-of-ataturk-158292.html | A DEMOCRATIC TURKEY MUST GO BEYOND THE 'LEGACY OF ATATURK' | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/us-offers-shipping-aid.html | U.S. Offers Shipping Aid | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/when-moral-claims-collide-head-on.html | WHEN 'MORAL CLAIMS' COLLIDE HEAD-ON | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/kissinger-meets-dominican.html | Kissinger Meets Dominican | False | Special to the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/business-people-callan-s-task-at-bank-for-savings.html | BUSINESS PEOPLE; CALLAN'S TASK AT BANK FOR SAVINGS | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/budget-cuts-and-election-politics-to-dominate-albany-legislature.html | BUDGET CUTS AND ELECTION POLITICS TO DOMINATE ALBANY LEGISLATURE | False | By E.j. Dionne Jr., Special To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/news-summary-monday-january-4-1982.html | News Summary; MONDAY, JANUARY 4, 1982 | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/obituaries/elisabeth-millspaugh.html | ELISABETH MILLSPAUGH | False | Special to the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/committee-aide-s-work-for-media-is-challenged.html | COMMITTEE AIDE'S WORK FOR MEDIA IS CHALLENGED | False | By Jonathan Friendly, Special To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/giants-with-costly-errors-lose-to-49ers-38-24.html | GIANTS, WITH COSTLY ERRORS, LOSE TO 49ERS, 38-24 | False | By Frank Litsky, Special To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/term-of-chief-of-staff-is-extended-by-israelis.html | Term of Chief of Staff Is Extended by Israelis | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/rangers-5-game-streak-ends-with-a-4-3-loss-to-the-capitals.html | Rangers' 5-Game Streak Ends With a 4-3 Loss to the Capitals | False | By James F. Clarity | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/quotation-of-the-day-158263.html | Quotation of the Day | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/style/carol-a-miller-bride-of-william-j-lipton-lawyer.html | Carol A. Miller Bride of William J. Lipton, Lawyer | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/concert-the-american-symphony.html | CONCERT: THE AMERICAN SYMPHONY | False | By Bernard Holland | 1982-01-06 | TX 820951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/opinions-differ-on-reagan-s-efforts-to-cut-away-rules-and-regulations.html | OPINIONS DIFFER ON REAGAN'S EFFORTS TO CUT AWAY RULES AND REGULATIONS | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/black-hawks-4-wings-3.html | Black Hawks 4, Wings 3 | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/wild-camels-found-in-china.html | Wild Camels Found in China | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/market-place-will-opec-s-p-rices-crack.html | Market Place; Will OPEC's P rices Crack? | False | By Robert Metz | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/bond-list-unavailable.html | Bond List Unavailable | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/notes-on-people-this-time-the-mayor-will-take-a-real-vacation.html | Notes on People; This Time, the Mayor Will Take a Real Vacation | False | By Laurie Johnston | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/style/steven-peters-weds-nancy-freedman.html | Steven Peters Weds Nancy Freedman | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/cult-leaving-jersey-castle-for-oregon.html | CULT LEAVING JERSEY CASTLE FOR OREGON | False | By David Bird | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/trade-off-on-inflation.html | TRADE-OFF ON INFLATION | False | By Alfred E. Kahn | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/japan-seems-to-take-on-bigger-defense-role.html | JAPAN SEEMS TO TAKE ON BIGGER DEFENSE ROLE | False | By Henry Scott Stokes | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/oil-boom-brings-cash-and-crime-to-shetland-isles.html | OIL BOOM BRINGS CASH, AND CRIME, TO SHETLAND ISLES | False | By Steven Rattner, Special To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/around-the-nation-barge-catches-fire-after-hitting-bridge.html | AROUND THE NATION; Barge Catches Fire After Hitting Bridge | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/bitterness-grows-after-malta-vote.html | BITTERNESS GROWS AFTER MALTA VOTE | False | By James M. Markham, Speci Al To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/attles-wins-500th.html | Attles Wins 500th | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/red-smith-the-bowls-of-rhetoric.html | Red Smith; The Bowls Of Rhetoric | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/kriek-beats-denton-in-4-set-aussie-final.html | KRIEK BEATS DENTON IN 4-SET AUSSIE FINAL | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/christmases-of-1800-s-at-historical-society.html | Christmases of 1800's At Historical Society | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/sports-world-specials-watching-from-afar.html | Sports World Specials; Watching From Afar | False | By Thomas Rogers | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/new-governor-for-bank-of-israel.html | New Governor for Bank of Israel | False | Special to the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/49er-coach-s-tactic-helps-nullify-taylor.html | 49ER COACH'S TACTIC HELPS NULLIFY TAYLOR | False | By Roy S. Johnson, Special To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/tire-designer-s-craft-used-to-solve-murders.html | TIRE DESIGNER'S CRAFT USED TO SOLVE MURDERS | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/the-shuttle-yes.html | THE SHUTTLE, YES | False | By Ben Bova | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/style/susan-edelman-and-jay-levin-reporters-married.html | Susan Edelman and Jay Levin, Reporters, Married | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/business-people-robinson-s-new-target-for-his-shearson-unit.html | BUSINESS PEOPLE; ROBINSON'S NEW TARGET FOR HIS SHEARSON UNIT | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/the-big-board-s-best-and-worst-of-1981.html | THE BIG BOARD'S BEST AND WORST OF 1981 | False | By Leslie Wayne | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/style/helping-children-deal-with-legal-system.html | HELPING CHILDREN DEAL WITH LEGAL SYSTEM | False | By Georgia Dullea | 1982-01-06 | TX 820951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/operetta-hms-pinafore-and-trial-by-jury-offered.html | OPERETTA: 'H.M.S. PINAFORE' AND 'TRIAL BY JURY' OFFERED | False | By Edward Rothstein | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/use-of-city-police-on-subways-urged.html | USE OF CITY POLICE ON SUBWAYS URGED | False | By Wolfgang Saxon | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/movies/the-110000-blunder-or-the-man-who-couldn-t-work-movie-miracles.html | THE $110,000 BLUNDER, OR THE MAN WHO COULDN'T WORK MOVIE MIRACLES | False | By Aljean Harmetz | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/educator-provides-a-cure-for-sopho-more-slump.html | EDUCATOR PROVIDES A CURE FOR 'SOPHO MORE SLUMP' | False | Special to the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/obituaries/erwin-canham-longtime-editor-of-christian-science-monitor-dies.html | ERWIN CANHAM, LONGTIME EDITOR OF CHRISTIAN SCIENCE MONITOR, DIES | False | By William Dicke | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/style/miss-gabler-wed-to-m-l-cantor.html | Miss Gabler Wed To M. L. Cantor | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/rock-club-spotlights-karla-devito.html | ROCK: CLUB SPOTLIGHTS KARLA DEVITO | False | By Stephen Holden | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/3-day-holiday-weekend-ends-with-traffic-jams.html | 3-DAY HOLIDAY WEEKEND ENDS WITH TRAFFIC JAMS | False | By Edward A. Gargan | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/irt-train-derails-at-e-125th-st.html | IRT TRAIN DERAILS AT E. 125TH ST. | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/south-korean-cabinet-shuffled-to-spur-economy.html | SOUTH KOREAN CABINET SHUFFLED TO SPUR ECONOMY | False | Special to the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/polish-airwaves-us-policy-assaulted.html | POLISH AIRWAVES: U.S. POLICY ASSAULTED | False | Special to the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/the-editorial-notebook-the-endless-fifties.html | The Editorial Notebook The Endless Fifties | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/assailant-stabs-doctor-in-a-brooklyn-hospital.html | Assailant Stabs Doctor In a Brooklyn Hospital | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/first-nationwide-a-new-era.html | FIRST NATIONWIDE: A NEW ERA | False | By Thomas C. Hayes, Special Al To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/city-ballet-lisa-hess-dances-sugar-plum-in-nutc-racker.html | CITY BALLET: LISA HESS DANCES SUGAR PLUM IN 'NUTC RACKER' | False | By Jack Anderson | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/advertising-advertising-teachers-needed-by-colleges.html | ADVERTISING; Advertising Teachers Needed by Colleges | False | By Philip H. Dougherty | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/money-funds-strength-continues.html | Money Funds' Strength Continues | False | By Kenneth B. Noble | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/music-return-of-a-romantic.html | MUSIC: RETURN OF A ROMANTIC | False | By Edward Rothstein | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/style/lynne-weil-phd-student-bride-of-bruce-e-holman.html | Lynne Weil, Ph.D. Student, Bride of Bruce E. Holman | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/democrats-borrow-gop-strategies.html | DEMOCRATS BORROW G.O.P. STRATEGIES | False | Special to the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/with-dual-fares-some-riders-are-avoiding-more-costly-cabs.html | WITH DUAL FARES, SOME RIDERS ARE AVOIDING MORE COSTLY CABS | False | By David W. Dunlap | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/question-box.html | Question Box | False | S. Lee Kanner | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/webb-institute-molds-builders-of-better-ships.html | WEBB INSTITUTE MOLDS BUILDERS OF BETTER SHIPS | False | By James Barron, Special To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/un-soldier-is-killed-in-ambush-in-lebanon.html | U.N. Soldier Is Killed In Ambush in Lebanon | False | Special to the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/sugar-key-to-knicks.html | 'Sugar' Key to Knicks | False | By Sam Goldaper | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/sports-world-specials-no-ot.html | Sports World Specials; No O.T. | False | By Thomas Rogers | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/4-female-guerrillas-flee-in-italy-as-comrades-bomb-prison-wall.html | 4 FEMALE GUERRILLAS FLEE IN ITALY AS COMRADES BOMB PRISON WALL | False | AP | 1982-01-06 | TX 820951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/notes-on-people-shelley-bruce-s-return.html | Notes on People; Shelley Bruce's Return | False | By Laurie Johnston | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/talafous-is-retiring-with-no-regrets-after-trade.html | Talafous Is Retiring With No Regrets After Trade | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/lebanese-pipeline-wrecked-by-blast.html | LEBANESE PIPELINE WRECKED BY BLAST | False | Special to the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/george-kennan-says-sanctions-were-hasty.html | GEORGE KENNAN SAYS SANCTIONS WERE HASTY | False | Special to the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/man-in-the-news-familiar-face-to-ghanaians.html | MAN IN THE NEWS; FAMILIAR FACE TO GHANAIANS | False | By Pranay B. Gupte, Speci Al To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/bengals-defeat-bills-28-21.html | BENGALS DEFEAT BILLS, 28-21 | False | By William N. Wallace, Special To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/briefing-158230.html | BRIEFING | False | By Francis X. Clines and Phil Gailey | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/central-park-race-to-ludwikowski.html | Central Park Race To Ludwikowski | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/jury-selection-starts-today-in-the-abbott-murder-trial.html | JURY SELECTION STARTS TODAY IN THE ABBOTT MURDER TRIAL | False | By Selwyn Raab | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/as-a-campaign-for-mayor-heats-up-new-orleans-pursues-civic-revival.html | AS A CAMPAIGN FOR MAYOR HEATS UP, NEW ORLEANS PURSUES CIVIC REVIVAL | False | By Reginald Stuart, Special To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/nuggets-end-winning-streak-by-bucks.html | NUGGETS END WINNING STREAK BY BUCKS | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/notes-on-people-cake-and-jellybeans.html | Notes on People; Cake and Jellybeans | False | By Laurie Johnston | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/sports-world-specials-man-on-the-move.html | Sports World Specials; Man on the Move | False | By Thomas Rogers | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/c-corrections-158264.html | CORRECTIONS | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/reagan-and-allen-to-meet-to-discuss-possible-changes.html | REAGAN AND ALLEN TO MEET TO DISCUSS POSSIBLE CHANGES | False | By Steven R. Weisman, Special To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/washington-watch-regan-s-fight-with-the-fed.html | Washington Watch; Regan's Fight With the Fed | False | By Jonathan Fuerbringer | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/aides-say-president-opposes-quotas-in-affirmative-action.html | AIDES SAY PRESIDENT OPPOSES QUOTAS IN AFFIRMATIVE ACTION | False | By Robert Pear, Special To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/nebraska-joining-26-states-in-traffic-ticket-agreement.html | NEBRASKA JOINING 26 STATES IN TRAFFIC TICKET AGREEMENT | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/job-seekers-in-oilfield-facing-police-checks.html | Job Seekers in Oilfield Facing Police Checks | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/notes-on-people-california-couple-take-vows-of-conscience.html | Notes on People; California Couple Take Vows of Conscience | False | By Laurie Johnston | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/charger-victory-contrast-in-kicks.html | CHARGER VICTORY: CONTRAST IN KICKS | False | By Malcolm Moran, Specia L To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/turner-opens-2d-network-in-cable-news-war.html | TURNER OPENS 2D NETWORK IN CABLE-NEWS WAR | False | By Tony Schwartz | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/its-border-raided-nicarauga-trains-civilians.html | ITS BORDER RAIDED, NICARAUGA TRAINS CIVILIANS | False | By Warren Hoge | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/airlines-extend-record-for-nonfatal-service.html | AIRLINES EXTEND RECORD FOR NONFATAL SERVICE | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/purchasing-agents-cite-deeper-slide.html | Purchasing Agents Cite Deeper Slide | False | By Phillip H. Wiggins | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/some-beverly-hills-glitter-is-pawned.html | SOME BEVERLY HILLS GLITTER IS PAWNED | False | | 1982-01-06 | TX 820951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/lendl-doing-things-his-way.html | LENDL: DOING THINGS HIS WAY | False | By Neil Amdur | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/bridge-it-s-hard-to-play-seriously-when-nothing-is-at-stake.html | Bridge: It's Hard to Play Seriously When Nothing Is at Stake | False | By Alan Truscott | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/analysis-a-justice-s-health-what-is-private.html | ANALYSIS; A JUSTICE'S HEALTH: WHAT IS PRIVATE? | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/anniversaries-are-inspiration-for-gifts-to-the-neediest.html | ANNIVERSARIES ARE INSPIRATION FOR GIFTS TO THE NEEDIEST | False | By Walter H. Waggoner | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/movies/disney-cinderella-back.html | Disney 'Cinderella' Back | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/us-aid-the-afghans.html | U.S, AID THE AFGHANS | False | By Rosanne Klass | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/poland-said-to-produce-cash-to-avoid-a-default.html | POLAND SAID TO PRODUCE CASH TO AVOID A DEFAULT | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/tv-kid-from-nowhere-on-nbc.html | TV: 'KID FROM NOWHERE' ON NBC | False | By Janet Maslin | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/quake-hits-in-mid-atlantic.html | Quake Hits in Mid-Atlantic | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/miller-wins-in-playoff.html | Miller Wins in Playoff | False | AP | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/the-region-3-suspects-named-i-n-jersey-shooting.html | The Region; 3 Suspects Named I n Jersey Shooting | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/the-equitable-tax-gimmick.html | The Equitable Tax Gimmick | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/business-people-regan-s-quiet-role-may-alter.html | BUSINESS PEOPLE; Regan's Quiet Role May Alter | False | Special to the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/advertising-levine-huntley.html | ADVERTISING; Levine, Huntley | False | By Philip H. Dougherty | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/world/with-early-new-year-malaysia-seeks-unity.html | WITH EARLY NEW YEAR, MALAYSIA SEEKS UNITY | False | By Pamela G. Hollie, Special To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/style/retirement-japanese-style.html | RETIREMENT--JAPANESE-STYLE | False | By Susan Chira | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/mississippi-tornado-kills-one.html | MISSISSIPPI TORNADO KILLS ONE | False | By United Press International | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/banking-free-for-all-ends-in-turkey.html | Banking Free-for-All Ends in Turkey | False | By Marvine Howe, Special To the New York Times | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/business/commodities-gold-bug-returns-t-o-the-fold.html | Commodities; Gold Bug Returns T o the Fold | False | By H.j. Maidenberg | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/us/the-calendar.html | THE CALENDAR | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-04 | 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/c-correction-158265.html | CORRECTION | False | | 1982-01-06 | TX 820951 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/style/20-designers-prescribe-a-tonic-for-spring.html | 20 DESIGNERS PRESCRIBE A TONIC FOR SPRING | False | By Bernadine Morris | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/floods-of-a-record-rain-snarl-roads-and-transit.html | FLOODS OF A RECORD RAIN SNARL ROADS AND TRANSIT | False | By Peter Kihss | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/notes-on-people-a-perennial-tree-is-returned-to-the-earth.html | NOTES ON PEOPLE; A Perennial Tree Is Returned to the Earth | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/arts/nbc-tv-to-salute-caruso.html | NBC-TV to Salute Caruso | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/science/science-watch-dinosaurs-speed-up.html | Science Watch; Dinosaurs Speed Up | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/another-kind-of-broadcast-fairness.html | Another Kind of Broadcast Fairness | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/notes-on-people-a-policeman-goes-south-and-discovers-new-york.html | NOTES ON PEOPLE; A Policeman Goes South, and Discovers New York | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-07 | TX 820950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/chile-inflation-slowed.html | Chile Inflation Slowed | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/movies/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/rite-aid-corp-reports-earnings-for-qtr-to-nov-28.html | RITE AID CORP reports earnings for Qtr to Nov 28 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/christmas-sales-plunge.html | Christmas Sales Plunge | False | By United Press International | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/james-river-american-can-in-deal.html | JAMES RIVER, AMERICAN CAN IN DEAL | False | By Phillip H. Wiggins | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/topics-banking-on-repression.html | TOPICS; Banking on Repression | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/csx-corp-reports-earnings-for-qtr-to-dec-31.html | CSX CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/c-correction-159250.html | CORRECTION | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/hospitals-in-city-increasing-security.html | HOSPITALS IN CITY INCREASING SECURITY | False | By David Bird | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/obituaries/arthur-p-irving.html | ARTHUR P. IRVING | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/science/life-saving-benefits-of-low-cholesterol-diet-affirmed-in-rigorous-study.html | LIFE-SAVING BENEFITS OF LOW-CHOLESTEROL DIET AFFIRMED IN RIGOROUS STUDY | False | By Jane E. Brody | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/blasius-industries-inc-reports-earnings-for-qtr-to-nov-30.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/briefs-159366.html | BRIEFS | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/notes-on-people-159275.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/around-the-world-renault-chief-is-named-french-envoy-to-us.html | AROUND THE WORLD; Renault Chief Is Named French Envoy to U.S. | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/a-way-to-remember-frank-melvin.html | A Way to Remember Frank Melvin | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/altamil-corp-reports-earnings-for-qtr-to-nov-30.html | ALTAMIL CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/bp-sells-travel-unit.html | B.P. Sells Travel Unit | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/fed-backs-thrift-unit-bank-ties.html | Fed Backs Thrift Unit, Bank Ties | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/court-test-for-voice-analyzer.html | COURT TEST FOR VOICE ANALYZER | False | By Barnaby J. Feder | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/barnwell-industries-inc-reports-earnings-for-yr-to-sept-30.html | BARNWELL INDUSTRIES INC reports earnings for Yr to Sept 30 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/mcdonnell-douglas-schedules-talks-on-dc-10-design-issue.html | MCDONNELL DOUGLAS SCHEDULES TALKS ON DC-10 DESIGN ISSUE | False | By Winston Williams, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/sports-of-the-times-better-to-come-for-giants-jets.html | Sports of the Times; BETTER TO COME FOR GIANTS, JETS | False | By Dave Anderson | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/pupils-get-lesson-on-caring-by-contributing-to-neediest.html | PUPILS GET LESSON ON CARING BY CONTRIBUTING TO NEEDIEST | False | By Walter H. Waggoner | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/money-supply-up-1.4-billion.html | MONEY SUPPLY UP $1.4 BILLION | False | By Kenneth B. Noble | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/science/colleges-fight-drop-in-nursing-enrollment.html | COLLEGES FIGHT DROP IN NURSING ENROLLMENT | False | By Sharon Johnson | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/perkins-likes-progress-but-is-no-way-satisfied.html | PERKINS LIKES PROGRESS BUT IS 'NO WAY SATISFIED' | False | By Frank Litsky | 1982-01-07 | TX 820950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/science/doctor-s-world-cure-for-eye-ailment-illustrates-public-s-vulnerability-claims.html | The Doctor's World; 'CURE FOR AN EYE AILMENT ILLUSTRATES THE PUBLIC'S VULNERABILITY TO CLAIMS | False | By Lawrence K. Altman, M.d. | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/dumping-of-lethal-wastes-at-3-city-landfills-charged.html | DUMPING OF LETHAL WASTES AT 3 CITY LANDFILLS CHARGED | False | By Leslie Bennetts | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/application-engineering-corp-reports-earnings-for-qtr-to-oct-31.html | APPLICATION ENGINEERING CORP reports earnings for Qtr to Oct 31 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/islanders-win-with-3-in-first.html | ISLANDERS WIN WITH 3 IN FIRST | False | By Parton Keese, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/oil-price-cuts-are-reported.html | Oil Price Cuts Are Reported | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/books/u-pdike-s-rabbit-is-rich-wins-critic-prize.html | U PDIKE'S 'RABBIT IS RICH' WINS CRITIC PRIZE | False | By Edwin McDowell | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/allen-quits-security-post-reagan-hails-his-integrity-haig-s-deputy-is-successor.html | ALLEN QUITS SECURITY POST; REAGAN HAILS HIS 'INTEGRITY'; HAIG'S DEPUTY IS SUCCESSOR | False | By Howell Raines, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/business-people-inter-regional-financial-appoints-executives.html | Business People; Inter-Regional Financial Appoints Executives | False | By Leonard Sloane | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/chess-anti-mera-n-leads-the-list-of-the-ye-ar's-top-gambits.html | Chess; Anti-Mera n Leads the List Of the Ye ar's Top Gambits | False | By Robert Byrne | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/california-opens-capitol-building.html | CALIFORNIA OPENS CAPITOL BUILDING | False | By Wallace Turner, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/the-city-abbott-trial-judge-denies-a-request.html | THE CITY; Abbott Trial Judge Denies a Request | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/us-and-bonn-said-to-agree-to-avoid-crisis-in-west.html | U.S. AND BONN SAID TO AGREE TO AVOID 'CRISIS IN WEST | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/obituaries/william-taylor-chief-of-aid-recruitment.html | William Taylor, Chief Of A.I.D. Recruitment | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/brooklyn-pupils-fed-others-lunch-leftovers.html | BROOKLYN PUPILS FED OTHERS' LUNCH LEFTOVERS | False | By Susan Chira | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/around-the-nation-maine-judge-appointed-fo-r-trial-of-miami-judge.html | AROUND THE NATION; Maine Judge Appointed Fo r Trial of Miami Judge | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/railroad-merger-is-completed.html | Railroad Merger Is Completed | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/crazy-quilt-pay-pattern-covers-tristate-officials.html | CRAZY-QUILT PAY PATTERN COVERS TRISTATE OFFICIALS | False | By Maurice Carroll | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/welfare-public-private.html | WELFARE: PUBLIC, PRIVATE | False | By Barry Friedman and Leonard Hausman | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/obituaries/roslyn-schomer.html | ROSLYN SCHOMER | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/style/notes-on-fashions.html | NOTES ON FASHIONS | False | By John Duka | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/obituaries/elmer-homrighausen-le-d-seminary-in-jersey.html | Elmer Homrighausen, Le d Seminary in Jersey | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/notes-on-people-the-nation-s-first-test-tube-baby-heads-home.html | NOTES ON PEOPLE; The Nation's First 'Test Tube' Baby Heads Home | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/topics-small-bangs-big-bucks.html | Topics Small Bangs, Big Bucks | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/danker-laboratories-inc-reports-earnings-for-qtr-to-nov-30.html | DANKER LABORATORIES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/no-headline-159315.html | No Headline | False | | 1982-01-07 | TX 820950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/talking-business-with-professor-domar-of-mit-the-troubled-polish-system.html | Talking Business with Professor Domar of M.I.T. The Troubled Polish System | False | KAREN W. ARENSON | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/pro-basketball-notebook-disparity-continues-to-haunt-league.html | Pro Basketball Notebook; DISPARITY CONTINUES TO HAUNT LEAGUE | False | By Sam Goldaper | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/no-headline-159202.html | No Headline | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/l-superior-pipelines-give-coal-a-dry-run-159290.html | SUPERIOR PIPELINES GIVE COAL A DRY RUN | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/poland-s-leader-weighs-deporting-some-union-chiefs.html | POLAND'S LEADER WEIGHS DEPORTING SOME UNION CHIEFS | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/science/beetle-fights-foes-with-law-of-physics.html | BEETLE FIGHTS FOES WITH LAW OF PHYSICS | False | By Bayard Webster | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/again-the-eternal-quest-of-scratch.html | AGAIN, THE 'ETERNAL QUEST OF SCRATCH' | False | By Ira Berkow | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/theater/miss-weaver-quits-macbeth.html | MISS WEAVER QUITS 'MACBETH' | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/impact-of-soviet-gold-sales.html | IMPACT OF SOVIET GOLD SALES | False | By Steven Rattner, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/obituaries/fred-harman-creator-of-red-ryder-dies.html | Fred Harman, Creator Of 'Red Ryder,' Dies | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/right-to-solicit-in-mall-for-era-is-upheld.html | Right to Solicit in Mall For E.R.A. Is Upheld | False | Special to the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/maree-opts-to-run-in-fifth-ave-mile.html | MAREE OPTS TO RUN IN FIFTH AVE. MILE | False | By James Tuite | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-nov-28.html | APOGEE ENTERPRISES INC reports earnings for Qtr to Nov 28 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/bengals-accept-gregg-s-discipline.html | BENGALS ACCEPT GREGG'S DISCIPLINE | False | By William N. Wallace, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/canada-paper-data.html | Canada Paper Data | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/science/enzyme-system-in-cells-found-to-act-as-a-switch-in-genetic-reproduction.html | ENZYME SYSTEM IN CELLS FOUND TO ACT AS A SWITCH IN GENETIC REPRODUCTION | False | By Harold M. Schmeck Jr. | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/business-people-president-is-named-at-steelmet-inc.html | BUSINESS PEOPLE; President Is Named At Steelmet Inc. | False | By Leonard Sloane | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/l-for-us-education-a-temporary-backseat-159287.html | FOR U.S. EDUCATION, A TEMPORARY BACKSEAT | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/boston-mayor-suggests-sale-of-two-properties.html | BOSTON MAYOR SUGGESTS SALE OF TWO PROPERTIES | False | By Fox Butterfield, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/us-bankers-say-poles-did-not-pay.html | U.S. Bankers Say Poles Did Not Pay | False | By Robert A. Bennett | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/soap-opera-in-mexico-dramatizing-birth-control.html | SOAP OPERA IN MEXICO DRAMATIZING BIRTH CONTROL | False | By Alan Riding, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/mobil-loses-appeal-to-block-us-steel.html | MOBIL LOSES APPEAL TO BLOCK U.S. STEEL | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/jartran-files-for-chapter-11.html | Jartran Files For Chapter 11 | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/us-jury-on-coast-gets-wells-fargo-theft-case.html | U.S. JURY ON COAST GETS WELLS FARGO THEFT CASE | False | By Robert Lindsey, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/crises-and-cutbacks-stir-fresh-concerns-on-nation-s-prisons.html | CRISES AND CUTBACKS STIR FRESH CONCERNS ON NATION'S PRISONS | False | By Wendell Rawls Jr. | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/polish-airwaves-meat-may-be-in-thin-supply.html | POLISH AIRWAVES: MEAT MAY BE IN THIN SUPPLY | False | Special to the New York Times | 1982-01-07 | TX 820950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/legislative-practices-and-pay-also-d-iffer-in-region.html | LEGISLATIVE PRACTICES AND PAY ALSO D IFFER IN REGION | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/science/about-education-the-irreversible-effects-of-the-creationism-furor.html | About Education; THE IRREVERSIBLE EFFECTS OF THE 'CREATIONISM' FUROR | False | By Fred M. Hechinger | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/theater/nickelby-closing-is-as-spectacular-and-star-studded-as-its-opening.html | 'NICKELBY' CLOSING IS AS SPECTACULAR AND STAR-STUDDED AS ITS OPENING | False | By John Corry | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/news-summary-tuesday-january-5-1982.html | News Summary; TUESDAY, JANUARY 5, 1982 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/arts/bernstein-preparing-new-opera-for-houston-premiere-in-1983.html | BERNSTEIN PREPARING NEW OPERA FOR HOUSTON PREMIERE IN 1983 | False | By Theodore W. Libbey Jr. | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/l-a-landlord-s-case-against-three-columns-on-abuses-of-tenants-159292.html | A LANDLORD'S CASE AGAINST THREE COLUMNS ON ABUSES OF TENANTS | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/science/q-a-168583.html | Q & A | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/air-florida-giving-s-h-stamps.html | Air Florida Giving S.& H. Stamps | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/washington-gas-light-co-reports-earnings-for-yr-to-nov-30.html | WASHINGTON GAS LIGHT CO reports earnings for Yr to Nov 30 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/advertising-campbell-creates-a-camaro-commercial.html | ADVERTISING; Campbell Creates A Camaro Commercial | False | By Philip H. Dougherty | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/common-market-promises-not-to-undercut-us-moves.html | COMMON MARKET PROMISES NOT TO UNDERCUT U.S. MOVES | False | By Richard Eder, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/csx-profit-up-45.8-in-period.html | CSX Profit Up 45.8% in Period | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/science/science-library-168579.html | Science Library | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/l-social-workers-profitless-haggles-159288.html | SOCIAL WORKERS' PROFITLESS HAGGLES | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/israelis-press-us-to-shun-un-draft.html | ISRAELIS PRESS U.S. TO SHUN U.N. DRAFT | False | By Bernard D. Nossiter, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/jaruzelski-s-course-princeton-nj-soviet-hegemony-established-eastern-europe-1945.html | JARUZELSKI'S COURSE; PRINCETON, N.J. - The Soviet hegemony established in Eastern Europe in 1945 was from the start an unnatural - and, in the long run, untenable - arrangement. | False | By George F. Kennan | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/building-outlays-rose-0.2-in-november.html | BUILDING OUTLAYS ROSE 0.2% IN NOVEMBER | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/miss-shriver-wins.html | MISS SHRIVER WINS | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/koch-calls-fiscal-plan-a-success.html | KOCH CALLS FISCAL PLAN A 'SUCCESS' | False | By Joyce Purnick | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/official-in-polish-central-committee-reconstructs-the-events-of-december.html | OFFICIAL IN POLISH CENTRAL COMMITTEE RECONSTRUCTS THE EVENTS OF DECEMBER | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/advertising-medical-world-news-don-kirschner-in-pact.html | ADVERTISING; Medical World News, Don Kirschner in Pact | False | By Philip H. Dougherty | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/marriott-offers-to-buy-gino-s.html | Marriott Offers To Buy Gino's | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/oneok-inc-reports-earnings-for-qtr-to-nov-30.html | ONEOK INC reports earnings for Qtr to Nov 30 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/sports-people-whiz-kid-pursued.html | Sports People; Whiz Kid Pursued | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/market-place-the-attraction-of-filmways.html | Market Place; The Attraction Of Filmways | False | By Robert Metz | 1982-01-07 | TX 820950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/us-to-appeal-ruling-that-upset-longer-deadline-on-equal-rights.html | U.S. TO APPEAL RULING THAT UPSET LONGER DEADLINE ON EQUAL RIGHTS | False | By United Press International | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/gm-to-get-500-million-for-edifice.html | G.M. TO GET $500 MILLION FOR EDIFICE | False | By Douglas Martin | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/jersey-rules-out-special-inquiry-in-angel-death.html | JERSEY RULES OUT SPECIAL INQUIRY IN 'ANGEL' DEATH | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/world-bank-sets-fee-vote.html | World Bank Sets Fee Vote | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/two-slain-and-one-hurt-in-a-mob-style-shooting.html | TWO SLAIN AND ONE HURT IN A MOB-STYLE SHOOTING | False | By Les Ledbetter | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/new-faces-reflect-the-lessons-of-81.html | NEW FACES REFLECT THE LESSONS OF '81 | False | By Steven R. Weisman, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/bridge-an-expert-dummy-feels-the-pressure-on-occasion.html | Bridge: An Expert Dummy Feels The Pressure on Occasion | False | By Alan Truscott | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/no-headline-159314.html | No Headline | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/science/science-library-168572.html | Science Library | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/books/books-of-the-times-159307.html | Books of the Times | False | By Christopher Lehmann-Haupt | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/union-assails-pan-am.html | Union Assails Pan Am | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/obituaries/dr-frank-e-adair-is-dead-specialized-in-cancer-surgery.html | DR. FRANK E. ADAIR IS DEAD; SPECIALIZED IN CANCER SURGERY | False | By Thomas W. Ennis | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/regan-to-face-test-at-gop-meeting.html | REGAN TO FACE TEST AT G.O.P. MEETING | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/9-women-and-3-men-are-chosen-for-jury-in-atlanta-murders-trial.html | 9 WOMEN AND 3 MEN ARE CHOSEN FOR JURY IN ATLANTA MURDERS TRIAL | False | Special to the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/steel-output-up-5.7.html | Steel Output Up 5.7% | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/sports-people-information-please.html | Sports People; Information, Please | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/around-the-nation-archivist-to-press-on-with-watergate-tapes.html | AROUND THE NATION; Archivist to Press On With Watergate Tapes | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/wanna-fix-your-firm.html | WANNA FIX YOUR FIRM? | False | By John A. Cicco Jr. | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/xerox-makes-price-changes.html | Xerox Makes Price Changes | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/arts/tv-ambush-murders-based-on-trial.html | TV: 'AMBUSH MURDERS,' BASED ON TRIAL | False | By John J. O'Connor | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/poland-says-workers-resume-full-operations.html | POLAND SAYS WORKERS RESUME FULL OPERATIONS | False | By Barbara Crossette, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/science/new-heart-drug.html | New Heart Drug | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/washington-chicago-trains-back-with-a-new-york-stop.html | Washington-Chicago Trains Back With a New York Stop | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/advertising-adam-publications-buys-attenzione.html | ADVERTISING; Adam Publications Buys Attenzione | False | By Philip H. Dougherty | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/security-forces-of-polish-rulers-put-at-250000.html | SECURITY FORCES OF POLISH RULERS PUT AT 250,000 | False | By Drew Middleton | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/emirates-oil-output.html | Emirates' Oil Output | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/traffic-agent-critically-hurt-by-a-van-on-lower-east-side.html | Traffic Agent Critically Hurt By a Van on Lower East Side | False | | 1982-01-07 | TX 820950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/mubarak-installing-cabinet-stresses-stability.html | MUBARAK, INSTALLING CABINET, STRESSES STABILITY | False | By William E. Farrell, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/the-un-today-jan-5-1982-general-assembly.html | The U.N. Today; Jan. 5, 1982; GENERAL ASSEMBLY | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/us-ships-to-visit-singapore.html | U.S. Ships to Visit Singapore | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/hungry-tiger-inc-reports-earnings-for-qtr-to-nov-20.html | HUNGRY TIGER INC reports earnings for Qtr to Nov 20 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/nuclear-pharmacy-inc-reports-earnings-for-qtr-to-nov-30.html | NUCLEAR PHARMACY INC reports earnings for Qtr to Nov 30 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/softech-inc-reports-earnings-for-qtr-to-nov-27.html | SOFTECH INC reports earnings for Qtr to Nov 27 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/key-rates-159349.html | Key Rates | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/sports-people-too-rich-for-reggie.html | Sports People; Too Rich for Reggie | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/urs-corp-reports-earnings-for-yr-to-oct-31.html | URS CORP reports earnings for Yr to Oct 31 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/delivery-is-begun-of-electronic-mail-despite-objections.html | DELIVERY IS BEGUN OF ELECTRONIC MAIL DESPITE OBJECTIONS | False | By Ernest Holsendolph, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/canadian-im-port-study.html | Canadian Im port Study | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/decision-file.html | DECISION FILE | False | By Michael Decoursy Hinds | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/sports-people-navy-names-coach.html | Sports People; Navy Names Coach | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/l-the-wrongfully-jailed-159289.html | THE WRONGFULLY JAILED | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/75-harness-horses-sold-for-record-12.4-million.html | 75 Harness Horses Sold For Record $12.4 Million | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/movies/atlantic-city-wins-critics-prizes.html | 'ATLANTIC CITY' WINS CRITICS PRIZES | False | By Janet Maslin | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/required-reading.html | REQUIRED READING | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/the-city-priest-56-mugged-on-subway-train.html | THE CITY; Priest, 56, Mugged On Subway Train | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/in-the-nation-politics-and-economics.html | IN THE NATION; POLITICS AND ECONOMICS | False | By Tom Wicker | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/avco-embassy.html | Avco Embassy | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/texts-of-allen-resignation-and-reagan-reply.html | TEXTS OF ALLEN RESIGNATION AND REAGAN REPLY | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/briefing-159241.html | BRIEFING | False | By Francis X. Clines and Phil Gailey | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/quotation-of-the-day-159251.html | Quotation of the Day | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/turks-tell-italy-of-agga-associate.html | TURKS TELL ITALY OF AGGA ASSOCIATE | False | By Henry Tanner, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/business-people-president-is-selected-at-pioneer-corporation.html | Business People; President Is Selected At Pioneer Corporation | False | By Leonard Sloane | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/no-headline-159217.html | No Headline | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/business-digest-tuesday-january-5-1982-markets.html | BUSINESS DIGEST; TUESDAY, JANUARY 5, 1982; Markets | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/gop-apparently-loser-in-missouri-redistricitng.html | G.O.P. APPARENTLY LOSER IN MISSOURI REDISTRICITNG | False | Special to the New York Times | 1982-01-07 | TX 820950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/texaco-refinery.html | Texaco Refinery | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/science/space-telescope-holds-nasa-s-hopes-for-grand-discoveries-in-universe.html | SPACE TELESCOPE HOLDS NASA'S HOPES FOR GRAND DISCOVERIES IN UNIVERSE | False | By John Noble Wilford | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/white-motor-cites-huge-loss.html | WHITE MOTOR CITES HUGE LOSS | False | By Thomas L. Friedman | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/united-canso-oil-gas-ltd-reports-earnings-for-qtr-to-sept-30.html | UNITED CANSO OIL & GAS LTD reports earnings for Qtr to Sept 30 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/advertising-company-name-changes-rise-in-81.html | ADVERTISING; Company Name Changes Rise in '81 | False | By Philip H. Dougherty | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/horsemen-threaten-a-boycott-at-latonia.html | Horsemen Threaten A Boycott at Latonia | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/notes-on-people-hunt-seeks-a-pardon-in-watergate-case.html | NOTES ON PEOPLE; Hunt Seeks a Pardon in Watergate Case | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/rehnquist-due-back-at-work.html | Rehnquist Due Back at Work | False | Special to the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/arts/pianist-dudley-moore-plays.html | PIANIST: DUDLEY MOORE PLAYS | False | By Bernard Holland | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/around-the-world-33-are-reported-slain-in-guatemla-violence.html | AROUND THE WORLD; 33 Are Reported Slain In Guatemala Violence | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/the-battle-for-america-s-youth.html | THE BATTLE FOR AMERICA'S YOUTH | False | Special to the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/young-takes-oath-as-atlanta-mayor.html | YOUNG TAKES OATH AS ATLANTA MAYOR | False | Special to the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/newcor-inc-reports-earnings-for-qtr-to-oct-31.html | NEWCOR INC reports earnings for Qtr to Oct 31 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/arcata-agrees-to-purchase.html | Arcata Agrees To Purchase | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/oxford-industries-inc-reports-earnings-for-qtr-to-nov-27.html | OXFORD INDUSTRIES INC reports earnings for Qtr to Nov 27 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/business-exchange-inc-reports-earnings-for-qtr-to-oct-31.html | BUSINESS EXCHANGE INC reports earnings for Qtr to Oct 31 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/the-department-of-detention.html | The Department of Detention | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/the-city-hearing-ordered-on-prison-issue.html | THE CITY; Hearing Ordered On Prison Issue | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/american-express-to-acquire-f-m.html | AMERICAN EXPRESS TO ACQUIRE F.&M. | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/credit-markets-bond-prices-in-sharp-decline.html | CREDIT MARKETS; BOND PRICES IN SHARP DECLINE | False | By H.J. Maidenberg | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/dow-up-7.52-in-slow-trading.html | Dow Up 7.52 in Slow Trading | False | By Vartanig G. Vartan | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/auto-output-off-1.5-in-81.html | Auto Output Off 1.5% in '81 | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/advertising-trout-sets-its-agency-apart.html | ADVERTISING; TROUT SETS ITS AGENCY APART | False | By Philip H. Dougherty | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/transactions-159317.html | Transactions | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/new-air-controllers-union-chief-says-us-should-rehire-strikers.html | NEW AIR CONTROLLERS' UNION CHIEF SAYS U.S. SHOULD REHIRE STRIKERS | False | By Richard Witkin | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/world/saudis-disavow-prince-s-remarks-on-eventual-acceptance-of-israel.html | SAUDIS DISAVOW PRINCE'S REMARKS ON EVENTUAL ACCEPTANCE OF ISRAEL | False | By David K. Shipler, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/monfort-of-colorado-co-reports-earnings-for-qtr-to-nov-28.html | MONFORT OF COLORADO (CO) reports earnings for Qtr to Nov 28 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/pieces-of-bullet-remain-in-thigh-of-viking-back.html | Pieces of Bullet Remain In Thigh of Viking Back | False | AP | 1982-01-07 | TX 820950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/accord-on-talafous-deal.html | Accord on Talafous Deal | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/state-depa-rtment-s-rooms-at-the-top.html | STATE DEPA RTMENT'S ROOMS AT THE TOP | False | By Barbara Crossette, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/allen-quits-security-post-reagan-hails-haig-s-deputy-successor.html | ALLEN QUITS SECURITY POST; REAGAN HAILS HIS'INTEGRITY'; HAIG'S DEPUTY IS SUCCESSOR; News An alysis | False | By Hedrick Smith, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/us/around-the-nation-ohio-nurses-reject-pact-in-17-month-strike.html | AROUND THE NATION; Ohio Nurses Reject Pact in 17-Month Strike | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/a-philosophical-split.html | A Philosophical Split | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/temporary-transit-patrols-by-city-police-are-weighed.html | TEMPORARY TRANSIT PATROLS BY CITY POLICE ARE WEIGHED | False | By Selwyn Raab | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/executive-changes-1.html | EXECUTIVE CHANGES | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/japan-research-spending-rises.html | Japan Research Spending Rises | False | AP | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/business/american-pioneer-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PIONEER CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/allison-seeks-to-regain-form.html | ALLISON SEEKS TO REGAIN FORM | False | By James F. Clarity | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/cohalan-charges-suffolk-is-shortchanged-on-aid.html | COHALAN CHARGES SUFFOLK IS SHORTCHANGED ON AID | False | By Frances Cerra, Special To the New York Times | 1982-01-07 | TX 820950 | | |
| 1982-01-05 | 1982-01-05 | https://www.nytimes.com/1982/01/05/movies/richert-s-american-success.html | RICHERT'S 'AMERICAN SUCCESS' | False | By Janet Maslin | 1982-01-07 | TX 820950 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/a-brooklyn-prosecutor-is-assaulted-in-court.html | A Brooklyn Prosecutor Is Assaulted in Court | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/movies/opera-prima-portrait-of-a-madrileno.html | 'OPERA PRIMA,' PORTRAIT OF A MADRILENO | False | By Vincent Canby | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/executive-changes-159849.html | EXECUTIVE CHANGES | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/sears-to-offer-levi-s-clothes.html | Sears to Offer Levi's Clothes | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/60-minute-gourmet-159805.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/woman-65-foils-a-robbery-two-brooklyn-men-charged.html | Woman, 65, Foils a Robbery; Two Brooklyn Men Charged | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/theater/the-stage-zeks-bureaucratic-idiocy.html | THE STAGE: 'ZEKS,' BUREAUCRATIC IDIOCY | False | By John Corry | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/sports-people-money-money-money.html | SPORTS PEOPLE; Money, Money, Money | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/best-buys.html | BEST BUYS | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/judge-overturns-arkansas-law-on-creationism.html | JUDGE OVERTURNS ARKANSAS LAW ON CREATIONISM | False | By Reginald Stuart, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/washington-follow-up.html | WASHINGTON FOLLOW-UP | False | By Marjorie Hunter, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/oil-concerns-fighting-us-to-buy-shale-lands-at-2.50-an-acre.html | OIL CONCERNS FIGHTING U.S. TO BUY SHALE LANDS AT $2.50 AN ACRE | False | By William E. Schmidt, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/no-headline-161949.html | No Headline | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/around-the-nation-alabama-is-accused-of-college-segregation.html | Around the Nation; Alabama Is Accused Of College Segregation | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/theater/hoofers-is-scheduled-for-a-jan-20-opening.html | 'Hoofers' Is Scheduled For a Jan. 20 Opening | False | | 1982-01-11 | TX 820848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/no-headline-159694.html | No Headline | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/observer-a-gift-of-gab.html | Observer; A GIFT OF GAB | False | By Russell Baker | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/loyalty-to-new-york-inspires-neediest-cases-fund-donors.html | LOYALTY TO NEW YORK INSPIRES NEEDIEST CASES FUND DONORS | False | By Walter H. Waggoner | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/calvin-exploration-inc-reports-earnings-for-qtr-to-sept-30.html | CALVIN EXPLORATION INC reports earnings for Qtr to Sept 30 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/gm-and-chrysler-sales-drop.html | G.M. AND CHRYSLER SALES DROP | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/study-says-death-rate-is-higher-in-small-cars.html | Study Says Death Rate Is Higher in Small Cars | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/on-this-visit-schmidt-does-not-seem-relaxed.html | ON THIS VISIT, SCHMIDT DOES NOT SEEM RELAXED | False | By John Vinocur, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/no-headline-159833.html | No Headline | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/books/books-of-the-times-159775.html | BOOKS OF THE TIMES | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/no-headline-159832.html | No Headline | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/theater/stage-waltz-of-van-peebles-opens.html | STAGE: 'WALTZ' OF VAN PEEBLES OPENS | False | By Frank Rich | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-nov-30.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to Nov 30 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/a-week-s-strategy-for-30-minute-meals.html | A WEEK'S STRATEGY FOR 30-MINUTE MEALS | False | By Marian Burros | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/arts/perlman-on-pbs-feb-10.html | Perlman on PBS Feb. 10 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/moscow-rejects-some-aspects-of-europeans-stand.html | MOSCOW REJECTS SOME ASPECTS OF EUROPEANS' STAND | False | By Serge Schmemann, Speci Al To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/cooking-a-trend-toward-less-well-done.html | COOKING: A TREND TOWARD 'LESS WELL DONE' | False | By Florence Fabricant | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/catholics-get-record-number-of-annulments.html | CATHOLICS GET RECORD NUMBER OF ANNULMENTS | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/s-p-lowers-ward-debt-rating.html | S.& P. Lowers Ward Debt Rating | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/briefing-159700.html | Briefing | False | By Francis X. Clines and Phil Gailey | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/canal-randolph-corp-reports-earnings-for-qtr-to-oct-31.html | CANAL-RANDOLPH CORP reports earnings for Qtr to Oct 31 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/port-unit-purchases-jersey-city-railyard-in-coal-export-plan.html | PORT UNIT PURCHASES JERSEY CITY RAILYARD IN COAL EXPORT PLAN | False | By Wolfgang Saxon | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/a-yale-professor-of-law-sworn-in-as-us-judge.html | A YALE PROFESSOR OF LAW SWORN IN AS U.S. JUDGE | False | By Richard L. Madden, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/south-africa-to-try-mercenaries-in-hijacking.html | SOUTH AFRICA TO TRY MERCENARIES IN HIJACKING | False | By Joseph Lelyveld, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/business-digest-wednesday-january-6-1982-markets.html | BUSINESS DIGEST; WEDNESDAY, JANUARY 6, 1982; Markets | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/aba-industries-inc-reports-earnings-for-yr-to-nov-1.html | ABA INDUSTRIES INC reports earnings for Yr to Nov 1 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/around-the-nation-g-us-ends-fraud-inquir-y-into-general-dynamics.html | Around the Nation; g U.S. Ends Fraud Inquir y Into General Dynamics | False | AP | 1982-01-11 | TX 820848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/movies/100-stars-and-more-to-benefit-actors-fund.html | '100 STARS' AND MORE TO BENEFIT ACTORS' FUND | False | By Herbert Mitgang | | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/world-bank-increases-its-charges-on-loans.html | World Bank Increases Its Charges on Loans | False | By Clyde H. Farnsworth | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/beefalo-there-are-few-on-the-range.html | BEEFALO: THERE ARE FEW ON THE RANGE | False | By Bryan Miller | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/arts/opera-estes-s-debut-in-met-s-tannhauser.html | OPERA: ESTES'S DEBUT IN MET'S 'TANNHAUSER' | False | By Donal Henahan | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/consumers-a-bit-gloomy.html | Consumers A Bit Gloomy | False | By United Press International | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/japan-to-let-dow-raise-100-million.html | JAPAN TO LET DOW RAISE $100 MILLION | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/bulls-134-nuggets-128.html | Bulls 134, Nuggets 128 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/economic-scene-the-sanctions-a-nd-the-allies.html | Economic Scene; The Sanctions A nd the Allies | False | By Leonard Silk | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/preparation-of-food-in-america-a-decade-of-change.html | PREPARATION OF FOOD IN AMERICA: A DECADE OF CHANGE | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/advertising-simmons-boardman-promotes-sclater.html | ADVERTISING; Simmons-Boardman Promotes Sclater | False | By Philip H. Dougherty | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/washington-from-allen-to-clark-to-what.html | WASHINGTON; From Allen To Clark To What? | False | By James Reston | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/inquiry-by-fbi-starts-in-newark-in-angel-death.html | INQUIRY BY F.B.I. STARTS IN NEWARK IN 'ANGEL' DEATH | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world-oil-o utput-off-6-in-1981.html | World Oil O utput Off 6 % in 1981 | False | .zg By United Press International | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/blaze-destroys-art-gallery.html | Blaze Destroys Art Gallery | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/advertising-forenza-appointed-director-of-attenzione.html | ADVERTISING; Forenza Appointed Director of Attenzione | False | By Philip H. Dougherty | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/federal-cuts-hamper-east-st-louis-revival-plan.html | FEDERAL CUTS HAMPER EAST ST. LOUIS REVIVAL PLAN | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/fare-war-travel-agents-burdened.html | FARE WAR: TRAVEL AGENTS BURDENED | False | By Agis Salpukas, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/john-r-miller-is-dead-at-67-headed-hearst-corporation.html | JOHN R. MILLER IS DEAD AT 67; HEADED HEARST CORPORATION | False | By David W. Dunlap | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/reinventing-the-diplomatic-wheel.html | Reinventing the Diplomatic Wheel | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/sports-people-miller-accuses-owners.html | SPORTS PEOPLE; Miller Accuses Owners | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/design-changes-planned-for-dc-10-wing-problem.html | DESIGN CHANGES PLANNED FOR DC-10 WING PROBLEM | False | By Richard Witkin | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/metromedia-tax-credits.html | Metromedia Tax Credits | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/judge-approves-new-york-s-plan-to-shelter-men.html | JUDGE APPROVES NEW YORK'S PLAN TO SHELTER MEN | False | By Robin Herman | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/index-international.html | Index; International | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/notes-on-people-for-manes-a-day-of-joy-and-discomfort.html | Notes on People; For Manes, a Day of Joy and Discomfort | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/theater/new-globe-theater-plays-in-terrytown.html | NEW GLOBE THEATER PLAYS IN TERRYTOWN | False | By Eleanor Blau | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/no-headline-159677.html | No Headline | False | | 1982-01-11 | TX 820848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/canada-sells-gold.html | Canada Sells Gold | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/notes-on-people-nbc-sued-by-father-who-sought-pat-emity-leave.html | Notes on People; NBC Sued by Father Who Sought Pat ernity Leave | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/advertising-new-business-tabloid.html | ADVERTISING; New Business Tabloid | False | By Philip H. Dougherty | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/sports-people-above-and-beyond.html | SPORTS PEOPLE; Above and Beyond | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/late-rally-cuts-bond-losses.html | LATE RALLY CUTS BOND LOSSES | False | By H.j. Maidenberg | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/congress-self-preservation-in-an-election-year.html | Congress; SELF-PRESERVATION IN AN ELECTION YEAR | False | By Martin Tolchin, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/business-people-chief-executive-joins-parker-pen.html | BUSINESS PEOPLE; Chief Executive Joins Parker Pen | False | By Leonard Sloane | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/advertising-jersey-tag-confining-for-g-m.html | Advertising; 'Jersey' Tag Confining For G & M. | False | By Philip H. Dougherty | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/letter-to-yankees-from-steinbrenner-urges-early-camp.html | LETTER TO YANKEES FROM STEINBRENNER URGES EARLY CAMP | False | By Jane Gross | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/obituaries/raymond-b-dowden.html | RAYMOND B. DOWDEN | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/l-wrong-impressions-about-the-yale-literary-magazine-159765.html | WRONG IMPRESSIONS ABOUT THE YALE LITERARY MAGAZINE | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/arts/gracie-mansion-is-topic-of-lecture-on-jan-20.html | Gracie Mansion Is Topic Of Lecture on Jan. 20. | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/san-diego-gas-electric-co-reports-earnings-for-yr-to-nov-30.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Yr to Nov 30 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/ransburg-corp-reports-earnings-for-qtr-to-nov-30.html | RANSBURG CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/style/metropolitan-diary-hugo-fleschs-proverbs-for-our-time.html | METROPOLITAN DIARY; HUGO FLESCH'S PROVERBS FOR OUR TIME | False | By Hugo Flesch | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/pole-says-solidarity-has-future-independent-trade-union-but-politics-ruled.html | POLE SAYS SOLIDARITY HAS A FUTURE IN AN 'INDEPENDENT' TRADE UNION; BUT POLITICS IS RULED OUT | False | By John Darnton, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/syria-pushes-hard-un-line-over-golan.html | SYRIA PUSHES HARD U.N. LINE OVER GOLAN | False | By Bernard D. Nossiter, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/sports-people-ranger-report.html | SPORTS PEOPLE; Ranger Report | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/l-wrong-impressions-about-the-yale-literary-magazine-159764.html | WRONG IMPRESSIONS ABOUT THE YALE LITERARY MAGAZINE | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/sports-people-rams-wielding-broom.html | SPORTS PEOPLE; Rams Wielding Broom | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/arts/chamber-music-at-st-ann-s.html | Chamber Music at St. Ann's | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/carey-weighs-cut-in-paid-workweek-for-civil-servants.html | CAREY WEIGHS CUT IN PAID WORKWEEK FOR CIVIL SERVANTS | False | By E. J. Dionne Jr., Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/misses-navratilova-and-austin-score.html | MISSES NAVRATILOVA AND AUSTIN SCORE | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/casino-panel-names-leader.html | Casino Panel Names Leader | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/market-place-mutual-funds-and-ira-s.html | Market Place; Mutual Funds And I.R.A.'s | False | By Robert Metz | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/article-159890-no-title.html | Article 159890 — No Title | False | By Sandra Salmans | 1982-01-11 | TX 820848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/us-urged-to-keep-draft-enrollment.html | U.S. URGED TO KEEP DRAFT ENROLLMENT | False | By Richard Halloran, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/us-opposes-now-on-equal-rights-appeal.html | U.S. OPPOSES NOW ON EQUAL RIGHTS APPEAL | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/business-people-american-agronomics-in-interim-shift.html | BUSINESS PEOPLE; American Agronomics In Interim Shift | False | By Leonard Sloane | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/wine-talk-159800.html | WINE TALK | False | By Terry Robards | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/q-a-159807.html | Q&A | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/redmen-s-task-stop-ewing.html | Redman's Task: Stop Ewing | False | By Malcolm Moran | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/no-headline-159812.html | No Headline | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/bystander-killed-in-mob-shooting-was-a-social-worker-and-ex-nun.html | BYSTANDER KILLED IN MOB SHOOTING WAS A SOCIAL WORKER AND EX-NUN | False | By Peter Kihss | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/but-seriously-folks-allen-on-small-talk.html | BUT SERIOUSLY, FOLKS: ALLEN ON SMALL TALK | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/as-the-kremlin-sees-it.html | AS THE KREMLIN SEES IT | False | By George F. Kennan | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/a-bearish-influential-view-news-an-alysis.html | A BEARISH, INFLUENTIAL VIEW; News An alysis | False | By Karen W. Arenson | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/bridge-mckenney-trophy-winner-has-tested-his-endurance.html | Bridge: McKenney Trophy Winner Has Tested His Endurance | False | By Alan Truscott | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/l-at-the-polish-regime-s-disposal-159759.html | AT THE POLISH REGIME'S DISPOSAL | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/mobil-bids-burger-halt-us-steel.html | MOBIL BIDS BURGER HALT U.S. STEEL | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/about-new-york-feline-aid-and-comfort-on-west-25th-street.html | About New York; FELINE AID AND COMFORT ON WEST 25TH STREET | False | By Anna Quindlen | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/theater/theater-the-unseen-hand-shepard-revival-at-la-mama.html | THEATER: 'THE UNSEEN HAND,' SHEPARD REVIVAL AT LA MAMA | False | By Mel Gussow | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/reaching-for-the-american-dream.html | REACHING FOR THE AMERICAN DREAM | False | By Neil Amdur, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/oldsmobile-plans-to-lay-off-1000.html | Oldsmobile Plans To Lay Off 1,000 | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/l-non-biblical-and-unscientific-creationism-159762.html | NON-BIBLICAL AND UNSCIENTIFIC CREATIONISM | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/us-steel-waits-to-close-marathon-deal.html | U.S. STEEL WAITS TO CLOSE MARATHON DEAL | False | By Robert J. Cole | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/family-values-for-the-polovchaks.html | Family Values for the Polovchaks | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/arts/concert-the-juilliard-string-quartet.html | CONCERT: THE JUILLIARD STRING QUARTET | False | By Donal Henahan | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/no-headline-159834.html | No Headline | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/no-headline-159742.html | No Headline | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/capitol-air-to-lower-fares.html | Capitol Air To Lower Fares | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/couple-are-held-in-abduction-of-5-elderly-women.html | COUPLE ARE HELD IN ABDUCTION OF 5 ELDERLY WOMEN | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/about-real-estate-off-ice-condominiums-catching-on-as-rents-increase.html | About Real Estate; OFF ICE CONDOMINIUMS CATCHING ON AS RENTS INCREASE | False | By Diane Henry | 1982-01-11 | TX 820848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/clark-starts-performing-new-tasks.html | CLARK STARTS PERFORMING NEW TASKS | False | By Hedrick Smith, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/study-finds-anti-semitic-acts-rose-again-in-year.html | STUDY FINDS ANTI-SEMITIC ACTS ROSE AGAIN IN YEAR | False | By William G. Blair | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/around-the-world-china-to-sell-writings-of-a-former-president.html | Around the World; China to Sell Writings Of a Former President | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/obituaries/margaret-banning-wrote-40-books-and-400-stories.html | MARGARET BANNING; WROTE 40 BOOKS AND 400 STORIES | False | By Edwin McDowell | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/obituaries/hans-conried-66-an-actor-on-stage-tv-and-in-movies.html | HANS CONRIED, 66, AN ACTOR ON STAGE, TV AND IN MOVIES | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/mystery-of-the-missing-filipino-athlete-takes-on-a-political-tinge.html | MYSTERY OF THE MISSING FILIPINO ATHLETE TAKES ON A POLITICAL TINGE | False | Special to the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/the-faithless-fed.html | The Faithless Fed | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/general-cinema-corp-reports-earnings-for-qtr-to-oct-31.html | GENERAL CINEMA CORP reports earnings for Qtr to Oct 31 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/no-headline-159654.html | No Headline | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/red-smith-a-vote-for-little-looie.html | RED SMITH; A Vote for Little Looie | False | By Sports of the Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/alpha-microsystems-reports-earnings-for-qtr-to-nov-30.html | ALPHA MICROSYSTEMS reports earnings for Qtr to Nov 30 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/movies/film-water-pollution-and-roger-baldwin-profile.html | FILM: WATER POLLUTION AND ROGER BALDWIN PROFILE | False | By Janet Maslin | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/around-the-nation-massachusetts-modifies-limit-on-property-taxes.html | Around the Nation; Massachusetts Modifies Limit on Property Taxes | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/nicaraguan-scene-fiery-slogans-designer-jeans.html | NICARAGUAN SCENE: FIERY SLOGANS, DESIGNER JEANS | False | By Warren Hoge, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/goodrich-in-plastics-purchase.html | GOODRICH IN PLASTICS PURCHASE | False | By Phillip H. Wiggins | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/american-hoist-derrick-co-reports-earnings-for-qtr-to-nov-30.html | AMERICAN HOIST & DERRICK CO reports earnings for Qtr to Nov 30 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/text-of-the-statement-by-reagan-and-schmidt.html | TEXT OF THE STATEMENT BY REAGAN AND SCHMIDT | False | Special to the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/british-reserves-down.html | British Reserves Down | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/fossils-offered-to-rebut-theory-that-meteorite-killed-the-dinosaur.html | FOSSILS OFFERED TO REBUT THEORY THAT METEORITE KILLED THE DINOSAUR | False | By Walter Sullivan, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/fewer-rises-in-dividends.html | Fewer Rises In Dividends | False | By United Press International | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/a-freed-solidarity-activist-describes-mood-in-a-polish-prison-as.html | A FREED SOLIDARITY ACTIVIST DESCRIBES MOOD IN A POLISH PRISON AS | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/ghana-s-new-leader-pledges-sweeping-changes-in-society.html | GHANA'S NEW LEADER PLEDGES SWEEPING CHANGES IN SOCIETY | False | By Pranay B. Gupte, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | By Pierre Franey | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/topics-omissions.html | Topics Omissions | False | | 1982-01-11 | TX 820848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/defense-lawyer-for-gang-of-four-retains-his-faith-in-china.html | DEFENSE LAWYER FOR 'GANG OF FOUR' RETAINS HIS FAITH IN CHINA | False | By David Margolick | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/ex-green-beret-gets-2-year-term.html | EX-GREEN BERET GETS 2-YEAR TERM | False | Special to the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/murdock-s-record-go-getter-investor-in-various-fields.html | MURDOCK'S RECORD: GO-GETTER INVESTOR IN VARIOUS FIELDS | False | By Thomas C. Hayes, Special to the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/high-greek-official-dismissed.html | HIGH GREEK OFFICIAL DISMISSED | False | Special to the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/sports-people-oliveira-in-danger.html | SPORTS PEOPLE; Oliveira in Danger | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/warsaw-says-leaders-of-solidarity-will-meet-with-regime.html | WARSAW SAYS LEADERS OF SOLIDARITY WILL MEET WITH REGIME | False | By Barbara Crossette, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/schmidt-supports-reagan-on-poland-and-russian-role.html | SCHMIDT SUPPORTS REAGAN ON POLAND AND RUSSIAN ROLE | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/around-the-nation-3-marooned-on-island-arrive-in-honolulu.html | Around the Nation; 3 Marooned on Island Arrive in Honolulu | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/careers-the-job-outlook-f-or-1982.html | Careers; The Job Outlook F or 1982 | False | By Elizabeth M. Fowler | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/debt-payment-by-poland.html | Debt Payment By Poland | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/key-rates-159860.html | Key Rates | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/whither-hemlines-well-up-and-down.html | WHITHER HEMLINES? WELL, UP AND DOWN | False | By Bernadine Morris | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/a-possible-risk.html | A POSSIBLE RISK | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/city-studying-ways-to-test-for-illegal-waste-in-dumps.html | CITY STUDYING WAYS TO TEST FOR ILLEGAL WASTE IN DUMPS | False | By Leslie Bennetts | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/applied-materials-inc-reports-earnings-for-yr-to-oct-25.html | APPLIED MATERIALS INC reports earnings for Yr to Oct 25 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/omega-optical-co-reports-earnings-for-qtr-to-oct-31.html | OMEGA OPTICAL CO reports earnings for Qtr to Oct 31 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/polish-airwaves-aide-asserts-government-demands-only-understanding.html | POLISH AIRWAVES: AIDE ASSERTS GOVERNMENT DEMANDS ONLY 'UNDERSTANDING' | False | Special to the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/giants-preparing-to-fill-cupboard.html | Giants Preparing To Fill Cupboard | False | By Frank Litsky, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/the-un-today-jan-6-1982-security-council.html | The U.N. Today; Jan. 6, 1982; SECURITY COUNCIL | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/man-22-slain-on-w-114th-st-in-apparent-robbery-attempt.html | Man, 22, Slain on W. 114th St. In Apparent Robbery Attempt | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/us-is-proposing-leaner-beef-grades.html | U.S. IS PROPOSING LEANER BEEF GRADES | False | By Marian Burros | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/not-so-vital-statistics-on-mr-helms.html | NOT SO VITAL STATISTICS ON MR. HELMS | False | By Marjorie Hunter | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/c-correction-159717.html | CORRECTION | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/business-people-an-rj-reynolds-unit-to-get-a-new-president.html | BUSINESS PEOPLE; An R.J. Reynolds Unit T o Get a New President | False | By Leonard Sloane | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/sports-people-robinson-rsvp.html | SPORTS PEOPLE; Robinson, R.S.V.P. | False | | 1982-01-11 | TX 820848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/notes-on-people-mr-kennedy-you-remember-mrs-uh.html | Notes on People; Mr. Kennedy, You Remember Mrs. ... Uh ... | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/briefs-159872.html | BRIEFS | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/brzezinski-on-national-security-advisers.html | BRZEZINSKI, ON NATIONAL SECURITY ADVISERS | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/reagan-is-neutral-on-primary.html | REAGAN IS NEUTRAL ON PRIMARY | False | By Howell Raines, Specia L To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/article-159691-no-title.html | Article 159691 — No Title | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/quotation-of-the-day-159718.html | Quotation of the Day | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/author-refusing-to-yield-tapes-in-libel-suit.html | AUTHOR REFUSING TO YIELD TAPES IN LIBEL SUIT | False | Special to the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/paco-pharmaceutical-services-inc-reports-earnings-for-qtr-to-nov-21.html | PACO PHARMACEUTICAL SERVICES INC reports earnings for Qtr to Nov 21 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/us/democrats-in-the-states-take-mild-tone-on-reagan.html | DEMOCRATS IN THE STATES TAKE MILD TONE ON REAGAN | False | By Adam Clymer, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/libya-will-pay-exxon-for-assets.html | LIBYA WILL PAY EXXON FOR ASSETS | False | By Douglas Martin | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/trident-holders-back-casino-bid.html | Trident Holders Back Casino Bid | False | AP | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/concord-fabrics-inc-reports-earnings-for-qtr-to-nov-29.html | CONCORD FABRICS INC reports earnings for Qtr to Nov 29 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/sports-people-new-man-at-mike.html | SPORTS PEOPLE; New Man at Mike | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/dow-slides-17.22-ends-at-865.30.html | DOW SLIDES 17.22; ENDS AT 865.30 | False | By Vartanig G. Vartan | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/transactions-159828.html | Transactions | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/clark-j-l-manufacturing-co-reports-earnings-for-yr-to-nov-30.html | CLARK, J L, MANUFACTURING CO reports earnings for Yr to Nov 30 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | NATIONAL MEDICAL ENTERPRISES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/cosmos-win-8-6-end-losing-streak.html | Cosmos Win, 8-6, End Losing Streak | False | By Alex Yannis, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/usf-78-san-jose-state-66.html | U.S.F. 78, San Jose State 66 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/theater/article-159786-no-title.html | Article 159786 — No Title | False | By C. Gerald Fraser | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/blacks-in-new-york-s-suburbs-find-they-r-e-socially-isolated.html | BLACKS IN NEW YORK'S SUBURBS FIND THEY'R E SOCIALLY ISOLATED | False | By Lena Williams, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/l-australian-deportees-are-no-boat-people-159763.html | AUSTRALIAN DEPORTEES ARE NO BOAT PEOPLE | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/pole-says-solidarity-has-future-independent-trade-union-church-split-crisis.html | POLE SAYS SOLIDARITY HAS A FUTURE AS AN 'INDEPENDENT' TRADE UNION; CHURCH IS SPLIT ON CRISIS | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/algeria-cuts-price-of-oil.html | Algeria Cuts Price of Oil | False | | 1982-01-11 | TX 820848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/a-taxing-problem-in-albany.html | A TAXING PROBLEM IN ALBANY | False | By David Bird | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/interco-inc-reports-earnings-for-qtr-to-nov-30.html | INTERCO INC reports earnings for Qtr to Nov 30 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/notes-on-people-at-selma-jail-fast-food-means-low-cost.html | Notes on People; At Selma Jail, Fast Food Means Low Cost | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/world/ex-chief-of-poland-s-tv-is-put-on-trial.html | EX-CHIEF OF POLAND'S TV IS PUT ON TRIAL | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/l-how-to-treat-the-israelis-159761.html | HOW TO TREAT THE ISRAELIS | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/knicks-defeat-bucks.html | KNICKS DEFEAT BUCKS | False | By Roy S. Johnson, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/stocks-fall-after-economist-predicts-interest-rate-spurt.html | STOCKS FALL AFTER ECONOMIST PREDICTS INTEREST RATE SPURT | False | By Michael Quint | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/small-car-extras-trimmed-by-gm.html | SMALL-CAR EXTRAS TRIMMED BY G.M. | False | By John Holusha, Special To the New York Times | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/books/the-pop-life-159782.html | THE POP LIFE | False | By Robert Palmer | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/news-summary-wednesday-january-6-1982.html | News Summary; WEDNESDAY, JANUARY 6, 1982 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/some-city-pupils-fed-leftovers-again.html | SOME CITY PUPILS FED LEFTOVERS AGAIN | False | By Susan Chira | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-nov-27.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to Nov 27 | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-06 | 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/topics-omissions-taste-test.html | Topics; OMISSIONS; Taste Test | False | | 1982-01-11 | TX 820848 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/quebec-s-cabinet-loses-strategist.html | QUEBEC'S CABINET LOSES STRATEGIST | False | By Henry Giniger, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/reagan-officials-weigh-ex-im-bank-fund-cuts.html | REAGAN OFFICIALS WEIGH EX-IM BANK FUND CUTS | False | By Clyde H. Farnsworth, Spe Cial To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/crime-and-strategy-news-analysis.html | CRIME AND STRATEGY; News Analysis | False | By Selwyn Raab | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/opinion/l-congratulating-a-tragedy-161685.html | 'CONGRATULATING A TRAGEDY' | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/opinion/l-grim-television-news-with-a-purpose-161688.html | GRIM TELEVISION NEWS WITH A PURPOSE | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/synthetic-fuel-plans-advance.html | SYNTHETIC FUEL PLANS ADVANCE | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/phelps-dodge.html | Phelps Dodge | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/soviet-and-poland-sign-11.8-billion-trade-pact.html | SOVIET AND POLAND SIGN $11.8 BILLION TRADE PACT | False | By Barbara Crossette, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/us-is-relenting-on-nato-sanctions-against-russians.html | U.S. IS RELENTING ON NATO SANCTIONS AGAINST RUSSIANS | False | By Bernard Gwertzman, Spec Ial To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/no-headline-161871.html | No Headline | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/transactions-172601.html | TRANSACTIONS | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/kerosene-heaters-are-new-ones-safe.html | KEROSENE HEATERS: ARE NEW ONES SAFE? | False | By Peter Kerr | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/no-headline-161784.html | No Headline | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/ski-jump-to-e-german.html | Ski Jump to E. German | False | AP | 1982-01-11 | TX 820846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/calendar-of-events-arch-itect-ural-fete.html | CALENDAR OF EVENTS: ARCH ITECT URAL FETE | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/no-headline-161870.html | No Headline | False | By Ernest Holsendolph, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/arts/chamber-aspen-soloists.html | CHAMBER: ASPEN SOLOISTS | False | By Edward Rothstein | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/hoyas-trounce-st.html | HOYAS TROUNCE ST. | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/the-region-kean-will-open-all-parkway-lanes.html | THE REGION; Kean Will Open All Parkway Lanes | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/arts/harvey-lembeck-58-dead-acted-on-sgt-bilko-program.html | HARVEY LEMBECK, 58, DEAD; ACTED ON SGT. BILKO PROGRAM | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/opinion/running-with-roosevelt.html | Running With Roosevelt | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/reagan-s-aides-back-increases-in-some-taxes.html | REAGAN'S AIDES BACK INCREASES IN SOME TAXES | False | By Edward Cowan, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/market-place-the-restrictive-merger-option.html | Market Place; The Restrictive Merger Option | False | By Robert Metz | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/carey-offers-plan-on-medicaid-costs-and-education-aid.html | CAREY OFFERS PLAN ON MEDICAID COSTS AND EDUCATION AID | False | By E. J. Dionne Jr., Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/excerpts-from-governor-carey-s-state-of-the-state-message-to.html | EXCERPTS FROM GOVERNOR CAREY'S STATE OF THE STATE MESSAGE TO | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/tainted-eggnog-fatal-to-4-residents-of-a-county-nursing-home-in-jersey.html | TAINTED EGGNOG FATAL TO 4 RESIDENTS OF A COUNTY NURSING HOME IN JERSEY | False | By Donald Janson, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/more-belgians-idle.html | More Belgians Idle | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/credit-markets-long-term-prices-off-sharply-7-year-notes-bring-14.74.html | CREDIT MARKETS; Long-Term Prices Off Sharply; 7-Year Notes Bring 14.74% | False | By H.j. Maidenberg | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/application-engineering-corp-reports-earnings-for-qtr-to-oct-31.html | APPLICATION ENGINEERING CORP reports earnings for Qtr to Oct 31 | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/us-steel-moves-to-buy-marathon.html | U.S. STEEL MOVES TO BUY MARATHON | False | By Robert J., Cole | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/miller-heads-field-in-300000-tucson-golf.html | Miller Heads Field In $300,000 Tucson Golf | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/opinion/the-editorial-notebook-once-more-the-yalta-myth.html | THE EDITORIAL NOTEBOOK; Once More the Yalta Myth | False | By Robert Kleiman | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/a-david-in-office-machines.html | A DAVID IN OFFICE MACHINES | False | By William E. Schmidt, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/advertising-ad-workshop-pair-form-an-agency.html | Advertising; Ad Workshop Pair Form an Agency | False | By Philip H. Dougherty | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/the-agony-of-writing-a-message.html | THE AGONY OF WRITING A MESSAGE | False | By Lena Williams, Specia L To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/at-t-to-lay-off-1200-at-plant-in-indianapolis.html | A.T.&T. TO LAY OFF 1,200 AT PLANT IN INDIANAPOLIS | False | By Phillip H. Wiggins | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/notes-on-people-moynihan-voices-concern-on-reagan-tax-plan.html | Notes on People; Moynihan Voices Concern on Reagan Tax Plan | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/around-the-world-soviet-said-to-add-10000-to-units-in-afghanistan.html | Around the World; Soviet Said to Add 10,000 To Units in Afghanistan | False | Special to the New York Times | 1982-01-11 | TX 820846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/opinion/essay-changing-of-the-guard.html | Essay; CHANGING OF THE GUARD | False | By William Safire | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/opinion/the-fluoridation-plot.html | The Fluoridation Plot | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/movies/coppola-sets-up-preview-doesn-t-tell-paramount.html | COPPOLA SETS UP PREVIEW, DOESN'T TELL PARAMOUNT | False | By Janet Maslin | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/warming-of-world-s-climate-expected-to-begin-in-the-80-s.html | WARMING OF WORLD'S CLIMATE EXPECTED TO BEGIN IN THE 80'S | False | Special to the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/advertising-new-executives-at-david-h-mann.html | Advertising New Executives At David H. Mann | False | By Philip H. Dougherty | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/low-supply-of-blood-called-an-emergency.html | Low Supply of Blood Called an Emergency | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/bridge-two-new-yorkers-missed-a-rare-tit-le-double-in-81.html | Bridge: Two New Yorkers Missed A Rare Tit le Double in '81 | False | By Alan Truscott | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/drug-rehnquist-used-carries-strict-warning.html | DRUG REHNQUIST USED CARRIES STRICT WARNING | False | By Lawrence K. Altman | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/in-praise-of-patterns-subtle-to-striking.html | IN PRAISE OF PATTERNS--SUBTLE TO STRIKING | False | By John Duka | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/some-advice-on-buying-eggs.html | SOME ADVICE ON BUYING EGGS | False | By Edward A. Gargan | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/nantucket-industries-inc-reports-earnings-for-qtr-to-dec-5.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to Dec 5 | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/us-cardinal-says-warsaw-incites-anti-semitism.html | U.S. CARDINAL SAYS WARSAW INCITES ANTI-SEMITISM | False | By William Robbins, Speci Al To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/obituaries/bill-crawford-68-dies-led-cartoonists-group.html | Bill Crawford, 68, Dies; Led Cartoonists' Group | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/design-notebook.html | Design Notebook | False | By Paul Goldberger | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/escalera-heads-card.html | Escalera Heads Card | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/administration-delays-secrecy-order-briefing.html | Administration Delays Secrecy Order Briefing | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/3-republicans-eyeing-williams-seat.html | 3 REPUBLICANS EYEING WILLIAMS SEAT | False | By Joseph F. Sullivan, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/city-is-termed-youth-jobless-capital.html | CITY IS TERMED YOUTH JOBLESS 'CAPITAL' | False | By Damon Stetson | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/2-solidarity-leaders-urge-poles-to-resist-the-military-regime.html | 2 SOLIDARITY LEADERS URGE POLES TO RESIST THE MILITARY REGIME | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/8-drown-near-aleutians.html | 8 Drown Near Aleutians | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/film-groups-protest-ignored.html | FILM GROUPS' PROTEST IGNORED | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/2-laws-concerning-the-national-security-adviser.html | 2 LAWS CONCERNING THE NATIONAL SECURITY ADVISER | False | By Leslie H. Gelb, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/quotation-of-the-day-161631.html | Quotation of the Day | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/around-the-nation-lawyer-enters-plea-on-bribery-charges.html | Around the Nation; Lawyer Enters Plea On Bribery Charges | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/key-rates-161825.html | Key Rates | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/sports-people-sittler-boycott.html | SPORTS PEOPLE; Sittler Boycott | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/business-digest-thursday-january-7-1982-the-economy.html | Business Digest; THURSDAY, JANUARY 7, 1982; The Economy | False | | 1982-01-11 | TX 820846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/the-un-today-jan-7-1982-security-council.html | The U.N. Today; Jan. 7, 1982; SECURITY COUNCIL | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/business-world-new-president-named-at-sonat-subsidiary.html | Business World; New President Named At Sonat Subsidiary | False | By Leonard Sloane | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/suspect-in-libyan-terrorist-project-says-top-cia-aides-endorsed-it.html | SUSPECT IN LIBYAN TERRORIST PROJECT SAYS TOP C.I.A. AIDES ENDORSED IT | False | By Philip Taubman, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/philip-morris-net-for-1981-to-be-cut.html | Philip Morris Net For 1981 To Be Cut | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/texasgulf-sale.html | Texasgulf Sale | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/baton-broadcasting-inc-reports-earnings-for-qtr-to-nov-30.html | BATON BROADCASTING INC reports earnings for Qtr to Nov 30 | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/home-beat-new-wave-pillows.html | Home Beat; 'NEW WAVE' PILLOWS | False | By Suzanne Slesin | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/sports-people-seven-ny-all-pros.html | SPORTS PEOPLE; Seven N.Y. All-Pros | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/opinion/l-poland-what-are-our-motives-161686.html | POLAND: WHAT ARE OUR MOTIVES? | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/arts/tv-fame-begins-as-weekly-series.html | TV; 'FAME' BEGINS AS WEEKLY SERIES | False | By John J. O'Connor | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/required-reading.html | Required Reading | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/executive-changes-161808.html | EXECUTIVE CHANGES | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/where-to-go-for-tutoring.html | WHERE TO GO FOR TUTORING | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/g-w-stakes.html | G.& W. Stakes | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/us-steel-cleared-to-buy-marathon.html | U.S. STEEL CLEARED TO BUY MARATHON | False | By Linda Greenhouse, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/sports-of-the-times-an-untraditional-tight-end.html | SPORTS OF THE TIMES; AN UNTRADITIONAL TIGHT END | False | By Dave Anderson | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/business-people-data-access-shifts-executives-again.html | BUSINESS PEOPLE; Data Access Shifts Executives Again | False | By Leonard Sloane | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/business-world-primark-corporation-elects-first-chairman.html | Business World; Primark Corporation Elects First Chairman | False | By Leonard Sloane | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/books/laughlin-to-be-honored-for-role-as-publisher.html | Laughlin to Be Honored For Role as Publisher | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/testimony-begins-in-atlanta-trial-of-man-accused-of-two-murders.html | TESTIMONY BEGINS IN ATLANTA TRIAL OF MAN ACCUSED OF TWO MURDERS | False | By Wendell Rawls Jr., Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/books/critic-s-notebook-edward-gorey-achieves-status-of-a-grand-old-man.html | Critic's Notebook; EDWARD GOREY ACHIEVES STATUS OF A GRAND OLD MAN | False | By John Russell | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/mortgage-rate-sl-ides-to-17.54.html | Mortgage Rate Sl ides to 17.54% | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/housing-panel-urges-more-lender-leeway.html | HOUSING PANEL URGES MORE LENDER LEEWAY | False | By Robert Pear, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/briefing-161551.html | Briefing | False | By Francis X. Clines and Phil Gailey | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/gop-leaders-decline-regan-endorsement-now.html | G.O.P. LEADERS DECLINE REGAN ENDORSEMENT NOW | False | By Maurice Carroll, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/third-of-california-cheese-distributed.html | THIRD OF CALIFORNIA CHEESE DISTRIBUTED | False | AP | 1982-01-11 | TX 820846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/new-jersey-charges-3-jockeys.html | NEW JERSEY CHARGES 3 JOCKEYS | False | Special to The New York Times TRENTON, Jan. 6 - Three jockeys were charged today with conspiring to fix races at the Meadowlands Race Track last fall in criminal complain | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/campbell-resources-inc-reports-earnings-for-qtr-to-sept-30.html | CAMPBELL RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/around-the-world-gunmen-in-guatemala-kidnap-nun-and-priests.html | Around the World; Gunmen in Guatemala Kidnap Nun and Priests | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/owner-says-bulletin-in-philadelphia-is-up-for-sale.html | OWNER SAYS BULLETIN IN PHILADELPHIA IS UP FOR SALE | False | By Jonathan Friendly | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/nevada-power-company-co-reports-earnings-for-yr-to-nov-30.html | NEVADA POWER COMPANY CO reports earnings for Yr to Nov 30 | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/market-off-on-higher-volume.html | Market Off on Higher Volume | False | By Vartanig G. Vartan | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/company-news-am-international-in-austerity-plan.html | COMPANY NEWS; AM International In Austerity Plan | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/israel-immigration-unit-curtails-vienna-efforts.html | Israel Immigration Unit Curtails Vienna Efforts | False | Special to the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/obituaries/robert-johnson-61-broadway-tap-dancer.html | Robert Johnson, 61, Broadway Tap Dancer | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/yonkers-mayor-dropping-scores-of-city-workers.html | YONKERS MAYOR DROPPING SCORES OF CITY WORKERS | False | By Franklin Whitehouse, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/turkey-debating-a-president-s-role.html | TURKEY DEBATING A PRESIDENT'S ROLE | False | By Marvine Howe, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/mubarak-shaping-the-issues-at-home-news-analysis.html | MUBARAK: SHAPING THE ISSUES AT HOME; News Analysis | False | By William E. Farrell, Special to the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/sports-people-ohio-state-firings.html | SPORTS PEOPLE; Ohio State Firings | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/technology-monitoring-temperatures.html | Technology; Monitoring Temperatures | False | By Barnaby J. Feder | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/advertising-barnum-opens-new-unit.html | Advertising; Barnum Opens New Unit | False | By Philip H. Dougherty | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/griffin-s-days-of-glory-are-fading-into-memories.html | GRIFFIN'S DAYS OF GLORY ARE FADING INTO MEMORIES | False | By Gerald Eskenazi, Speci Al To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/bonn-vows-aid-if-poles-lift-martial-law.html | BONN VOWS AID IF POLES LIFT MARTIAL LAW | False | Special to the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/books/books-of-the-times-161743.html | Books of the Times | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/hers.html | Hers | False | By Gail Godwin | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/arts/tv-ratings.html | TV Ratings | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/shelter-resources-expects-big-loss.html | Shelter Resources Expects Big Loss | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/q-a-161719.html | Q & A | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/britain-contends-soviet-jams-bbc-s-broadcasts-to-poland.html | Britain Contends Soviet Jams BBC's Broadcasts to Poland | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/armies-of-jobless-youths-marking-time-in-china.html | ARMIES OF JOBLESS YOUTHS MARKING TIME IN CHINA | False | By Christopher S. Wren, Spe Cial To the New York Times | 1982-01-11 | TX 820846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/anne-smith-conquers-tracy-austin.html | Anne Smith Conquers Tracy Austin | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/arts/news-of-music-citibank-sending-philharmonic-to-south-america.html | News Of Music; CITIBANK SENDING PHILHARMONIC TO SOUTH AMERICA | False | By Theodore W. Libbey Jr. | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/helpful-hardware-compact-work-spaces.html | Helpful Hardware; COMPACT WORK SPACES | False | By Barbara L. Isenberg and Mary Smith | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/the-truck-leasing.html | THE TRUCK-LEASING TRIANGLE | False | By Thomas L. Friedman | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/gas-investment-in-us-revised.html | Gas Investment In U.S. Revised | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/sports-people-shortstopping-bowa.html | SPORTS PEOPLE; Shortstopping Bowa | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/john-brown-owns-olofsson.html | John Brown Owns Olofsson | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/opinion/abroad-at-home-who-lost-poland.html | Abroad at Home; WHO LOST POLAND? | False | By Anthony Lewis | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/the-region-judge-cited-again-on-bribery-charge.html | THE REGION; Judge Cited Again On Bribery Charge | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/theater/stage-puppeteer-as-frankie-and-johnnie.html | STAGE: PUPPETEER AS 'FRANKIE AND JOHNNIE' | False | By Mel Gussow | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/on-fly-fishing-by-jimmy-carter.html | ON FLY FISHING: BY JIMMY CARTER | False | By Charles Mohr, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/fcc-shifts-vote-on-radio-signals.html | F.C.C. SHIFTS VOTE ON RADIO SIGNALS | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/briefs-161864.html | BRIEFS | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/helping-young-students-avoid-drugs.html | HELPING YOUNG STUDENTS AVOID DRUGS | False | By Deirdre Carmody | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/city-and-state-reach-agreement-to-end-dispute-over-use-of-jails.html | CITY AND STATE REACH AGREEMENT TO END DISPUTE OVER USE OF JAILS | False | By David W. Dunlap | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/arts/cabaret-barbara-mcnair.html | CABARET: BARBARA MCNAIR | False | By John S. Wilson | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/morris-brown-stripped-of-title.html | Morris Brown Stripped of-title | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/movie-systems-co-reports-earnings-for-qtr-to-nov-30.html | MOVIE SYSTEMS (CO) reports earnings for Qtr to Nov 30 | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/knicks-profiting-by-a-change.html | KNICKS PROFITING BY A CHANGE | False | By Roy S. Johnson, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/sports-people-stepien-resentful.html | SPORTS PEOPLE; Stepien Resentful | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/opinion/mideast-policy.html | MIDEAST POLICY | False | By Jacob K. Javits | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/insulating-windows-on-the-inside.html | INSULATING WINDOWS ON THE INSIDE | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/c-correction-161624.html | CORRECTION | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/the-front-stoop-makes-a-comeback.html | THE FRONT STOOP MAKES A COMEBACK | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/discount-corp-of-ny-reports-earnings-for-qtr-to-dec-31.html | DISCOUNT CORP OF NY reports earnings for Qtr to Dec 31 | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/golan-debate-at-un-is-full-of-venom.html | GOLAN DEBATE AT U.N. IS FULL OF VENOM | False | By Bernard D. Nossiter, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/winnebago-industries-inc-reports-earnings-for-qtr-to-nov-28.html | WINNEBAGO INDUSTRIES INC reports earnings for Qtr to Nov 28 | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/opinion/a-russian-views-us-news.html | A RUSSIAN VIEWS U.S. NEWS | False | By Genrikh Borovk | 1982-01-11 | TX 820846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/rubik-s-cube-trade-dispute.html | Rubik's Cube Trade Dispute | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/callers-say-dozier-has-been-killed.html | CALLERS SAY DOZIER HAS BEEN KILLED | False | By Henry Tanner, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/around-the-nation-cardinal-cody-moved-to-coronary-care-unit.html | Around the Nation; Cardinal Cody Moved To Coronary Care Unit | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/massachusetts-to-get-biggest-trash-to-electricity-plant-in-us.html | MASSACHUSETTS TO GET BIGGEST TRASH-TO-ELECTRICITY PLANT IN U.S. | False | By Fox Butterfield, Special to the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/iran-reports-execution-of-8-bahais-for-spying.html | Iran Reports Execution Of 8 Bahais for Spying | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/prosecutor-calls-data-consistent-in-angel-death.html | PROSECUTOR CALLS DATA CONSISTENT IN 'ANGEL' DEATH | False | By Alfonso A. Narvaez, Spec Ial To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/the-region-161658.html | THE REGION | False | ByRne Is Upheld, On Order To Jails | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/advertising-chevy-dealers-switch-to-smith-greenland.html | Advertising; Chevy Dealers Switch To Smith/Greenland | False | By Philip H. Dougherty | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/opinion/political-snipers-and-a-good-judge.html | Political Snipers and a Good Judge | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/home-improvement.html | Home Improvement | False | By Bernard Gladstone | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/research-on-sex-differences-seen-as-a-key-to-longer-life.html | RESEARCH ON SEX DIFFERENCES SEEN AS A KEY TO LONGER LIFE | False | By Harold M. Schmeck Jr., Sp Ecial To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/a-renaissance-of-victorian-style-houses.html | A RENAISSANCE OF VICTORIAN-STYLE HOUSES | False | By Robert Lindsey | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/woman-fearful-after-2-robbers-kill-student-22.html | WOMAN FEARFUL AFTER 2 ROBBERS KILL STUDENT, 22 | False | By David Bird | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/cosmetics-makers-are-luring-men.html | COSMETICS MAKERS ARE LURING MEN | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/women-s-track-series-will-offer-cash-prizes.html | Women's Track Series Will Offer Cash Prizes | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/2-convicted-in-72-kidnapping-of-7-year-old-california-boy.html | 2 CONVICTED IN '72 KIDNAPPING OF 7-YEAR-OLD CALIFORNIA BOY | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/opinion/l-opec-s-lingering-impact-on-america-s-gnp-161689.html | OPEC'S LINGERING IMPACT ON AMERICA'S G.N.P. | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/stay-is-granted-on-plan-to-raze-2-city-theaters.html | STAY IS GRANTED ON PLAN TO RAZE 2 CITY THEATERS | False | By Arnold H. Lubasch | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/ghanaian-rulers-shake-up-courts.html | GHANAIAN RULERS SHAKE UP COURTS | False | By Pranay B. Gupte, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/wichita-quiet-on-inquiry.html | WICHITA QUIET ON INQUIRY | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/gardening-plants-that-give-a-bit-of-winter-color.html | Gardening; PLANTS THAT GIVE A BIT OF WINTER COLOR | False | By Linda Yang | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/nuclear-plant-plan-hindered.html | Nuclear Plant Plan Hindered | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/prudential-buys-stake-in-denver-development.html | PRUDENTIAL BUYS STAKE IN DENVER DEVELOPMENT | False | By Brendan Jones | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/opinion/l-the-value-added-tax-is-less-than-a-cure-all-161690.html | THE VALUE-ADDED TAX IS LESS THAN A CURE-ALL | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/patricia-hearst-drops-attempt-to-win-new-trial.html | PATRICIA HEARST DROPS ATTEMPT TO WIN NEW TRIAL | False | By Wallace Turner, Special To the New York Times | 1982-01-11 | TX 820846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/los-angeles-jury-convicts-man-accused-in-10-killings.html | LOS ANGELES JURY CONVICTS MAN ACCUSED IN 10 KILLINGS | False | By Robert Lindsey, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/tanana-joins-rangers-glad-to-leave-boston.html | TANANA JOINS RANGERS, GLAD TO LEAVE BOSTON | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/koch-says-carey-set-his-sights-too-low-on-medicaid.html | KOCH SAYS CAREY 'SET HIS SIGHTS TOO LOW ON MEDICAID | False | By Clyde Haberman | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/soviet-accuses-schmidt-and-us-of-interference.html | SOVIET ACCUSES SCHMIDT AND U.S. OF INTERFERENCE | False | By John F. Burns, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/studio-glass-artist-to-exhibit-in-soho.html | STUDIO GLASS ARTIST TO EXHIBIT IN SOHO | False | By Paul Hollister | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/obituaries/william-clancy-59-journalist.html | WILLIAM CLANCY, 59, JOURNALIST | False | By Kenneth A. Briggs | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/arts/dance-riverside-festival-holds-a-family-gala.html | DANCE: RIVERSIDE FESTIVAL HOLDS A 'FAMILY' GALA | False | By Anna Kisselgoff | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/the-weather-is-like-taxes.html | THE WEATHER IS LIKE TAXES | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/theater/barn-theater-at-wolf-trap.html | BARN-THEATER AT WOLF TRAP | False | Special to the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/governor-proposes-state-financed-force-rid-subways-habitual-criminals.html | GOVERNOR PROPOSES A STATE-FINANCED FORCE TO RID THE SUBWAYS OF HABITUAL CRIMINALS | False | By Josh Barbanel, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/the-storm-over-equal-rights-appeal-by-justice-dept-news-analysis.html | THE STORM OVER EQUAL RIGHTS APPEAL BY JUSTICE DEPT.; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/south-african-woman-banned-but-unbowed.html | SOUTH AFRICAN WOMAN 'BANNED' BUT UNBOWED | False | By Joseph Lelyveld, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/committee-in-us-working-on-behalf-of-labor-in-poland.html | COMMITTEE IN U.S. WORKING ON BEHALF OF LABOR IN POLAND | False | By Glenn Fowler | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/notes-on-people-cadillacs-and-the-bronx.html | Notes on People; Cadillacs and the Bronx | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/sources-for-window-thermal-protection.html | SOURCES FOR WINDOW THERMAL PROTECTION | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/india-seeking-loan-for-mill.html | India Seeking Loan for Mill | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/advertising-how-1981-changed-ad-world.html | Advertising; How 1981 Changed Ad World | False | By Philip H. Dougherty | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/bucks-top-nets-birdsong-sidelined.html | BUCKS TOP NETS; BIRDSONG SIDELINED | False | By Sam Goldaper, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-nov-30.html | LAZARE KAPLAN INTENRATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/no-headline-161787.html | No Headline | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/anderson-2000-inc-reports-earnings-for-yr-to-sept-30.html | ANDERSON 2000 INC reports earnings for Yr to Sept 30 | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/gov-rhodes-of-ohio-rules-out-challenge-for-us-senate-seat.html | GOV. RHODES OF OHIO RULES OUT CHALLENGE FOR U.S. SENATE SEAT | False | Special to the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/around-the-world-dublin-car-bomb-injures-irish-forensic-expert.html | Around the World; Dublin Car Bomb Injures Irish Forensic Expert | False | AP | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/arts/recital-kihwa-jin-soprano-s.html | RECITAL: KIHWA JIN, SOPRANO, S | False | | 1982-01-11 | TX 820846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/neediest-cases-fund-passes-1-million-1-2th-straight-year.html | NEEDIEST CASES FUND PASSES $1 MILLION 1 2th STRAIGHT YEAR | False | By Walter H. Waggoner | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/notes-on-people-warm-welcome-for-the-semyonovs.html | Notes on People; Warm Welcome for the Semyonovs | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/world/polish-aide-accuses-us-of-immorality.html | POLISH AIDE ACCUSES U.S. OF 'IMMORALITY' | False | By Frank J. Prial, Special To the New York Times | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/us/4.5-million-unionists-face-bid-for-concessions.html | 4.5 MILLION UNIONISTS FACE BID FOR CONCESSIONS | False | By William Serrin | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/parental-decision-hiring-a-tutor.html | PARENTAL DECISION: HIRING A TUTOR | False | By Nadine Brozan | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/parents-question-on-drugs.html | PARENTS' QUESTION ON DRUGS | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/santa-monica-bank-calif-reports-earnings-for-yr-to-sept-30.html | SANTA MONICA BANK (CALIF) reports earnings for Yr to Sept 30 | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/opinion/a-presidential-address-specially-for-christians.html | A PRESIDENTIAL ADDRESS SPECIALLY FOR CHRISTIANS | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/business/advertising-bbdo-obtains-a-quaker-oats-account.html | Advertising; B.B.D.O. Obtains A Quaker Oats Account | False | By Philip, H. Dougherty | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/arts/recital-nancy-cirillo-plays-bach-partita-no1-for-violin.html | RECITAL: NANCY CIRILLO PLAYS BACH PARTITA NO.1 FOR VIOLIN | False | By Theodore W. Libbey Jr. | 1982-01-11 | TX 820846 | | |
| 1982-01-07 | 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/news-summary-thursday-january-7-1982.html | News Summary; THURSDAY, JANUARY 7, 1982 | False | | 1982-01-11 | TX 820846 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/lawyer-terms-shelters-for-women-inadequate.html | LAWYER TERMS SHELTERS FOR WOMEN INADEQUATE | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/united-states-energy-corp-reports-earnings-for-yr-to-sept-30.html | UNITED STATES ENERGY CORP reports earnings for Yr to Sept 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/some-polar-ice-melting-linked-to-global-heating.html | SOME POLAR ICE MELTING LINKED TO GLOBAL HEATING | False | By Walter Sullivan | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-dec-31.html | BANCO POPULAR DE PUERTO RICO reports earnings for Qtr to Dec 31 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/movies/new-faces-a-guide-to-fresh-talent-now-on-the-local-scene.html | NEW FACES: A GUIDE TO FRESH TALENT NOW ON THE LOCAL SCENE | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/auto-workers-divide-on-demands-fo-r-concessions.html | AUTO WORKERS DIVIDE ON DEMANDS FO R CONCESSIONS | False | By Iver Peterson, Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/books/publishing-how-a-book-is-turned-out-in-a-hurry.html | PUBLISHING: HOW A BOOK IS TURNED OUT IN A HURRY | False | By Edwin McDowell | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/sports-people-163171.html | SPORTS PEOPLE | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/decision-file.html | DECISION FILE | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/the-un-today-jan-8-1982-general-assembly.html | The U.N. Today; Jan. 8, 1982; GENERAL ASSEMBLY | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/hotel-investors-reports-earnings-for-qtr-to-nov-30.html | HOTEL INVESTORS reports earnings for Qtr to Nov 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/walgreen-co-reports-earnings-for-qtr-to-nov-30.html | WALGREEN CO reports earnings for Qtr to Nov 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/about-real-estate-key-housing-program-revived-in-city.html | ABOUT REAL ESTATE; KEY HOUSING PROGRAM REVIVED IN CITY | False | By Lee A. Daniels | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/british-take-a-new-step-on-ulster-home-rule.html | BRITISH TAKE A NEW STEP ON ULSTER HOME RULE | False | By William Borders, Special To the New York Times | 1982-01-12 | TX 824684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/sports-people-coach-dismissed.html | SPORTS PEOPLE; Coach Dismissed | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/red-smith-george-and-the-calendar.html | RED SMITH; George and the Calendar | False | By Sports of the Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/bell-seeks-to-curb-aid-to-colleges-in-defaults.html | Bell Seeks to Curb Aid To Colleges in Defaults | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/law-group-votes-1.2-million-to-lure-minorities.html | LAW GROUP VOTES $1.2 MILLION TO LURE MINORITIES | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/reporter-s-notebook-how-to-pay-out-3.75-billion.html | REPORTER'S NOTEBOOK: HOW TO PAY OUT $3.75 BILLION | False | By Robert J. Cole | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/after-six-years-at-city-ballet-adam-luders-is-really-soaring.html | AFTER SIX YEARS AT CITY BALLET, ADAM LUDERS IS REALLY SOARING | False | By Jennifer Dunning | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/opinion/why-optimism-about-a-namibian-settlement.html | WHY OPTIMISM ABOUT A NAMIBIAN SETTLEMENT | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/in-mt-carmel-enduring-love.html | IN MT. CARMEL, ENDURING LOVE | False | By Samuel G. Freedman | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/tv-weekend-busy-82-start-for-pbs.html | TV Weekend; BUSY '82 START FOR PBS | False | By John J. O'Connor | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/rangers-defeat-canucks.html | RANGERS DEFEAT CANUCKS | False | By James F. Clarity | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/western-air-wins-pay-concessions.html | Western Air Wins Pay Concessions | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/around-the-nation-tv-tapes-of-prison-rio-t-go-to-idaho-prosecutor.html | AROUND THE NATION; TV Tapes of Prison Rio t Go to Idaho Prosecutor | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/restaurants-east-side-italian-broadway-seafood.html | Restaurants; East Side Italian, Broadway seafood. | False | By Mimi Sheraton | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/us-court-eases-jail-restrictions-on-miss-boudin.html | U.S. COURT EASES JAIL RESTRICTIONS ON MISS BOUDIN | False | By Arnold H. Lubasch | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/want-ads-up-in-november.html | Want Ads Up In November | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/recession-s-start-placed-at-july-1981.html | RECESSION'S START PLACED AT JULY 1981 | False | By Robert A. Bennett | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/foreign-reporters-ask-an-end-to-censorship.html | Foreign Reporters Ask An End to Censorship | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/chemplast-inc-reports-earnings-for-qtr-to-nov-30.html | CHEMPLAST INC reports earnings for Qtr to Nov 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/germans-cite-soviet-loan-bid.html | GERMANS CITE SOVIET LOAN BID | False | Special to the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/washington-post-sells-inside-sports-magazine.html | WASHINGTON POST SELLS INSIDE SPORTS MAGAZINE | False | By Kenneth B. Noble | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/theater/broadway-event-that-haunted-jung-inspires-play-by-morris-west.html | Broadway; Event that haunted Jung inspires play by Morris West. | False | By Carol Lawson | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/ransom-recovered-in-italy.html | Ransom Recovered in Italy | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/opinion/l-ode-to-martha-163062.html | ODE TO MARTHA | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/mexico-to-cut-oil-shipments.html | Mexico to Cut Oil Shipments | False | Special to the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/the-city-sale-at-st-bart-s-held-up-by-court.html | THE CITY; Sale at St. Bart's Held Up by Court | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/browning-piano-recital-dedicated-to-barber.html | BROWNING PIANO RECITAL DEDICATED TO BARBER | False | By Theodore W. Libbey Jr. | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/art-from-ned-smyth-a-mosaic-tantalizer.html | ART: FROM NED SMYTH, A MOSAIC TANTALIZER | False | By John Russell | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/key-rates-163225.html | Key Rates | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/brooks-fashion-stores-inc-reports-earnings-for-13-weeks-to-nov-28.html | BROOKS FASHION STORES INC reports earnings for 13 weeks to Nov 28 | False | | 1982-01-12 | TX 824684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/shcharansky-back-in-a-soviet-prison.html | SHCHARANSKY BACK IN A SOVIET PRISON | False | By Serge Schmemann, Special to the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/a-sharp-turnaround-at-fiat.html | A SHARP TURNAROUND AT FIAT | False | By John Tagliabue, Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/poland-s-slump-endangering-economics-of-the-soviet-bloc.html | POLAND'S SLUMP ENDANGERING ECONOMICS OF THE SOVIET BLOC | False | By Paul Lewis, Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/around-the-nation-oil-and-chemical-union-extends-strike-deadline.html | AROUND THE NATION; Oil and Chemical Union Extends Strike Deadline | False | Special to the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/us-memos-indicate-casey-didn-t-report-all-lobbying.html | U.S. MEMOS INDICATE CASEY DIDN'T REPORT ALL LOBBYING | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/vertipile-inc-reports-earnings-for-qtr-to-nov-30.html | VERTIPILE INC reports earnings for Qtr to Nov 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/briefing-162955.html | BRIEFING | False | By Francis X. Clines and Phil Gailey | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/bridge-new-book-on-conventions-covers-a-v-ariety-of-topics.html | Bridge: New Book on Conventions Covers a V ariety of Topics | False | By Alan Truscott | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/stadler-leads-by-shot-on-65.html | Stadler Leads By Shot on 65 | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/mr-baker-s-photographic-mind.html | MR BAKER'S PHOTOGRAPHIC MIND | False | By Phil Gailey | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/opinion/l-defense-planning-gone-awry-163064.html | DEFENSE PLANNING GONE AWRY | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/ward-is-quarantined-for-hepatitis-outbreak.html | Ward Is Quarantined For Hepatitis Outbreak | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/amex-loses-futures-suit.html | Amex Loses Futures Suit | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/universal-resources-corp-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to Oct 31 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/auctions-masters-and-americana.html | Auctions; Masters and Americana | False | By Rita Reif | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/ahl-board-to-study-abuse-of-fans-officials.html | A.H.L. Board to Study Abuse of Fans, Officials | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/former-polish-officials-are-indicted-for-corruption.html | FORMER POLISH OFFICIALS ARE INDICTED FOR CORRUPTION | False | By Barbara Crossette, Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/us-tennis-doubles-team-fi-ne-d-1000.html | U.S. Tennis Doubles Team Fi ne d $1,000 | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/movies/at-the-movies-reynolds-s-leading-lady-gets-the-raves.html | At the Movies; Reynolds's leading lady gets the raves. | False | By Chris Chase | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/court-bars-start-of-nuclear-plant.html | COURT BARS START OF NUCLEAR PLANT | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/c-correction-162983.html | CORRECTION | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/owners-of-daily-news-report-serious-inquires-on-its-sale.html | OWNERS OF DAILY NEWS REPORT 'SERIOUS INQUIRES' ON ITS SALE | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/rockets-win-amid-changes.html | Rockets Win Amid Changes | False | By Alex Yannis, Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/reagan-spur-red-by-polish-crisis-again-considers-brezhnev-talks.html | REAGAN SPUR RED BY POLISH CRISIS , AGAIN CONSIDERS BREZHNEV TALKS | False | By Bernard Gwertzman, Special to the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/warsaw-prelate-denounces-use-of-loyalty-oath.html | WARSAW PRELATE DENOUNCES USE OF LOYALTY OATH | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/cab-allows-carriers-to-return-to-fare-talks.html | C.A.B. ALLOWS CARRIERS TO RETURN TO FARE TALKS | False | By Agis Salpukas, Special To the New York Times | 1982-01-12 | TX 824684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/philadelphia-mob-figure-slain.html | PHILADELPHIA MOB FIGURE SLAIN | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/around-the-nation-redistricted-lawmaker-to-oppose-rep-heckler.html | AROUND THE NATION; Redistricted Lawmaker To Oppose Rep. Heckler | False | Special to the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/environmental-agency-moves-to-ease-truck-exhaust-rules.html | ENVIRONMENTAL AGENCY MOVES TO EASE TRUCK EXHAUST RULES | False | By Philip Shabecoff, Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/metro-goldwyn-mayer-film-co-reports-earnings-for-qtr-to-nov-30.html | METRO-GOLDWYN-MAYER FILM CO reports earnings for Qtr to Nov 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/hunt-trust-plans-sale-of-oil-sites.html | HUNT TRUST PLANS SALE OF OIL SITES | False | By Sandra Salmans | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/israeli-cabinet-approves-payment-to-the-displaced-settlers-in-sinai.html | ISRAELI CABINET APPROVES PAYMENT TO THE DISPLACED SETTLERS IN SINAI | False | By David K. Shipler, Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/lewis-looks-beyond-49ers.html | Lewis Looks Beyond 49ers | False | By Michael Katz | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/ohio-sealy-mattress-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | OHIO-SEALY MATTRESS MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/no-headline-163181.html | No Headline | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/funds-assets-rising-again.html | Funds' Assets Rising Again | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/c-corrections-162982.html | CORRECTIONS | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/opinion/in-the-nation-reagan-and-the-era.html | IN THE NATION; REAGAN AND THE E.R.A. | False | By Tom Wicker | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/us-japanese-wage-gap-dispute-over-its-extent-news-analysis.html | U.S. JAPANESE WAGE GAP: DISPUTE OVER ITS EXTENT; News Analysis | False | By John Holusha, Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/the-jury-empaneled-abbott-trial-to-begin.html | The Jury Empaneled, Abbott Trial to Begin | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/the-region-fbi-operative-held-in-car-theft.html | THE REGION; F.B.I. Operative Held in Car Theft | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/levi-strauss-net-off.html | Levi Strauss Net Off | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/books/books-of-the-times-163130.html | Books Of The Times | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/delivering-gas-from-siberia.html | Delivering Gas From Siberia | False | Special to the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/publicity-helps-a-state-agency-to-stay-in-city.html | PUBLICITY HELPS A STATE AGENCY TO STAY IN CITY | False | By Joyce Purnick | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/no-headline-162940.html | No Headline | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/university-patents-inc-reports-earnings-for-qtr-to-oct-31.html | UNIVERSITY PATENTS INC reports earnings for Qtr to Oct 31 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/aav-companies-reports-earnings-for-qtr-to-nov-30.html | AAV COMPANIES reports earnings for Qtr to Nov 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/aid-set-for-poles-stranded-by-crisis.html | AID SET FOR POLES STRANDED BY CRISIS | False | By Kathleen Teltsch | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/forest-tribes-of-suriname-settle-in-at-museum.html | FOREST TRIBES OF SURINAME 'SETTLE IN' AT MUSEUM | False | By Jennifer Dunning | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-nov-30.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/opinion/pay-more-to-pay-less-for-health.html | Pay More to Pay Less for Health | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/martina-navratilova-gains.html | Martina Navratilova Gains | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/giants-increasing-prices-for-first-time-since-76.html | Giants Increasing Prices For First Time Since '76 | False | Special to the New York Times | 1982-01-12 | TX 824684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/opinion/l-the-worlds-most-productive-textile-mills-163058.html | THE WORLDS MOST PRODUCTIVE TEXTILE MILLS | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/obituaries/james-seiler-pioneer-in-audience-measuring.html | James Seiler, Pioneer In Audience Measuring | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/analysis-how-richard-allen-finally-was-forced-to-resign.html | ANALYSIS; HOW RICHARD ALLEN FINALLY WAS FORCED TO RESIGN | False | By David Shribman | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/reagan-in-a-shift-plans-to-continue-sign-up-for-draft.html | REAGAN, IN A SHIFT, PLANS TO CONTINUE SIGN-UP FOR DRAFT | False | By Richard Halloran, Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/lanier-business-products-reports-earnings-for-qtr-to-nov-27.html | LANIER BUSINESS PRODUCTS reports earnings for Qtr to Nov 27 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/nike-inc-reports-earnings-for-qtr-to-nov-30.html | NIKE INC reports earnings for Qtr to Nov 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/style/the-matinee-idylls-of-a-suburban-club.html | THE MATINEE IDYLLS OF A SUBURBAN CLUB | False | By Fred Ferretti | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/us-legal-officials-divide-on-equal-rights-appeal.html | U.S. LEGAL OFFICIALS DIVIDE ON EQUAL RIGHTS APPEAL | False | By Stuart Taylor Jr., Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/around-the-world-un-chief-vows-support-for-a-free-namibia.html | AROUND THE WORLD; U.N. Chief Vows Support For a Free Namibia | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/credit-markets-government-bonds-edge-up.html | Credit Markets; GOVERNMENT BONDS EDGE UP | False | By Vartanig G. Vartan | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/theater/farce-tony-roberts-in-horovitz-s-good-parts.html | FARCE: TONY ROBERTS IN HOROVITZ'S 'GOOD PARTS | False | By Frank Rich | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/general-microwave-corp-reports-earnings-for-qtr-to-nov-28.html | GENERAL MICROWAVE CORP reports earnings for Qtr to Nov 28 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/miller-herman-inc-reports-earnings-for-qtr-to-nov-28.html | MILLER, HERMAN, INC reports earnings for Qtr to Nov 28 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/boy-17-is-seized-in-shooting-of-detective-lured-into-trap.html | Boy, 17, Is Seized in Shooting Of Detective Lured Into Trap | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/obituaries/beatrice-sulzberger-trilling-active-in-child-care-projects.html | BEATRICE SULZBERGER TRILLING; ACTIVE IN CHILD CARE PROJECTS | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/m-g-m-net-up-75-in-quarter.html | M-G-M Net Up 75% in Quarter | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/market-place.html | Market Place | False | I.B.M. Favored, By Analysts | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/sports-people-disappointin-g-change.html | SPORTS PEOPLE; Disappointin g Change | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/2-different-views-of-city-and-what-it-has-to-offer.html | 2 DIFFERENT VIEWS OF CITY AND WHAT IT HAS TO OFFER | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/bronx-battle-marked.html | Bronx Battle Marked | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/some-people-are-able-to-aid-neediest-cases-for-first-time.html | SOME PEOPLE ARE ABLE TO AID NEEDIEST CASES FOR FIRST TIME | False | By Walter H. Waggoner | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/around-the-nation-4-are-indicted-in-slaying-of-arizona-mail-carrier.html | AROUND THE NATION; 4 Are Indicted in Slaying Of Arizona Mail Carrier | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/evening-with-a-lively-composer-from-soviet.html | EVENING WITH A LIVELY COMPOSER FROM SOVIET | False | By Edward Rothstein | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/nursing-home-services-facing-federal-repeal.html | NURSING HOME SERVICES FACING FEDERAL REPEAL | False | By Robert Pear | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/soviet-joins-czechoslovakia-and-hungary-for-war-games.html | SOVIET JOINS CZECHOSLOVAKIA AND HUNGARY FOR WAR GAMES | False | AP | 1982-01-12 | TX 824684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/atlantan-tells-murder-trial-of-a-splash.html | ATLANTAN TELLS MURDER TRIAL OF A SPLASH | False | By Wendell Rawls Jr., Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/news-summary-friday-january-8-1982.html | News Summary; FRIDAY, JANUARY 8, 1982 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/racing-inquiry-widens.html | Racing Inquiry Widens | False | By Steven Crist | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/wage-freeze-at-eastern-air.html | Wage Freeze At Eastern Air | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/water-shortages-and-mud-thwart-california-s-storm-cleanup-effort.html | WATER SHORTAGES AND MUD THWART CALIFORNIA'S STORM CLEANUP EFFORT | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/moslem-leftist-clash-kills-five-in-lebanon.html | MOSLEM-LEFTIST CLASH KILLS FIVE IN LEBANON | False | Special to the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/study-says-criminal-tendencies-may-be-inherited.html | STUDY SAYS CRIMINAL TENDENCIES MAY BE INHERITED | False | By Robert Reinhold, Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/obituaries/elizabeth-fisher.html | ELIZABETH FISHER | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/theater/going-out-guide-friday-upper-east-side-moliere.html | Going Out Guide; Friday; UPPER EAST SIDE MOLIERE | False | By Eleanor Blau | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/shortage-of-blood-in-the-new-york-area-cuts-supplies-to-hospitals.html | SHORTAGE OF BLOOD IN THE NEW YORK AREA CUTS SUPPLIES TO HOSPITALS | False | By Susan Chira | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/opinion/l-an-ideological-russian-german-tank-163051.html | AN IDEOLOGICAL RUSSIAN-GERMAN TANK | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/transactions-163168.html | Transactions | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-nov-28.html | TYCO LABORATORIES INC reports earnings for Qtr to Nov 28 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/11-of-33-in-roundup-of-slug-users-work-in-government-jobs.html | 11 of 33 in Roundup Of Slug Users Work In Government Jobs | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/notes-on-people-a-fitting-tribute.html | Notes on People; A Fitting Tribute | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/gas-powered-ford-vehicle.html | Gas-Powered Ford Vehicle | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/pop-jazz-cecil-taylor-group-at-new-village-club.html | Pop Jazz; CECIL TAYLOR GROUP AT NEW VILLAGE CLUB | False | By Robert Palmer | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/piano-diane-walsh-s-mozart.html | PIANO: DIANE WALSH'S MOZART | False | By Edward Rothstein | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/theater/critic-s-notebook-another-curtain-another-show.html | CRITIC'S NOTEBOOK; ANOTHER CURTAIN, ANOTHER SHOW | False | By Mel Gussow | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/art-sonia-gechtoff-at-her-best-at-gruenebaum.html | ART: SONIA GECHTOFF AT HER BEST AT GRUENEBAUM | False | By Hilton Kramer | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/levi-strauss-co-reports-earnings-for-qtr-to-nov-29.html | LEVI STRAUSS & CO reports earnings for Qtr to Nov 29 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/opinion/foreign-affairs-the-spheres-of-yalta.html | FOREIGN AFFAIRS; THE 'SPHERES' OF YALTA | False | By Flora Lewis | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/american-pacific-corp-reports-earnings-for-yr-to-sept-30.html | AMERICAN PACIFIC CORP reports earnings for Yr to Sept 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/ninth-trident-contract-let.html | Ninth Trident Contract Let | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/sports-people-still-talking.html | SPORTS PEOPLE; Still Talking | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/reliance-holders-vote-to-go-private.html | Reliance Holders Vote to Go Private | False | | 1982-01-12 | TX 824684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/sports-people-a-raise-for-gretzky.html | SPORTS PEOPLE; A Raise for Gretzky | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/sonics-slot-machine-firm-seek-merger.html | SONICS, SLOT MACHINE FIRM SEEK MERGER | False | By Jane Gross | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/voice-of-america-stepping-up-polish-language-broadcasts.html | Voice of America Stepping Up Polish-Language Broadcasts | False | Special to the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/scientists-warned-of-us-curbs.html | SCIENTISTS WARNED OF U.S. CURBS | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/obituaries/lady-hartwel-l-dies-in-britain-at-age-67-friend-of-sta-tesmen.html | LADY HARTWEL L DIES IN BRITAIN AT AGE 67; FRIEND OF STA TESMEN | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/opinion/l-military-spendings-bottom-line-163052.html | MILITARY SPENDING'S BOTTOM LINE | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/the-region-eggnog-blamed-in-5th-jersey-death.html | THE REGION; Eggnog Blamed In 5th Jersey Death | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/telefunken-fined.html | Telefunken Fined | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/c-correction-162984.html | CORRECTION | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/a-prokofiev-night.html | A Prokofiev Night | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/commercial-metals-co-reports-earnings-for-qtr-to-nov-30.html | COMMERCIAL METALS CO reports earnings for Qtr to Nov 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/golden-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/applied-power-inc-reports-earnings-for-qtr-to-nov-30.html | APPLIED POWER INC reports earnings for Qtr to Nov 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/obituaries/john-siddeley-is-dead-an-interior-decorator.html | John Siddeley Is Dead; An Interior Decorator | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/art-people-louvre-v-cleveland.html | Art People; Louvre v. Cleveland. | False | By Grace Glueck | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/chattem-inc-reports-earnings-for-qtr-to-nov-30.html | CHATTEM INC reports earnings for Qtr to Nov 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/the-city-2-children-killed.html | THE CITY; 2 Children Killed | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/style/the-nicest-man-packs-in-his-fans.html | 'THE NICEST MAN' PACKS IN HIS FANS | False | By Bernadine Morris | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/obituaries/dorothy-de-borchgrave.html | DOROTHY de BORCHGRAVE | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/moody-suspends-rating-on-2-nuclear-projects.html | MOODY SUSPENDS RATING ON 2 NUCLEAR PROJECTS | False | By Leslie Wayne | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/opinion/l-less-red-tape-can-be-a-boon-to-nursing-home-and-patients-163063.html | LESS RED TAPE CAN BE A BOON TO NURSING HOME AND PATIENTS | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/notes-on-people-toast-to-marco-polo.html | Notes on People; Toast to 'Marco Polo' | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/friends-of-mrs-gandhi-join-anticorruption-outcry.html | FRIENDS OF MRS. GANDHI JOIN ANTICORRUPTION OUTCRY | False | By Michael T. Kaufman, Spec Ial To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/notes-on-people-arms-control-talks.html | Notes on People; Arms Control Talks | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/around-the-world-united-front-formed-to-topple-ugandan.html | AROUND THE WORLD; United Front Formed To Topple Ugandan | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/at-co-op-city-home-by-dark.html | AT CO-OP CITY HOME BY DARK | False | By Robin Herman | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/volt-information-sciences-inc-reports-earnings-for-qtr-to-oct-30.html | VOLT INFORMATION SCIENCES INC reports earnings for Qtr to Oct 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/business-people-act-iii-appoints-head.html | Business People; ACT III APPOINTS HEAD | False | By Leonard Sloane | 1982-01-12 | TX 824684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/opinion/winning-in-law-but-not-in-life.html | Winning in Law, but Not in Life | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/quotation-of-the-day-162981.html | Quotation of the Day | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/the-region-163035.html | THE REGION | False | ByRne Signs Bill, For Transit Aid | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/music-pair-of-prokofiev-concertos-by-stern.html | MUSIC: PAIR OF PROKOFIEV CONCERTOS BY STERN | False | By Donal Henahan | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/executive-changes-163228.html | EXECUTIVE CHANGES | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/soviet-paper-accuses-the-us-of-sordid-espionage.html | SOVIET PAPER ACCUSES THE U.S. OF 'SORDID' ESPIONAGE | False | By John F. Burns, Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/advertising-avis-plans-a-review-of-bbdo.html | Advertising; Avis Plans A Review Of B.B.D.O. | False | By Philip H. Dougherty | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/opinion/mouths-to-feed.html | Mouths to Feed | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/advertising-industrial-ad-spending-prospects-stir-concern.html | Advertising; Industrial Ad Spending Prospects Stir Concern | False | By Philip H. Dougherty | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/stocks-mixed-trading-slow.html | Stocks Mixed; Trading Slow | False | By Alexander R. Hammer | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/ballet-crackling-histoire-du-soldat.html | BALLET: CRACKLING 'HISTOIRE DU SOLDAT' | False | By Anna Kisselgoff | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/the-city-us-to-help-make-carrier-a-museum.html | THE CITY; U.S. to Help Make Carrier a Museum | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/kings-win-107-103-end-knicks-streak.html | KINGS WIN, 107-103, END KNICKS STREAK | False | By Roy S. Johnson, Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/theater/morris-jumel-mansion-offers-a-play-and-a-tour.html | Morris-Jumel Mansion Offers a Play and a Tour | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/president-studies-a-30-billion-plan-for-tax-increases.html | PRESIDENT STUDIES A $30 BILLION PLAN FOR TAX INCREASES | False | By Steven R. Weisman, Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/islanders-beat-flyers-5-4-on-a-late-goal-by-gillies.html | ISLANDERS BEAT FLYERS, 5-4, ON A LATE GOAL BY GILLIES | False | By Parton Keese, Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/westinghouse-pact.html | Westinghouse Pact | False | Special to the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/czech-leaders-are-nervous-about-crisis-in-poland.html | CZECH LEADERS ARE NERVOUS ABOUT CRISIS IN POLAND | False | By Henry Kamm, Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/energy-methods-corp-reports-earnings-for-qtr-to-sept-30.html | ENERGY METHODS CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/morgado-seeks-inquiry-on-11-loan.html | MORGADO SEEKS INQUIRY ON 11% LOAN | False | By Richard J. Meislin | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/mixing-steel-and-oil-news-analysis.html | MIXING STEEL AND OIL; News Analysis | False | By Lydia Chavez | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/scm-assails-import-prices.html | SCM Assails Import Prices | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/opinion/the-polish-debt.html | THE POLISH DEBT | False | By Karin Lissakers | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/business-people-may-depart-ment-stores-selects-vi-ce-chairman.html | Business People; MAY DEPART MENT STORES SELECTS VI CE CHAIRMAN | False | By Leonard Sloane | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/obituaries/ruth-vollmer-sculptor-80-designed-window-displays.html | Ruth Vollmer, Sculptor, 80; Designed Window Displays | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/business-people-payments-defended-by-ralston-purina.html | Business People; PAYMENTS DEFENDED BY RALSTON PURINA | False | By Leonard Sloane | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/economic-scene-the-outlook-for-volcker.html | Economic Scene; The Outlook For Volcker | False | By Leonard Silk | 1982-01-12 | TX 824684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-nov-30.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/no-headline-163160.html | No Headline | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/style/dr-stuart-hq-quan-weds-victoria-adams.html | Dr. Stuart H.Q. Quan Weds Victoria Adams | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/obituaries/wally-post-outfielder-for-reds-and-phillies.html | WALLY POST, OUTFIELDER FOR REDS AND PHILLIES | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/loud-opposition-greets-new-plan-for-redrawing-city-council-district-lines.html | LOUD OPPOSITION GREETS NEW PLAN FOR REDRAWING CITY COUNCIL DISTRICT LINES | False | By Michael Goodwin | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/germans-see-a-split-in-us-over-handling-polish-crisis.html | GERMANS SEE A SPLIT IN U.S. OVER HANDLING POLISH CRISIS | False | By John Vinocur, Special To The New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/statex-petroleum-inc-reports-earnings-for-qtr-to-oct-31.html | STATEX PETROLEUM INC reports earnings for Qtr to Oct 31 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/wards-co-reports-earnings-for-qtr-to-nov-30.html | WARDS CO reports earnings for Qtr to Nov 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/marriott-gino-s-bid-backed-by-boards.html | MARRIOTT GINO'S BID BACKED BY BOARDS | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/highbrow-piano-comes-to-brunch-at-the-ballroom.html | HIGHBROW PIANO COMES TO BRUNCH AT THE BALLROOM | False | By Edward Rothstein | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/washington-opera-says-its-season-is-sold-out.html | Washington Opera Says Its Season Is Sold Out | False | Special to the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/business-digest-friday-january-8-1982-international.html | Business Digest; FRIDAY, JANUARY 8, 1982; International | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/private-food-aid-from-us-to-poles-resumes.html | PRIVATE FOOD AID FROM U.S. TO POLES RESUMES | False | By David Shribman, Special To the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/world/polish-airwaves-union-s-plan-on-confrontation.html | POLISH AIRWAVES: UNION'S PLAN ON 'CONFRONTATION' | False | Special to the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/ocilla-industries-reports-earnings-for-qtr-to-nov-30.html | OCILLA INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/style/the-evening-hours.html | THE EVENING HOURS | False | By Judy Klemesrud | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/city-stores-may-sell-a-chain.html | CITY STORES MAY SELL A CHAIN | False | By Isadore Barmash | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/no-headline-163190.html | No Headline | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/koch-loses-ruling-on-screening-town-meetings.html | KOCH LOSES RULING ON SCREENING 'TOWN MEETINGS' | False | By Clyde Haberman | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/briefs-163231.html | BRIEFS | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/tariffs-drop-on-fasteners.html | Tariffs Drop On Fasteners | False | AP | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/business/phillips-gas-plants.html | Phillips Gas Plants | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/the-region-angels-marching-to-washington.html | THE REGION; 'Angels' Marching To Washington | False | | 1982-01-12 | TX 824684 | | |
| 1982-01-08 | 1982-01-08 | https://www.nytimes.com/1982/01/08/us/text-of-statement-by-reagan-on-registration.html | TEXT OF STATEMENT BY REAGAN ON REGISTRATION | False | Special to the New York Times | 1982-01-12 | TX 824684 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/carolina-wilmington-52-st-francis-ny-43.html | Carolina-Wilmington 52 St. Francis, N.Y. 43 | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/city-moves-to-cut-response-time-on-heat-complaints-to-24-hours.html | CITY MOVES TO CUT RESPONSE TIME ON HEAT COMPLAINTS TO 24 HOURS | False | By Lee A. Daniels | 1982-01-15 | TX 827762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/the-7-year-chronology-of-the-suit-against-bell.html | THE 7-YEAR CHRONOLOGY OF THE SUIT AGAINST BELL | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/sports-of-the-times-orr-s-children-s-crusade.html | Sports of The Times; Orr's Children's Crusade | False | By George Vecsey | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/business-digest-saturday-january-9-1982-antitrust.html | Business Digest; SATURDAY, JANUARY 9, 1982; Antitrust | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/haig-and-weinberger-express-concern-on-french-aid-to-nicaragua.html | HAIG AND WEINBERGER EXPRESS CONCERN ON FRENCH AID TO NICARAGUA | False | By Judith Miller, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/mclouth-steel-wins-pay-cuts.html | MCLOUTH STEEL WINS PAY CUTS | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/the-city-more-buses-fitted-for-wheelchairs.html | The City; More Buses Fitted For Wheelchairs | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/van-breda-kolff-walker-star-as-nets-defeat-cavs.html | VAN BREDA KOLFF, WALKER STAR AS NETS DEFEAT CAVS | False | By Sam Goldaper, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/style/american-thrift-shop-chic-is-selling-well-in-paris.html | AMERICAN THRIFT SHOP CHIC IS SELLING WELL IN PARIS | False | By Justine Delacy, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/late-surge-helps-celtics-beat-76ers.html | Late Surge Helps Celtics Beat 76ers | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/notes-on-people-singer-to-assume-a-past-role-for-sons-weddings.html | Notes on People; Singer to Assume a Past Role for Sons' Weddings | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/the-city-man-63-is-slain-in-wife-s-defense.html | The City; Man, 63, Is Slain In Wife's Defense | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/midas-almahurst-wins-as-meadowlands-opens.html | Midas Almahurst Wins As Meadowlands Opens | False | Special to the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/traffic-agent-hit-by-van-dies.html | Traffic Agent Hit by Van Dies | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/125th-st-parkway-exit-shut.html | 125th St. Parkway Exit Shut | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/in-a-troubles-poland-jews-again-seem-to-be-made-scapegoats.html | IN A TROUBLES POLAND, JEWS AGAIN SEEM TO BE MADE SCAPEGOATS | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/truck-rule-may-be-eased.html | Truck Rule May Be Eased | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/unicoa-corp-reports-earnings-for-yr-to-dec-31.html | UNICOA CORP reports earnings for Yr to Dec 31 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/observer-the-big-dippers.html | Observer; THE BIG DIPPERS | False | By Russell Baker | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/panel-favors-us-gold-coin.html | Panel Favors U.S. Gold Coin | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/the-region-man-posts-reward-of-5000-in-theft.html | The Region; Man Posts Reward Of $5,000 in Theft | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/staodynamics-inc-reports-earnings-for-qtr-to-nov-30.html | STAODYNAMICS INC reports earnings for Qtr to Nov 30 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/around-the-nation-recurrence-of-tb-linked-to-inadequate-treatment.html | Around the Nation; Recurrence of TB Linked To Inadequate Treatment | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/fraser-mortgage-investments-reports-earnings-for-qtr-to-nov-30.html | FRASER MORTGAGE INVESTMENTS reports earnings for Qtr to Nov 30 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/rise-seen-for-stock-of-ibm.html | Rise Seen For Stock Of I.B.M. | False | By Agis Salpukas | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/the-un-today-jan-9-1982-general-assembly.html | The U.N. Today; Jan. 9, 1982; GENERAL ASSEMBLY | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/atomic-plant-hurt-by-court-decision.html | ATOMIC PLANT HURT BY COURT DECISION | False | By Ben A. Franklin, Special To the New York Times | 1982-01-15 | TX 827762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/end-of-action-on-ibm-follows-erosion-of-its-dominant-position.html | END OF ACTION ON I.B.M. FOLLOWS EROSION OF ITS DOMINANT POSITION | False | By Barnaby J. Feder | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/seeker-of-sonic-merger-wants-gaming-licenses.html | Seeker of Sonic Merger Wants Gaming Licenses | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/to-poland.html | TO POLAND | False | By Sandor Csoori | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/theater/theater-d-urrenmatt-s-physicists-is-revived.html | THEATER: D'URRENMATT'S 'PHYSICISTS' IS REVIVED | False | By Mel Gussow, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/sudan-closes-colleges-over-riots.html | SUDAN CLOSES COLLEGES OVER RIOTS | False | By William E. Farrell, Spec Ial To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/soviet-policy-new-worries-news-analysis.html | SOVIET POLICY: NEW WORRIES; News Analysis | False | By John F. Burns, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/dow-advances-4.75-phone-accord-cited.html | Dow Advances 4.75; Phone Accord Cited | False | By Vartanig G. Vartan | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/briefing-164140.html | Briefing | False | By Francis X. Clines and Phil Gailey | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/news-summary-saturday-january-9-1982.html | News Summary; SATURDAY, JANUARY 9, 1982 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/patents-vaccine-is-developed-to-protect-fish.html | Patents; Vaccine Is Developed To Protect Fish | False | By Stacy V. Jones | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/the-city-5th-man-sentenced-in-officer-s-killing.html | The City; 5th Man Sentenced In Officer's Killing | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/mta-reports-service-is-better-on-city-s-buses.html | M.T.A. REPORTS SERVICE IS BETTER ON CITY'S BUSES | False | By William G. Blair | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/obituaries/ruth-vollmer-sculptor-80-designed-window-displays.html | Ruth Vollmer, Sculptor, 80, Designed Window Displays | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/two-settlements-may-widen-the-pressures-on-competition.html | TWO SETTLEMENTS MAY WIDEN THE PRESSURES ON COMPETITION | False | By Andrew Pollack | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/the-west-and-poland-news-an-alysis.html | THE WEST AND POLAND; News An alysis | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/reagan-promotes-2-at-state-dept.html | REAGAN PROMOTES 2 AT STATE DEPT. | False | By Steven R. Weisman, Spec Ial To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/the-region-bills-signed-to-aid-atlantic-city-s-hall.html | The Region; Bills Signed to Aid Atlantic City's Hall | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/why-baxter-dropped-the-ibm-suit.html | WHY BAXTER DROPPED THE I.B.M. SUIT | False | By Edward T. Pound, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/noel-industries-inc-reports-earnings-for-qtr-to-oct-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/health-officials-predeict-rise-in-leprosy-cases.html | HEALTH OFFICIALS PREDICT RISE IN LEPROSY CASES | False | By Harold M. Schmeck Jr., Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/3-un-members-propose-plan-on-israeli-sanctions.html | 3 U.N. MEMBERS PROPOSE PLAN ON ISRAELI SANCTIONS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/the-race-is-not-to-the-swift-nor-is-the-lease.html | THE RACE IS NOT TO THE SWIFT. NOR IS THE LEASE | False | By Michael Kinsley | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/l-no-reverse-racism-164219.html | NO REVERSE RACISM | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/european-steel-talks-break-off.html | EUROPEAN STEEL TALKS BREAK OFF | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-01-15 | TX 827762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/brooks-happy-with-rangers-showing.html | Brooks Happy With Rangers' Showing | False | By James F. Clarity | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/hawks-90-bucks-88.html | Hawks 90, Bucks 88 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us-settles-phone-suit-drops-ibm-case-at-t-to-split-up-transforming-industry.html | U.S. SETTLES PHONE SUIT, DROPS I.B.M. CASE; A.T.& T. TO SPLIT UP, TRANSFORMING INDUSTRY | False | By Ernest Holsendolph, Spec Ial To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/aero-systems-inc-reports-earnings-for-qtr-to-nov-30.html | AERO SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/solomon-forgets-quarterback-dream.html | SOLOMON FORGETS QUARTERBACK DREAM | False | By Roy S. Johnson, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/for-albany-choices-news-analysis.html | FOR ALBANY, CHOICES; News Analysis | False | By E. J. Dionne Jr. | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/briefs-164320.html | BRIEFS | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/sports-people-aaron-s-confidence.html | Sports People; Aaron's Confidence | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/notes-on-people-princess-of-wales-returning-to-the-public-eye.html | Notes on People; Princess of Wales Returning to the Public Eye | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/warsaw-rulers-put-toll-of-dead-at-17-double-earlier-total.html | WARSAW RULERS PUT TOLL OF DEAD AT 17, DOUBLE EARLIER TOTAL | False | By Barbara Crossette, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/sports-people-bowa-trade-in-works.html | Sports People; Bowa Trade in Works | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/arts/ballet-steps-in-the-right-direction.html | BALLET: STEPS IN THE RIGHT DIRECTION | False | By Anna Kisselgoff | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/suspect-in-brink-s-robbery-and-police-slaying-is-seized.html | SUSPECT IN BRINK'S ROBBERY AND POLICE SLAYING IS SEIZED | False | By Robert D. McFadden | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/books/books-of-the-times-the-critic-reviewed.html | Books of The Times; The Critic Reviewed | False | By Anatole Broyard | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/long-vigil-for-mud-slides-survivors.html | LONG VIGIL FOR MUD SLIDES' SURVIVORS | False | By Judith Cummings, Speci AI To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/arts/avant-using-sound-to-be-a-buffer.html | AVANT: USING SOUND TO BE A BUFFER | False | By Theodore W. Libbey Jr. | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/obituaries/bertha-harris-a-civic-leader-and-a-minister-in-harlem-89.html | Bertha Harris, a Civic Leader And a Minister in Harlem, 89 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/legal-panel-s-new-year-resolution.html | LEGAL PANEL'S NEW YEAR RESOLUTION | False | By Stuart Taylor Jr., Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/theater/horovitz-s-good-parts-will-close-tomorrow.html | Horovitz's 'Good Parts' Will Close Tomorrow | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/2-swim-marks-set-by-miss-schneider.html | 2 Swim Marks Set By Miss Schneider | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/heinicke-instruments-co-reports-earnings-for-yr-to-oct-31.html | HEINICKE INSTRUMENTS CO reports earnings for Yr to Oct 31 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/us-studying-m-uir-practices.html | U.S. Studying M uir Practices | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/joblessness-rises-in-new-york-area.html | JOBLESSNESS RISES IN NEW YORK AREA | False | By Damon Stetson | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/key-rates-164300.html | Key Rates | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/keystone-foods-corp-reports-earnings-for-qtr-to-nov-28.html | KEYSTONE FOODS CORP reports earnings for Qtr to Nov 28 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/radioactive-freight-found-in-derailment.html | Radioactive Freight Found in Derailment | False | United Press International | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/us-order-bars-return-of-boy-to-soviet-union.html | U.S. Order Bars Return Of Boy to Soviet Union | False | Special to the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/no-headline-164251.html | No Headline | False | | 1982-01-15 | TX 827762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/sports-people-robinson-declines-offer.html | Sports People; Robinson Declines Offer | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/jersey-troopers-circulate-photo-of-suspect-s-son.html | JERSEY TROOPERS CIRCULATE PHOTO OF SUSPECT'S SON | False | By Joseph F. Sullivan, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/the-region-a-casino-record.html | The Region; A Casino Record | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/sketches-of-haig-s-top-aides-walter-j-stoessel-jr.html | SKETCHES OF HAIG'S TOP AIDES; Walter J. Stoessel Jr. | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/notes-on-people-a-new-chief-of-staff-for-mrs-reagan.html | Notes on People; A New Chief of Staff for Mrs. Reagan | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/nba-fines-clippers-owner.html | N.B.A. FINES CLIPPERS' OWNER | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/arts/richard-salomon-is-70-library-is-richer-for-it.html | RICHARD SALOMON IS 70; LIBRARY IS RICHER FOR IT | False | By Herbert Mitgang | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/pincay-will-be-sidelined-for-up-to-three-weeks.html | Pincay Will Be Sidelined For Up to Three Weeks | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/the-polish-airwaves-public-order-discussed.html | THE POLISH AIRWAVES: PUBLIC ORDER DISCUSSED | False | Special to the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/the-region-judge-upholds-margiotta-verdict.html | The Region; Judge Upholds Margiotta Verdict | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/the-trauma-in-a-takeover.html | THE TRAUMA IN A TAKEOVER | False | By Robert E. Tomasson, Special to the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/it-would-be-tragic-if-ginnie-mae-died.html | IT WOULD BE TRAGIC IF GINNIE MAE DIED | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/sentencing-is-put-off-in-point-shaving-case.html | Sentencing Is Put Off In Point-Shaving Case | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/opponents-of-atom-power-plants-in-northwest-seem-to-be-winning.html | OPPONENTS OF ATOM POWER PLANTS IN NORTHWEST SEEM TO BE WINNING | False | Special to the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/disarmed-guards.html | Disarmed Guards | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/around-the-world-us-declines-comment-on-accusation-in-pravda.html | Around the World; U.S. Declines Comment On Accusation in Pravda | False | Special to the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/flyers-clarke-laments-new-game.html | FLYERS' CLARKE LAMENTS NEW GAME | False | By Parton Keese | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/15-persons-surrounding-brink-s-case.html | 15 PERSONS SURROUNDING BRINK'S CASE | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/new-testing-on-fossil-remains-indicates-prehistoric-man-ate-balanced-diet.html | NEW TESTING ON FOSSIL REMAINS INDICATES PREHISTORIC MAN ATE BALANCED DIET | False | By Robert Reinhold, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/obituaries/harry-rothpearl.html | HARRY ROTHPEARL | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/style/consumer-saturday-advocacy-units-seek-new-funds.html | Consumer Saturday; ADVOCACY UNITS SEEK NEW FUNDS | False | By Michael Decourcy Hinds | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/murder-trial-of-jack-abbott-is-begun.html | MURDER TRIAL OF JACK ABBOTT IS BEGUN | False | By Paul L. Montgomery | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/bridge-a-little-bit-of-luck-helps-even-at-the-highest-levels.html | Bridge; 'A Little Bit of Luck' Helps, Even at the Highest Levels | False | By Alan Truscott | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/around-the-world-two-kidnapped-priests-are-freed-in-guatemala.html | Around the World; Two Kidnapped Priests Are Freed in Guatemala | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/fordham-100-tufts-57.html | Fordham 100, Tufts 57 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/bulls-119-lakers-113.html | Bulls 119, Lakers 113 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/life-sustaining-ethics-studied.html | LIFE-SUSTAINING ETHICS STUDIED | False | AP | 1982-01-15 | TX 827762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/l-three-decades-of-indian-approaches-to-pakistan-164222.html | THREE DECADES OF INDIAN APPROACHES TO PAKISTAN | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/patents-tethered-airfoil-uses-wind-as-energy-source.html | Patents; Tethered Airfoil Uses Wind as Energy Source | False | By Stacy V. Jones | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/auto-union-agrees-to-talks-on-ford-and-gm-demands.html | AUTO UNION AGREES TO TALKS ON FORD AND G.M. DEMANDS | False | By John Holusha, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/a-utility-s-problem-in-selling-insurance.html | A UTILITY'S PROBLEM IN SELLING INSURANCE | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/credit-markets-money-supply-off-1.4-billion.html | Credit Markets; MONEY SUPPLY OFF $1.4 BILLION | False | By Robert A. Bennett | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/continuity-is-observed-in-us-antitrust-policy.html | CONTINUITY IS OBSERVED IN U.S. ANTITRUST POLICY | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/now-asks-high-court-to-reverse-idaho-judge-s-equal-rights-ruling.html | NOW ASKS HIGH COURT TO REVERSE IDAHO JUDGE'S EQUAL RIGHTS RULING | False | By Linda Greenhouse, Speci Al To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/the-doomsday-plane-nuclear-chic.html | THE 'DOOMSDAY PLANE'--NUCLEAR CHIC? | False | By William Stimson | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/sports-people-landmark-of-longevity.html | Sports People; Landmark of Longevity | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/arts/show-and-lecture-on-washington-feb-11.html | Show and Lecture On Washington Feb. 11 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/pan-am-plans-to-shift-account-to-wells-rich.html | PAN AM PLANS TO SHIFT ACCOUNT TO WELLS, RICH | False | By Philip H. Dougherty | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/patents-new-way-of-making-gold-films.html | Patents; New Way Of Making Gold Films | False | By Stacy V. Jones | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/mets-get-veryzer-for-searage.html | Mets Get Veryzer for Searage | False | By Jane Gross | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/massey-ferguson-perkins-ltd-reports-earnings-for-qtr-to-oct-31.html | MASSEY-FERGUSON-PERKINS LTD reports earnings for Qtr to Oct 31 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/pardee-assists-chargers-title-drive.html | Pardee Assists Chargers' Title Drive | False | By Gerald Eskenazi, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/excerpts-from-text-of-a-decree-signed-by-at-t-and-us.html | EXCERPTS FROM TEXT OF A DECREE SIGNED BY A.T.&T. AND U.S. | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/patents-bed-sheet-enhances-patients-comfort.html | Patents; Bed Sheet Enhances Patients' Comfort | False | By Stacy V. Jones | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/l-why-la-guardia-put-an-end-to-organ-grinding-164220.html | WHY LA GUARDIA PUT AN END TO ORGAN GRINDING | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/rise-in-local-rates-may-come-rapidly.html | RISE IN LOCAL RATES MAY COME RAPIDLY | False | By Lydia Chavez | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/thetford-corp-reports-earnings-for-qtr-to-nov-30.html | THETFORD CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/polish-artists-and-intellectuals-urge-jaruzelski-to-end-martial-law.html | POLISH ARTISTS AND INTELLECTUALS URGE JARUZELSKI TO END MARTIAL LAW | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/notes-on-people-purcell-takes-office-with-a-public-works-vow.html | Notes on People; Purcell Takes Office With a Public Works Vow | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/us-and-nicaragua-are-close-to-exchanging-ambassadors.html | U.S. and Nicaragua Are Close To Exchanging Ambassadors | False | Special to the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/dominance-ended-ibm-fights-back.html | DOMINANCE ENDED, I.B.M. FIGHTS BACK | False | By Sandra Salmans | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/care-head-on-warsaw-trip-gets-message-for-reagan.html | CARE Head, on Warsaw Trip, Gets Message for Reagan | False | AP | 1982-01-15 | TX 827762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/donors-to-the-neediest-voice-gratitude-for-families-love.html | DONORS TO THE NEEDIEST VOICE GRATITUDE FOR FAMILIES LOVE | False | By Walter H. Waggoner | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/dome-energy-gets-1.7-billion-loan.html | Dome Energy Gets $1.7 Billion Loan | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/c-correction-164197.html | CORRECTION | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/princeton-59-yale-47.html | Princeton 59, Yale 47 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/atlanta-officer-says-suspect-car-halted-on-bridge.html | ATLANTA OFFICER SAYS SUSPECT CAR HALTED ON BRIDGE | False | By Wendell Rawls Jr., Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/a-communications-battle-ahead-news-analysis.html | A COMMUNICATIONS BATTLE AHEAD; News Analysis | False | By Leonard Silk | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/ibm-s-persistent-leader.html | I.B.M.'S PERSISTENT LEADER | False | By Isadore Barmash | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/arts/dealer-in-rothko-case-expected-to-surrender.html | DEALER IN ROTHKO CASE EXPECTED TO SURRENDER | False | By Grace Glueck | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/louisiana-tech-women-win-47th-straight-game.html | Louisiana Tech Women Win 47th Straight Game | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/when-crime-becomes-a-reality.html | WHEN CRIME BECOMES A REALITY... | False | By Deirdre Carmody | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/obituaries/robert-a-dreyer-dead-at-65-former-metromedia-counsel.html | Robert A. Dreyer Dead at 65; Former Metromedia Counsel | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/massey-ferguson-cites-big-81-loss.html | MASSEY-FERGUSON CITES BIG '81 LOSS | False | Special to the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/a-need-for-nuance-in-nicaragua.html | A Need for Nuance in Nicaragua | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/letter-on-international-communication-objective-voice.html | Letter: On International Communication Objective Voice | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/style/fake-jewelry-traps-to-avoid.html | FAKE JEWELRY: TRAPS TO AVOID | False | By Angela Taylor | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/for-bell-the-end-of-a-legacy-concept-of-universal-service.html | FOR BELL, THE END OF A LEGACY: CONCEPT OF UNIVERSAL SERVICE | False | By N.r. Kleinfield | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/your-money-ira-myths-and-realities.html | Your Money; I.R.A. Myths And Realities | False | By Karen W. Arenson | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/teledyne-files-harvester-plan.html | Teledyne Files Harvester Plan | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/l-school-volunteers-are-bridging-a-gap-164218.html | SCHOOL VOLUNTEERS ARE BRIDGING A GAP | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/notes-on-people-andre-previn-weds.html | Notes on People; Andre Previn Weds | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/the-thwarting-of-denazification.html | THE THWARTING OF DE-NAZIFICATION | False | By Tom Bower | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/medicare-patients-may-be-forced-to-pay-10-of-hospital-charges.html | MEDICARE PATIENTS MAY BE FORCED TO PAY 10% OF HOSPITAL CHARGES | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/an-accord-ends-dispute-on-westchester-sheriff.html | AN ACCORD ENDS DISPUTE ON WESTCHESTER SHERIFF | False | By James Feron, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/the-region-defense-rests-in-purolator-case.html | The Region; Defense Rests In Purolator Case | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/arts/ballet-satoru-shimizaki.html | BALLET: SATORU SHIMAZAKI | False | By Jennifer Dunning | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/obituaries/garth-reeves-jr.html | GARTH REEVES Jr. | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/religious-zeal-religious-tyranny.html | Religious Zeal, Religious Tyranny | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/2-men-and-maid-charged-with-murder-of-her-employer-82-on-li.html | 2 MEN AND MAID CHARGED WITH MURDER OF HER EMPLOYER, 82, ON L.I. | False | By James Barron, Special To the New York Times | 1982-01-15 | TX 827762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/patents-164304.html | Patents | False | A Coin Grader for Use, By Inexpert Collectors | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/3000-families-in-city-to-lose-welfare-funds.html | 3,000 FAMILIES IN CITY TO LOSE WELFARE FUNDS | False | By Ronald Smothers | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/north-carolina-virginia-in-clash-of-top-2-teams.html | North Carolina, Virginia in Clash of Top 2 Teams | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/arts/music-de-peyer-recital.html | MUSIC: DE PEYER RECITAL | False | By Bernard Holland | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/ninth-trident-contract-let.html | Ninth Trident Contract Let | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/around-the-world-beirut-clashes-continue-for-a-third-day.html | Around the World; Beirut Clashes Continue For a Third Day | False | Special to the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/boy-11-found-alive-in-wreckage-of-plane.html | Boy, 11, Found Alive In Wreckage of Plane | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/style/de-gustibus-some-curmudge-only-but-beguiling-views-on-food.html | De Gustibus; SOME CURMUDGE ONLY BUT BEGUILING VIEWS ON FOOD | False | By Mimi Sheraton | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/death-rate-for-infants-continues-to-decline-in-city.html | DEATH RATE FOR INFANTS CONTINUES TO DECLINE IN CITY | False | By Michael Goodwin | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/arts/jazz-george-shearing.html | JAZZ: GEORGE SHEARINGS | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/arts/3-alumni-will-perform-at-benefit-for-mannes.html | 3 Alumni Will Perform At Benefit for Mannes | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/quiet-force-at-at-t.html | QUIET FORCE AT A.T.&T. | False | By Leslie Wayne | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/ge-mitsui-plan-j-oint-plastic-deal.html | G.E., Mitsui Plan J oint Plastic Deal | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/l-for-the-rails-coal-and-passengers-164216.html | FOR THE RAILS, COAL AND PASSENGERS | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/style/beverly-marshall-married.html | Beverly Marshall Married | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/answers-to-quiz.html | Answers to Quiz | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/us-drops-rule-on-tax-penalty-for-racial-bias.html | U.S. DROPS RULE ON TAX PENALTY FOR RACIAL BIAS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/evans-inc-reports-earnings-for-qtr-to-nov-28.html | EVANS INC reports earnings for Qtr to Nov 28 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/spain-to-reopen-its-gibralter-border.html | SPAIN TO REOPEN ITS GIBRALTER BORDER | False | By William Borders, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-oct-31.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to Oct 31 | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/analysts-are-bullish-on-future-of-at-t.html | ANALYSTS ARE BULLISH ON FUTURE OF A.T.&T. | False | By Kenneth B. Noble | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/norwegian-train-fire-kills-4.html | Norwegian Train Fire Kills 4 | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/quotation-of-the-day-164198.html | Quotation of the Day | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/court-narrows-grounds-for-cut-in-assessments.html | COURT NARROWS GROUNDS FOR CUT IN ASSESSMENTS | False | By Lena Williams, Specia L To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/l-a-new-york-city-law-ignorant-of-the-deaf-164221.html | A NEW YORK CITY LAW IGNORANT OF THE DEAF | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/about-new-york-grim-notes-from-underground-at-42d-and-8th.html | About New York; GRIM NOTES FROM UNDERGROUND, AT 42D AND 8TH | False | By Anna Quindlen | 1982-01-15 | TX 827762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/new-layoffs-push-us-jobless-rate-to-8.9-from-8.4.html | NEW LAYOFFS PUSH U.S. JOBLESS RATE TO 8.9% FROM 8.4% | False | By Seth S. King, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/us/us-tax-rule-shift-applauded-and-attacked.html | U.S. TAX RULE SHIFT APPLAUDED AND ATTACKED | False | Special to the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/the-city-300-at-hospital-get-hepatitis-shots.html | The City; 300 at Hospital Get Hepatitis Shots | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/obituaries/robert-johnson-61-broadway-tap-dancer.html | Robert Johnson, 61, Broadway Tap Dancer | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/index-international.html | Index; International | False | | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/business/men-in-the-news-justice-department-s-watchdog.html | MEN IN THE NEWS; JUSTICE DEPARTMENT'S WATCHDOG | False | By Robert Pear, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/state-loses-an-appeal-i-n-case-of-bull-v-auto.html | State Loses an Appeal I n Case of Bull v. Auto | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/world/paris-defends-plan-to-sell-arms-to-managua.html | PARIS DEFENDS PLAN TO SELL ARMS TO MANAGUA | False | By Frank J. Prial, Special To the New York Times | 1982-01-15 | TX 827762 | | |
| 1982-01-09 | 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/stadler-carding-64-129-opens-a-4-stroke-lead.html | Stadler, Carding 64-129, Opens a 4-Stroke Lead | False | AP | 1982-01-15 | TX 827762 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/children-s-books-105261.html | Children's Books | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/politics-grasso-i-mprint-still-dominant-in-o-neill-regime.html | Politics; GRASSO I MPRINT STILL DOMINANT IN O'NEILL REGIME | False | By Richard L. Madden | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/follow-up-on-the-news-village-windfall.html | Follow-Up on the News; Village Windfall | False | By Richard Haitch | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/year-of-disabled-undermined-by-setbacks.html | YEAR OF DISABLED UNDERMINED BY SETBACKS | False | By Deborah H. Selden | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/avant-garde-peg-ahrens-mixe-s-media.html | AVANT-GARDE: PEG AHRENS MIXE S MEDIA | False | By Bernard Holland | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/ballet-school-s-benefit-aided-by-bank-s-gift.html | Ballet School's Benefit Aided by Bank's Gift | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/education/school-in-capital-puts-blacks-on-college-path-washington.html | SCHOOL IN CAPITAL PUTS BLACKS ON COLLEGE PATH; WASHINGTON | False | By Barbara Crossette | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/no-headline-111416.html | No Headline | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/changed-style-evident-as-brown-plans-for-last-year-as-california-governor.html | CHANGED STYLE EVIDENT AS BROWN PLANS FOR LAST YEAR AS CALIFORNIA GOVERNOR | False | By Wallace Turner, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/avocado-glut-has-growers-thinking-of-pet-food.html | AVOCADO GLUT HAS GROWERS THINKING OF PET FOOD | False | By Robert Lindsey, Specia L To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/padres-shortstop-is-close-to-cards-deal.html | PADRES SHORTSTOP IS CLOSE TO CARDS' DEAL | False | By Jane Gross | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/antitrust-policies-affect-not-just-corporate-futures.html | ANTITRUST POLICIES AFFECT NOT JUST CORPORATE FUTURES | False | By Robert Pear | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/leisure-the-beauties-of-glory-bower.html | Leisure; THE BEAUTIES OF GLORY BOWER | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/barbara-gunther-is-married.html | Barbara Gunther Is Married | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/orlando.html | ORLANDO | False | By Gregory Jaynes | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/deficits-d-o-matter.html | DEFICITS D O MATTER | False | By William A. Galston | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/different-initials-in-eastern-europe-still-spell-kgb.html | DIFFERENT INITIALS IN EASTERN EUROPE STILL SPELL K.G.B. | False | By Drew Middleton | 1982-01-15 | TX 824687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/investing-how-to-spot-a-turnaround-stock.html | Investing; HOW TO SPOT A TURNAROUND STOCK | False | By Kenneth B. Noble | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/about-cars-a-sport-y-subtler-camar-o.html | ABOUT CARS; A Sport y, Subtler Camar o | False | By Marshall Schuon | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/chicagos-early-focus-on-learning-problems.html | CHICAGO'S EARLY FOCUS ON LEARNING PROBLEMS | True | By Sally Reed | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/journey-to-machu-picchu.html | JOURNEY TO MACHU PICCHU | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/realestate/l-on-eating-the-bricks-110783.html | On 'Eating the Bricks' | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/environews.html | Environews | False | By Leo H. Carney | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/education/support-of-early-schooling-grows-as-us-threatens-retrenchment.html | SUPPORT OF EARLY SCHOOLING GROWS AS U.S. THREATENS RETRENCHMENT | False | By Gene I. Maeroff | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/soprano-kay-standifer.html | SOPRANO: KAY STANDIFER | False | By Bernard Holland | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/speaking-personlly-teamwork-from-a-goalies-perspective.html | Speaking Personlly; TEAMWORK, FROM A GOALIE'S PERSPECTIVE | True | By John M. Gabor | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/for-rent-a-seychelle-of-one-s-own.html | FOR RENT: A SEYCHELLE OF ONE'S OWN | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/baltimore.html | BALTIMORE | False | By Ben A. Franklin | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/turks-deny-identifying-agca-associate.html | TURKS DENY IDENTIFYING AGCA ASSOCIATE | False | By Marvine Howe, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/visits-to-lyndhurst-may-be-curtailed.html | VISITS TO LYNDHURST MAY BE CURTAILED | False | By Tessa Melvin | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/gardening-edible-as-well-as-ornamental-plantings.html | Gardening; EDIBLE AS WELL AS ORNAMENTAL PLANTINGS | True | By Carl Totemeier | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/critics-choices-104917.html | Critics' Choices | False | By John Rockwell | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/major-news-in-summary-creationism-loses-first-test.html | Major News in Summary; Creationism Loses First Test | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/built-with-vision-money-and-hubris.html | BUILT WITH VISION, MONEY AND HUBRIS | False | By Paul Goldberger | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/elizabeth-bloch-and-michael-yefsky-to-be-married.html | Elizabeth Bloch and Michael Yefsky to Be Married | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-region-in-summary-laborde-caught-brink-s-suspect.html | The Region in Summary; LaBorde Caught; Brink's Suspect | False | By Richard Levine and Carlyle C. Douglas | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/a-warrior-for-wildlife.html | A WARRIOR FOR WILDLIFE | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/education/superman-superstar-now-it-s-superlearning.html | SUPERMAN! SUPERSTAR! NOW IT'S SUPERLEARNING | False | By Douglas C. McGill | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/headliners-camel-express.html | Headliners; Camel Express | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/theater-a-repertory-troupe-coming-to-county.html | Theater; A REPERTORY TROUPE COMING TO COUNTY | False | By Haskel Frankel | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/for-defense-slow-gains.html | For Defense, Slow Gains | False | By Richard Halloran | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/topics-matters-of-law-court-relief.html | Topics; MATTERS OF LAW; Court Relief | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/doubts-arise-over-strategy-nato-backs-military-analysis.html | DOUBTS ARISE OVER STRATEGY NATO BACKS; Military Analysis | False | By Drew Middleton | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-world-in-summary-arabs-agree-on-a-common-foe-but-only-at-the-un.html | The World in Summary; Arabs Agree on a Common Foe, but Only at the U.N. | False | By Barbara Slavin and Milt Freudenheim | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/4th-joins-connecticut-s-gop-governor-race.html | 4TH JOINS CONNECTICUT'S G.O.P. GOVERNOR RACE | False | By Richard L. Madden, Special To the New York Times | 1982-01-15 | TX 824687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/headliners-roll-em-pete.html | Headliners; Roll 'em, Pete! | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/surviving-a-week-in-a-carpool.html | SURVIVING A WEEK IN A CARPOOL | True | By Steve Brody | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/technology/social-programs-a-chasm.html | Social Programs - 'A Chasm' | False | By Robert Pear | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/l-round-3-on-the-roundtable-110118.html | Round 3 on the Roundtable | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/renovated-lives.html | RENOVATED LIVES | False | By Josephine Hendin | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/hawks-defeat-knicks-102-89.html | HAWKS DEFEAT KNICKS, 102-89 | False | By Roy S. Johnson, Specia L To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/patrick-higgins-joanne-p-cushing-marry-in-queens.html | Patrick Higgins, Joanne P. Cushing Marry in Queens | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/education/gypsy-scholars-roam-academic-landscape.html | 'GYPSY SCHOLARS' ROAM ACADEMIC LANDSCAPE | False | By Andrew Yarrow | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/focusing-in-on-channel-13-of-old.html | FOCUSING IN ON CHANNEL 13 OF OLD | False | By Michael McDarby | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/l-no-headline-105319.html | No Headline | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/art-the-many-legacies-of-josef-albers.html | Art; THE MANY LEGACIES OF JOSEF ALBERS | False | By David L. S, Hirey | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/the-careful-shopper-inexpensive-beauty-aids.html | The Careful Shopper; Inexpensive Beauty Aids | True | By Jeanne Clare Feron | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/a-glimpse-of-the-year-2000.html | A GLIMPSE OF THE YEAR 2000 | False | By N.r. Kleinfield | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/looking-backward.html | LOOKING BACKWARD | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/as-the-landfills-fill-up-recycling-is-encouraged.html | AS THE LANDFILLS FILL UP, RECYCLING IS ENCOURAGED | False | By John T. McQuiston, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/carolyn-rueckert-engaged-to-teacher.html | Carolyn Rueckert Engaged to Teacher | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/utility-regulators-expect-impact-on-rates-to-vary.html | UTILITY REGULATORS EXPECT IMPACT ON RATES TO VARY | False | By William G. Blair | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/dance-therapy-certification-offered.html | DANCE THERAPY CERTIFICATION OFFERED | False | By Jill Silverman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/doesnt-a-juror-have-rights-too.html | DOESN'T A JUROR HAVE RIGHTS, TOO? | False | By Elaine Hauptman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/ethnicity-issue-rises-in-israel-jerusalem-integration-long-a.html | ETHNICITY ISSUE RISES IN ISRAEL; JERUSALEM INTEGRATION, long a problem in the schools of the United States, has become a controversial issue in Israel. The major center of the controversy is this most ethnically diverse city in the nation, with courts, despite parental opposition, continuing to uphold the mingling of Sephardis a nd Ashkenazis. | True | By Allyn Fisher | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/read-with-interest-dr-nelson-s-article-begin-with-individualized-educational.html | I read with interest Dr. Nelson's article. To begin with, an Individualized Educational Plan (I.E.P.) is done for each child in special education every year, and each child is given a psychological evaluation every three years. | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/art-new-approaches-to-social-art.html | Art; NEW APPROACHES TO 'SOCIAL' ART | False | By Helen A. Harrison | 1982-01-15 | TX 824687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/what-s-doing-in-honolulu.html | What's Doing in; HONOLULU | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/virginia-l-macomber-is-married-to-a-banker.html | Virginia L. Macomber Is Married to a Banker | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/the-reaganites-business-is-watching.html | THE REAGANITES BUSINESS IS WATCHING | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/state-to-allot-surplus-cheese-at-9-points-outside-the-city.html | STATE TO ALLOT SURPLUS CHEESE AT 9 POINTS OUTSIDE THE CITY | False | By Dorothy J. Gaiter | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/other-world-events-a-hard-place-and-a-rock.html | Other World Events; A Hard Place and a Rock | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/trading-the-big-apple-for-beet-sugar.html | TRADING THE BIG APPLE FOR BEET SUGAR | False | By H.j. Maidenberg | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/realestate/brownstone-buyers-get-a-short-course-in-wisdom.html | BROWNSTONE BUYERS GET A SHORT COURSE IN WISDOM | False | By Stanley Reed | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/carol-elsman-affianced.html | CAROL ELSMAN AFFIANCED | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/essay-helmut-s-dinner-party.html | Essay; HELMUT'S DINNER PARTY | False | By William Safire | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/best-sellers.html | Best Sellers | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/education/flood-of-foreign-students-is-only-beginning.html | FLOOD OF FOREIGN STUDENTS IS ONLY BEGINNING | False | By Jane N. Danto | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/obituaries/fred-moran-owner-of-thunderbolt-ride-at-coney-island-park.html | FRED MORAN, OWNER OF THUNDERBOLT RIDE AT CONEY ISLAND PARK | False | By Alfred E. Clark | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/st-john-s-downs-providence-76-62.html | ST. JOHN'S DOWNS PROVIDENCE, 76-62 | False | Special to the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/jane-enid-durkin.html | Jane Enid Durkin | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/how-reagan-rode-out-1981.html | HOW REAGAN RODE OUT 1981 | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/fare-of-the-country-the-one-and-only-key-lime-pie.html | Fare of the Country; THE ONE AND ONLY KEY LIME PIE | False | By Florence Fabricant | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/laura-ann-smith-is-bride.html | Laura Ann Smith Is Bride | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/surviving-the-recession.html | Surviving The Recession; Surviving Th e-recession | False | By Leonard Silk | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/penn-state-s-munchak-to-enter-nfl-draft.html | Penn State's Munchak To Enter N.F.L. Draft | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/warsaw-prelate-and-polish-leader-confer-on-crisis.html | WARSAW PRELATE AND POLISH LEADER CONFER ON CRISIS | False | By John Darnton, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/a-history-of-the-new-history.html | A HISTORY OF THE NEW HISTORY | False | By Gertrude Himmelfarb | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/shadow-joblessness-darkens-more-nation-work-first-article-series-nation-s.html | SHADOW OF JOBLESSNESS DARKENS MORE OF NATION; Out of Work First article of a series on the nation's unemployment problem. | False | By Karen W. Arenson | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/new-fee-plan-irks-boatmen.html | New Fee Plan Irks Boatmen | False | By Joanne A. Fishman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/charles-k-ortel-clarissa-bushman-have-wedding.html | Charles K. Ortel, Clarissa Bushman Have Wedding | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/l-mailbox-build-y-ankees-don-t-buy-them-110558.html | Mailbox; Build Y ankees, Don't Buy Them | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/invaded-by-video-war-games.html | INVADED BY VIDEO WAR GAMES | False | By Fran Snelwar | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/l-the-women-s-networks-105329.html | The Women's Networks | False | | 1982-01-15 | TX 824687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/education/learning-how-children-learn-from-the-frist-moments-of-life.html | LEARNING HOW CHILDREN LEARN FROM THE FRIST MOMENTS OF LIFE | False | By Nancy Rubin | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/l-the-fed-s-worthwhile-target-practice-107709.html | THE FED'S WORTHWHILE TARGET PRACTICE | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/whats-a-college-president-not-what-he-thought-it-was.html | WHAT'S A COLLEGE PRESIDENT? NOT WHAT HE THOUGHT IT WAS | True | By Stephen Joel, Trachtenb Erg | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/the-licensing-phenomenon.html | The Licensing Phenomenon | False | By Sandra Salmans | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/biotechnology-passing-major-milestones.html | BIOTECHNOLOGY PASSING MAJOR MILESTONES | False | By Barnaby J. Feder | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/nonfiction-in-brief-105812.html | Nonfiction in Brief | False | By Cathleen Schine | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/1-work-bees-111504.html | Work Bees | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/board-to-set-date-for-referendums.html | BOARD TO SET DATE FOR REFERENDUMS | False | By James Feron | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/new-york-times-magazine-january-10-1982.html | New York Times Magazine January 10, 1982 | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/no-headline-105210.html | No Headline | False | JOAN LEE FAUST | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/wine.html | Wine | False | By Terry Robards | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/study-finds-more-amputees-suffer-from-phantom-pain.html | Study Finds More Amputees Suffer From 'Phantom Pain' | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/reagan-s-antitrust-explosion.html | REAGAN'S ANTITRUST EXPLOSION | False | By Robert D. Hershey Jr. | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/east-german-swimmers-star.html | East German Swimmers Star | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/obituaries/antonio-mendez-dead-at-80-east-harlem-political-leader.html | ANTONIO MENDEZ DEAD AT 80; EAST HARLEM POLITICAL LEADER | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/tea-men-beat-the-cosmos-7-4.html | TEA MEN BEAT THE COSMOS, 7-4 | False | By Alex Yannis, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/a-wedding-stirs-hometown-memories.html | A WEDDING STIRS HOMETOWN MEMORIES | False | By Samuel G. Freedman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/dance-theater-of-harlem-feeling-accepted-sets-sights-on-artistry.html | DANCE THEATER OF HARLEM, FEELING ACCEPTED, SETS SIGHTS ON ARTISTRY | False | By John Gruen | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/obituaries/dr-bernard-weisl.html | DR. BERNARD WEISL | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/miss-summerill-t-o-be-june-bride.html | Miss Summerill T o Be June Bride | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/ideas-trends-in-summary-second-place-is-nowhere.html | Ideas & Trends in Summary; Second Place Is Nowhere | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/news-summary-sunday-january-10-1982.html | News Summary; SUNDAY, JANUARY 10, 1982 | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/hound-horn.html | Hound & Horn | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/january-10-1982.html | 1982-01-10 00:00:00 | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/dining-out-revisit-to-a-swiss-restaurant.html | Dining Out; REVISIT TO A SWISS RESTAURANT | False | By Anne Semmes | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/critics-choices-104914.html | Critics' Choices | False | By John Russell | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/eden-lipson-is-bride-of-neal-johnston.html | Eden Lipson Is Bride of Neal Johnston | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/infant-day-care-how-wise.html | INFANT DAY CARE: HOW WISE? | True | By Susan Muenchow | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/there-is-nothing-treasonous-about-solidarity.html | THERE IS NOTHING TREASONOUS ABOUT SOLIDARITY | False | | 1982-01-15 | TX 824687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/sound-a-new-tuner-embodies-significant-gains-in-fm-reception.html | Sound; A NEW TUNER EMBODIES SIGNIFICANT GAINS IN FM RECEPTION | False | By Hans Fantel | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/dance-view-a-revealing-soviet-dance-encyclopedia.html | Dance View; A REVEALING SOVIET DANCE ENCYCLOPEDIA | False | By Anna Kisselgoff | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/ivy-league-considers-adding-2-schools.html | Ivy League Considers Adding 2 Schools | False | By Gordon S. White Jr., Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/volatile-rates-cause-basic-credit-shifts.html | Volatile Rates Cause Basic Credit Shifts | False | By Michael Quint | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/radine-abramson-is-bride-of-william-spier-executive.html | Radine Abramson Is Bride Of William Spier, Executive | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/saving-grand-estates-the-options-dwindle.html | SAVING GRAND ESTATES: THE OPTIONS DWINDLE | False | By Mary Cummings | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-nation-in-summary-pinch-and-pain-in-massachusetts.html | The Nation in Summary; Pinch and Pain In Massachusetts | False | By Caroline Rand Herron and Michael Wright | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/realestate/l-pitfalls-seen-in-conservation-easements-110781.html | PITFALLS SEEN IN CONSERVATION EASEMENTS | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/connecticut-housing-refinancing-private-home-loans.html | Connecticut Housing REFINANCING PRIVATE HOME LOANS | False | By Andree Brooks | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/last-chance-for-jersey-s-democrats.html | LAST CHANCE FOR JERSEY'S DEMOCRATS | False | By Joseph F. Sullivan | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/paisley-barred-in-us-plans-to-visit-canada.html | Paisley, Barred in U.S., Plans to Visit Canada | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/la-vue-king-ranch-mare-takes-interborough.html | La Vue, King Ranch Mare, Takes Interborough | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/l-no-headline-110120.html | No Headline | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/around-the-world-police-in-rome-arrest-11-red-brigades-suspects.html | Around the World; Police in Rome Arrest 11 Red Brigades Suspects | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/other-business-whats-a-nice-executive-like-you.html | Other Business; WHAT'S A NICE EXECUTIVE LIKE YOU...? | False | By Katya Goncharoff | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/a-nonsmoker-describes-daily-struggle-for-clean-air.html | A NONSMOKER DESCRIBES DAILY STRUGGLE FOR CLEAN AIR | True | By Kay McKeny | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/mayors-pay-stirs-freeport-grumbling.html | MAYOR'S PAY STIRS FREEPORT GRUMBLING | False | By Phyllis Bernstein | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/l-to-stop-those-hurtful-mergers-in-their-tracks-107706.html | TO STOP THOSE HURTFUL MERGERS IN THEIR TRACKS | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-world-in-summary-new-broom-old-straw-in-ghana.html | The World in Summary; New Broom, Old Straw in Ghana | False | By Barbara Slavin and Milt Freudenheim | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/jeffrey-sklaroff-lawyer-marries-andrea-s-cohen.html | Jeffrey Sklaroff, Lawyer, Marries Andrea S. Cohen | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/comment-tax-breaks-try-rentakid.html | Comment; TAX BREAKS: TRY RENT-A-KID | False | By Thomas H. Wood | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/in-antitrust-a-surprisingly-tough-stand.html | In Antitrust, a Surprisingly Tough Stand? | False | By Robert D. Hershey Jr. | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/nervous-banks-start-striking-back.html | NERVOUS BANKS START STRIKING BACK | False | By Robert A. Bennett | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/at-justice-ibm-points-a-clearer-path-than-at-t.html | AT JUSTICE, I.B.M. POINTS A CLEARER PATH THAN A.T.&T. | False | By Thomas L Friedman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/the-week-in-business-a-split-up-for-at-t-but-not-for-ibm.html | The Week in Business; A SPLIT UP FOR A.T.&T., BUT NOT FOR I.B.M. | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/fireman-dies-of-injuries-received-at-a-hospital.html | Fireman Dies of Injuries Received at a Hospital | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/conigliaro-in-hospital-after-a-heart-attack.html | Conigliaro in Hospital After a Heart Attack | False | AP | 1982-01-15 | TX 824687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/education/the-follow-through-on-head-start-s-gains.html | THE FOLLOW THROUGH ON HEAD START'S GAINS | False | By Sheila Rule | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/assembly-to-hear-state-of-the-ecology.html | ASSEMBLY TO HEAR STATE OF THE ECOLOGY | False | By Leo H.carney | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-region-in-summary-pursuing-the-key-question.html | The Region in Summary; Pursuing the Key Question | False | By Richard Levine and Carlyle C. Douglas | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/prospects.html | Prospects | False | By Michael Quint | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/fling-it-out-when-in-doubt.html | 'FLING IT OUT WHEN IN DOUBT' | False | By Lillian Hill | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/miss-holtzman-moves-to-insure-fair-trial-tactics.html | MISS HOLTZMAN MOVES TO INSURE FAIR TRIAL TACTICS | False | By Joseph P. Fried | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/other-world-events-no-tolerance-for-bahais.html | Other World Events; No Tolerance for Bahais | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/nubians-settle-by-flooded-homeland.html | NUBIANS SETTLE BY FLOODED HOMELAND | False | By William E. Farrell, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/exceptional-bravery-of-others-motivates-aid-for-the-neediest.html | EXCEPTIONAL BRAVERY OF OTHERS MOTIVATES AID FOR THE NEEDIEST | False | By Walter H. Waggoner | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/ideas-trends-in-summary-multiplication-theory-by-cell.html | Ideas & Trends in Summary; Multiplication Theory, by Cell | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/l-ferries-111503.html | Ferries | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/obituaries/george-e-gullen-jr.html | GEORGE E. GULLEN Jr. | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/long-island.html | LONG ISLAND | False | By John T. McQuiston | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/jailed-felons-to-help-recycle-islip-s-trash.html | Jailed Felons to Help Recycle Islip's Trash | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/reagan-expected-to-accept-tax-rise.html | REAGAN EXPECTED TO ACCEPT TAX RISE | False | By Howell Raines, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/research-agency-to-get-new-chief.html | RESEARCH AGENCY TO GET NEW CHIEF | False | By Peter Kihss | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/l-zf-porters-in-tokyo-111505.html | zf Porters in Tokyo | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/index-international.html | Index; International | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/movies/tv-view-is-this-autobiography-really-necessary.html | TV View; IS THIS AUTOBIOGRAPHY REALLY NECESSARY? | False | By John J. O'Connor | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/at-sorbonne-its-ouvre-la-porte-paris.html | AT SORBONNE, IT'S OUVRE LA PORTE; PARIS | True | By Barbara Bell | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/a-switch-in-time-clark-picks-up-the-pieces-but-can-he-do-the-puzzle.html | A SWITCH IN TIME; CLARK PICKS UP THE PIECES BUT CAN HE DO THE PUZZLE? | False | By Hedrick Smith | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/deborah-harper-wed-to-a-lawyer.html | Deborah Harper Wed to a Lawyer | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/black-women-on-their-own.html | BLACK WOMEN: ON THEIR OWN | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/new-from-silicon-valley-the-winchester-drive.html | NEW FROM SILICON VALLEY; THE WINCHESTER DRIVE | False | By Michael S. Malone | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/three-front-gubernatorial-free-for-all.html | THREE-FRONT GUBERNATORIAL FREE-FOR-ALL | False | By Frank Lynn | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/l-fathers-and-custody-another-view-108417.html | Fathers and Custody: Another View | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/a-switch-in-time-scanning-and-planning.html | A SWITCH IN TIME; SCANNING AND PLANNING | False | By Hedrick Smith | 1982-01-15 | TX 824687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/picking-a-tots-home-away-from-home.html | PICKING A TOT'S HOME AWAY FROM HOME | True | By Linda Charlton | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/colleges-foster-technical-tr-aining.html | COLLEGES FOSTER TECHNICAL TR AINING | False | By Judy Glass | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/among-small-business-men-a-measure-of-optimism.html | AMONG SMALL-BUSINESS MEN, A MEASURE OF OPTIMISM | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/law-students-aiding-elderly.html | LAW STUDENTS AIDING ELDERLY | True | By Rhoda M. Gilinsky | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/antiques-furniture-featured-at-wallingford.html | Antiques; FURNITURE FEATURED AT WALLINGFORD | False | By Frances Phipps | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/theater-in-review-comedy-at-arena-familiar-terrain.html | Theater in Review; COMEDY AT ARENA: FAMILIAR TERRAIN | False | By Alvin Klein | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/headliners-hired-gun.html | Headliners; Hired Gun | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/allen-sperry-jr-to-wed-sarah-blodget.html | Allen Sperry Jr. to Wed Sarah Blodget | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/economic-affairs-an-affirmative-look-at-hiring-quotas.html | Economic Affairs; AN AFFIRMATIVE LOOK AT HIRING QUOTAS | False | By Barbara R. Bergmann | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/dave-jennings-on-a-season-of-giant-steps.html | DAVE JENNINGS ON A SEASON OF GIANT STEPS | False | By Dave Jennings | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/l-county-s-law-on-conversions-099307.html | County's Law On Conversions | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/phone-and-telex-link-with-poland-still-cut.html | Phone and Telex Link With Poland Still Cut | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/education/if-you-want-to-take-a-course.html | IF YOU WANT TO TAKE A COURSE | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/other-business-the-crunch-is-gone-in-peanut-butter.html | Other Business; THE CRUNCH IS GONE IN PEANUT BUTTER | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/children-s-books-105646.html | Children's Books | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/chloe-monzani-and-geoffrey-berger-are-married-in-edgartown-mass.html | Chloe Monzani and Geoffrey Berger Are Married in Edgartown, Mass. | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/lawyer-to-wed-nancy-kilkenny.html | LAWYER TO WED NANCY KILKENNY | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/private-schools-groups-assail-tax-rule-shift.html | PRIVATE SCHOOLS GROUPS ASSAIL TAX RULE SHIFT | False | By Glenn Fowler | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/nature-s-facts-turned-into-fantasies.html | NATURE'S FACTS TURNED INTO FANTASIES | False | By David L. Shirey | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/the-games-people-play.html | THE GAMES PEOPLE PLAY | False | By Roy Blount Jr. | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/music-candlelight-series.html | Music; CANDLELIGHT SERIES | False | By Robert Sherman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/travel-advisory-creativity-test-art-quest-italy-great-minds-work-museum-show.html | Travel Advisory; CREATIVITY TEST, ART QUEST IN ITALY; Great Minds At Work in Museum Show | False | By John Brannon Albright | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/13-die-in-cold-and-storms-in-northern-europe.html | 13 DIE IN COLD AND STORMS IN NORTHERN EUROPE | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/home-clinic-how-to-prepare-for-the-worst-that-winter-has-to-offer.html | Home Clinic; HOW TO PREPARE FOR THE WORST THAT WINTER HAS TO OFFER | False | By Bernard Gladstone | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/poets-at-the-public-will-begin-tomorrow.html | 'Poets at the Public' Will Begin Tomorrow | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/art-a-curatorial-coup-in-stamford.html | Art; A CURATORIAL COUP IN STAMFORD | False | By Vivien Raynor | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/more-than-ever-a-white-collar-town.html | MORE THAN EVER, 'A WHITE-COLLAR TOWN' | False | By Joyce Purnick | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/education/aid-for-disabled-is-defended.html | AID FOR DISABLED IS DEFENDED | False | By Edwin W. Martin | 1982-01-15 | TX 824687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/realestate/a-leading-lady-of-landmarks-ends-service.html | A LEADING LADY OF LANDMARKS ENDS SERVICE | False | By Edward A. Gargan | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/speaking-personally-the-day-a-gendarme-earned-his-stripes.html | Speaking Personally; THE DAY A GENDARME EARNED HIS STRIPES | False | By Lena M. Klein | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/coach-denies-pressure-forced-him-to-resign.html | Coach Denies Pressure Forced Him to Resign | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/decontrolling-natural-gas.html | Decontrolling Natural Gas | False | By Douglas Martin | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/learning-from-man-s-varied-musics.html | LEARNING FROM MAN'S VARIED MUSICS | False | By Edward Rothstein | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/photography-mix-in-morris.html | PHOTOGRAPHY 'MIX' IN MORRIS | False | By Vivien Raynor | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/l-no-headline-105318.html | No Headline | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/putting-the-rail-lines-back-on-the-right-track.html | PUTTING THE RAIL LINES BACK ON THE RIGHT TRACK | False | By Douglas John Bowen | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-world-in-summary-who-kidnapped-the-groom.html | The World in Summary; Who Kidnapped The Groom? | False | By Barbara Slavin and Milt Freudenheim | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/much-besides-the-decameron.html | MUCH BESIDES THE DECAMERON | False | By Eric Cochrane | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/us-firm-on-pact-with-israel.html | U.S. FIRM ON PACT WITH ISRAEL | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/chamber-music-at-st-ann-s.html | Chamber Music at St. Ann's | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/sharon-j-abbott-affianced.html | Sharon J. Abbott Affianced | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/headliners-back-to-prison.html | Headliners; Back to Prison | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/dance-expanding-legacy-of-a-special-dancer.html | Dance; EXPANDING LEGACY OF A SPECIAL DANCER | True | By Jill Silverman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/l-mailbox-simms-deserves-his-job-back-111523.html | Mailbox; Simms Deserves His Job Back | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/paul-samuelson-weds-miss-scarf.html | Paul Samuelson Weds Miss Scarf | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/japan-s-love-affair-with-the-robot.html | JAPAN'S LOVE AFFAIR WITH THE ROBOT | False | By Henry Scott Stokes | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/kindergartens-finally-becoming-universal.html | KINDERGARTENS FINALLY BECOMING UNIVERSAL | True | By Carey Adina Sassower | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/red-smith-sweet-smell-of-inflation.html | RED SMITH; Sweet Smell Of Inflation | False | By Sports of the Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/realestate/in-bay-ridge-demand-spurs-building.html | IN BAY RIDGE, DEMAND SPURS BUILDING | False | By Diane Henry | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/correspondent-s-choice-berlin-s-haven-for-feinschmeckers.html | Correspondent's Choice; BERLIN'S HAVEN FOR FEINSCHMECKERS | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/state-and-us-courts-conflict-on-portman-project.html | STATE AND U.S. COURTS CONFLICT ON PORTMAN PROJECT | False | By Ronald Sullivan | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/realestate/l-no-headline-102537.html | No Headline | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/l-ships-names-111499.html | SHIPS' NAMES | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/dining-out-country-inn-with-european-flair.html | Dining Out; COUNTRY INN WITH EUROPEAN FLAIR | False | By Patricia Brooks | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/no-headline-111331.html | No Headline | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/manchester-city-plays-ti e-with-stoke-city-1-1.html | Manchester City Plays Ti e With Stoke City, 1-1 | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/computers-extend-local-library-reach.html | COMPUTERS EXTEND LOCAL LIBRARY'S REACH | True | By Barbara W. Stanley | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/l-thoreau-s-journals-105688.html | Thoreau's Journals | False | | 1982-01-15 | TX 824687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/a-novel-of-politics-wit-and-sorrow.html | A NOVEL OF POLITICS, WIT AND SORROW | False | By Robert Tower | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/new-york-legal-notes-departures-a-key-issue-for-law-firm-new-york-legal-notes.html | New York Legal Notes; DEPARTURES A KEY ISSUE FOR LAW FIRM; New York Legal Notes | False | By David Margolick | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/art-view-benton-the-radical-modernist.html | Art View; BENTON, THE RADICAL MODERNIST | False | By Hilton Kramer | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/connecticut-guide-black-landmarks.html | Connecticut Guide; 'BLACK LANDMARKS' | False | By Eleanor Charles | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/solution-to-murders-of-3-cabbies-proving-elusive-crime-u-pdate.html | SOLUTION TO MURDERS OF 3 CABBIES PROVING ELUSIVE; Crime U pdate | False | By Leonard Buder | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/ideas-trends-in-summary-when-weather-is-merciless.html | Ideas & Trends in Summary; When Weather Is Merciless | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/bridge-unusual-strategies-spark-mckenney-campaign.html | Bridge; UNUSUAL STRATEGIES SPARK MCKENNEY CAMPAIGN | False | By Alan Truscott | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/gaps-in-prosperity-troubling-canada.html | GAPS IN PROSPERITY TROUBLING CANADA | False | By Henry Giniger, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/arts-groups-see-no-fallout-in-centers-demise.html | ARTS GROUPS SEE NO FALLOUT IN CENTER'S DEMISE | False | By Barbara Delatiner | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/school-tax-ruling-faces-a-challenge.html | SCHOOL TAX RULING FACES A CHALLENGE | False | By Stuart Taylor Jr., Spec Ial To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/schmidt-urges-reagan-to-see-brezhnev-soon.html | Schmidt Urges Reagan To See Brezhnev Soon | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/new-jersey-guide-slapstick-in-princeton.html | New Jersey Guide; SLAPSTICK IN PRINCETON | False | By Martha G. Wilson | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/struggle-win-control-congress-november-republicans-may-keep-senate-but-economic.html | The Struggle To Win Control Of Congress In November; Republicans may keep the Senate, but economic travail favors House Democrats.; Perico Pastor | False | By Hedrick Smith | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/l-women-of-the-weather-movement-105314.html | Women of the Weather Movement | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/n-carolina-tops-virginia-and-remains-undefeated.html | N. CAROLINA TOPS VIRGINIA AND REMAINS UNDEFEATED | False | By Malcolm Moran, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/connecticut.html | CONNECTICUT | False | By Richard L. Madden | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/major-news-in-summary-western-capitals-seek-alignment-on-polish-crisis.html | Major News in Summary; Western Capitals Seek Alignment On Polish Crisis | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/westchester-housing-helping-elderly-to-live-at-home.html | Westchester Housing HELPING ELDERLY TO LIVE AT HOME | False | By Betsy Brown | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/no-headline-111323.html | No Headline | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/major-news-in-summary-allen-is-pushed-onto-the-sword.html | Major News in Summary; Allen Is 'Pushed Onto the Sword' | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/the-fed-vs-the-white-house-a-collision-is-brewing-over-the-course-of-recovery.html | THE FED VS. THE WHITE HOUSE: A COLLISION IS BREWING OVER THE COURSE OF RECOVERY | False | By Jonathan Fuerbringer | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/fashion.html | Fashion | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/linda-ucko-k-l-leiby-jr-will-be-wed.html | Linda Ucko, K. L. Leiby Jr. W ill Be Wed | False | | 1982-01-15 | TX 824687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/l-no-headline-108437.html | No Headline | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/food-a-fling-with-scotland-s-soup.html | Food; A FLING WITH SCOTLAND'S SOUP | False | By Craig Claiborne With Pierre Franey | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/memorable-gift-for-graduate.html | MEMORABLE GIFT FOR GRADUATE | False | By Robert E. Tomasson | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/clarinetist-scores-as-a-soloist.html | CLARINETIST SCORES AS A SOLOIST | False | By Terri Lowen Finn | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/theater/bob-dishy-stage-comic-with-a-flair-for-drama.html | BOB DISHY, STAGE COMIC WITH A FLAIR FOR DRAMA | False | By Robert Berkvist | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/c-correction-111487.html | CORRECTION | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/miss-cosgrove-engaged.html | Miss Cosgrove Engaged | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/long-island-journal-104855.html | Long Island Journal | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/reading-and-writing-the-new-woman.html | Reading and Writing; THE NEW WOMAN | False | By Anatole Broyard | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/l-wren-s-churches-111506.html | WREN'S CHURCHES | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/topics-matters-of-law-stacked-deck.html | Topics; Matters of Law; Stacked Deck | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/premed-doors-open-to-adults.html | PREMED DOORS OPEN TO ADULTS | True | By Jacqueline R. Wilson | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/other-world-events-dozier-trial-begins.html | Other World Events; Dozier 'Trial' Begins | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/business-conditions-us-offshore-banking.html | Business Conditions; U.S. OFFSHORE BANKING | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/follow-up-on-the-news-unwanted-fame.html | Follow-Up on the News; Unwanted Fame | False | By Richard Haitch | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/l-mailbox-masks-could-help-hockey-111524.html | Mailbox; Masks Could Help Hockey | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/judge-sets-bail-of-10-million-in-queens-for-brink-s-suspect.html | JUDGE SETS BAIL OF $10 MILLION IN QUEENS FOR BRINK'S SUSPECT | False | By Wolfgang Saxon | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/ibm-says-13-year-suit-didn-t-affec-t-operations.html | I.B.M. SAYS 13-YEAR SUIT DIDN'T AFFEC'T OPERATIONS | False | By Barnaby J. Feder | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/lawyer-donate-aid-to-artists.html | LAWYER DONATE AID TO ARTISTS | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/the-baby-boom-comes-of-age.html | THE BABY BOOM COMES OF AGE | False | By Thomas L. Friedman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/critics-choices-104909.html | Critics' Choices | False | By Jennifer Dunning | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/health-is-a-big-factor-in-cowboy-49er-showdown.html | Health Is a Big Factor in Cowboy-49er Showdown | False | By William N. Wallace, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/freighter-sinks-off-japan.html | Freighter Sinks Off Japan | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/l-no-headline-108549.html | No Headline | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/washington-nitze-at-75.html | Washington; NITZE AT 75 | False | By James Reston | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/crime-105260.html | Crime | False | By Newgate Callendar | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/a-tourist-s-guide-to-the-moon.html | A TOURIST'S GUIDE TO THE MOON | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/business-forum-reagan-should-curb-big-mail-too.html | Business Forum; REAGAN SHOULD CURB BIG MAIL, TOO | False | By Stuart N. Brotman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/food-the-larger-the-chile-the-milder-it-tastes.html | Food; THE LARGER THE CHILE, THE MILDER IT TASTES | False | By Marian Burros | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/transformation-in-the-commodities.html | TRANSFORMATION IN THE COMMODITIES | False | | 1982-01-15 | TX 824687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/l-the-average-child-more-opinions-108406.html | The 'Average' Child: More Opinions | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/dining-out-seafood-and-a-lively-atmosphere.html | Dining Out; SEAFOOD AND A LIVELY ATMOSPHERE | True | By M. H. Reed | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/1-brittany-s-rugged-north-coast.html | 1. BRITTANY'S RUGGED NORTH COAST | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/draft-heat.html | Draft Heat | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/long-islanders-farm-life-idyllic-he-says-it-isn-t-so.html | Long Islanders; FARM LIFE IDYLLIC? HE SAYS IT ISN'T SO | False | By Lawrence Van Gelder | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/about-books-and-authors.html | About Books and Authors | False | By Edwin McDowell | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/automated-offices-to-give-managers-a-competitive-edge.html | Automated Offices to Give Managers a Competitive Edge | False | By Andrew Pollack | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/poland-to-expand-its-private-sector.html | POLAND TO EXPAND ITS PRIVATE SECTOR | False | By Barbara Crossette, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/curbs-being-urged-on-data-to-soviet.html | CURBS BEING URGED ON DATA TO SOVIET | False | By Philip M. Boffey | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/new-art-for-state-buildings.html | NEW ART FOR STATE BUILDINGS | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/keeping-a-nation-in-line.html | KEEPING A NATION IN LINE | False | By Eva Hoffman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/on-the-farm-a-problem-of-abundance.html | ON THE FARM, A PROBLEM OF ABUNDANCE | False | By Seth S. King | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/rotc-butt-of-the-70s-is-on-target-again.html | R.O.T.C. BUTT OF THE 70'S, IS ON TARGET AGAIN | True | By Katy Koontz | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/teachers-union-view-from-the-top.html | TEACHERS' UNION: VIEW FROM THE TOP | False | By Louise Saul | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/and-if-you-like-sushi.html | AND IF YOU LIKE SUSHI | False | By Marc Haefele | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/boston.html | BOSTON | False | By Dudley Clendinen | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/tv-stations-vow-bolstered-coverage-of-news-in-state.html | TV STATIONS VOW BOLSTERED COVERAGE OF NEWS IN STATE | False | By John B.o'Mahoney | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/detroit-s-long-wait-for-prosperity.html | DETROIT'S LONG WAIT FOR PROSPERITY | False | By John Holusha | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/commercial-building-pace-quickens.html | COMMERCIAL BUILDING PACE QUICKENS | False | By John T. McQuiston | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/no-headline-111282.html | No Headline | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/piano-recital-brownings-pictures.html | PIANO RECITAL: BROWNING'S 'PICTURES' | False | By Theodore W. Libbey | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/quotation-of-the-day-111486.html | Quotation of the Day | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/l-business-class-111496.html | Business Class | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/headliners-queen-for-a-day.html | Headliners; Queen for a Day | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/follow-up-on-the-news-braking-at-gm.html | Follow-Up on the News; Braking at G.M. | False | By Richard Haitch | 1982-01-15 | TX 824687 | | |