Exhibit F28

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/for-builders-a-matter-of-survival.html | FOR BUILDERS, A MATTER OF SURVIVAL | False | By Winston Williams | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/theater/stage-view-two-on-the-stage-much-too-often.html | Stage View; TWO ON THE STAGE- MUCH TOO OFTEN | False | By Walter Kerr | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/3-cruising-the-canals.html | 3. CRUISING THE CANALS | False | FRANK J. PRIAL | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/new-jersey.html | NEW JERSEY | False | By Robert Hanley | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/the-face-of-a-joke-on-the-body-of-a-truth.html | THE FACE OF A JOKE ON THE BODY OF A TRUTH | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/zf-around-the-nation-mexican-strike-ends-freeing-produce-for-us.html | zf Around the Nation; Mexican Strike Ends, Freeing Produce for U.S. | False | Special to the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/l-acoustical-pots-and-skulls-105327.html | Acoustical Pots and Skulls | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/open-skies-closing-in.html | Open Skies Closing In | False | By Agis Salpukas | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/opposition-in-india-trying-to-revive-coalition.html | OPPOSITION IN INDIA TRYING TO REVIVE COALITION | False | By Michael T. Kaufman, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/hospice-teamwork.html | HOSPICE TEAMWORK | False | By Evelyn Philips | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/on-language.html | On Language | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/elizabeth-bristol-teacher-betrothed.html | Elizabeth Bristol, Teacher, Betrothed | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-nation-in-summary-dirty-tricks-dirty-hands.html | The Nation in Summary; Dirty Tricks, Dirty Hands? | False | By Caroline Rand Herron and Michael Wright | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/beaten-by-computer-chess.html | ...BEATEN BY COMPUTER CHESS | False | By Claudette Russell | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/business-conditions-credit-the-supply-is-there.html | Business Conditions; CREDIT: THE SUPPLY IS THERE | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/atlanta.html | ATLANTA | False | By Reginald Stuart | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/speaking-withuhconfidence.html | SPEAKING WITH..UH..CONFIDENCE | True | By Peggy Schmidt | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/laura-s-friedland-married-to-leonard-rosenblatt.html | Laura S. Friedland Married to Leonard Rosenblatt | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/new-antibiotic-weapons-in-the-old-bacteria-war.html | NEW ANTIBIOTIC WEAPONS IN THE OLD BACTERIA WAR | False | By Lawrence K. Altman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-region-in-summary-creative-tension-grips-yonkers.html | The Region in Summary; Creative Tension Grips Yonkers | False | By Richard Levine and Carlyle C. Douglas | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/miss-carroll-wed-to-william-farrell.html | Miss Carroll Wed To William Farrell | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/gardening-edible-as-well-as-ornamental-plantings.html | Gardening; EDIBLE AS WELL AS ORNAMENTAL PLANTINGS | False | By Carl Totemeier | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/anecdotes-with-punch.html | ANECDOTES WITH PUNCH | False | By Peter Andrews | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/a-sign-of-hope-in-britain.html | A SIGN OF HOPE IN BRITAIN | False | By Steven Rattner | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/austria-finds-polish-inflow-a-burden.html | AUSTRIA FINDS POLISH INFLOW A BURDEN | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/a-leaner-steel-industry-gets-tough.html | A Leaner Steel Industry Gets Tough | False | By Lydia Chavez | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/sunday-observer.html | Sunday Observer | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/the-president-as-chairman-of-the-board.html | THE PRESIDENT AS CHAIRMAN OF THE BOARD | False | By Steven R. Weisman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/camera-a-guide-for-the-aspiring-photojournalist.html | Camera; A GUIDE FOR THE ASPIRING PHOTOJOURNALIST | False | By Jack Manning | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/l-on-the-treatment-of-aphasia-107867.html | On the Treatment Of Aphasia | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/inflation-declines-as-theories-multiply.html | INFLATION DECLINES AS THEORIES MULTIPLY | False | By Edward Cowan | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/answering-the-notsoobvious-question.html | ANSWERING THE NOT-SO-OBVIOUS QUESTION | False | By Stan Saplin | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/the-gloss-fades-from-magazines.html | THE GLOSS FADES FROM MAGAZINES | False | By Eric Pace | 1982-01-15 | TX 824687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/quick-action-on-no-heat-calls-surprises-tenants.html | QUICK ACTION ON NO-HEAT CALLS SURPRISES TENANTS | False | By Paul L. Montgomery | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/westchester-guide-perspectives-on-age.html | Westchester Guide; PERSPECTIVES ON AGE | False | By Eleanor Charles | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/theater/black-theater-must-it-appeal-to-whites.html | BLACK THEATER: MUST IT APPEAL TO WHITES? | False | By George Goodman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/los-angeles.html | LOS ANGELES | False | By Robert Lindsey | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/donna-green-to-be-bride.html | Donna Green to Be Bride | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/future-events-afloa-t-and-ashore.html | Future Events Afloa t and Ashore | False | By Ruth Robinson | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/movies/bob-balaban-he-s-making-a-career-of-projecting-intelligence.html | BOB BALABAN- HE'S MAKING A CAREER OF PROJECTING INTELLIGENCE | False | By Judy Klemesrud | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/state-to-study-public-financing-in-future-voting-for-governor.html | STATE TO STUDY PUBLIC FINANCING IN FUTURE VOTING FOR GOVERNOR | False | By Joseph F. Sullivan | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/a-composer-who-backed-into-the-business.html | A COMPOSER WHO BACKED INTO THE BUSINESS | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/dallas-ft-worth.html | DALLAS-FT. WORTH | False | By Peter Applebome | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/4-choice-country-inns.html | 4. CHOICE COUNTRY INNS | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/rich-and-poor-nations-are-urged-to-negotiate.html | Rich and Poor Nations Are Urged to Negotiate | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/pasta-producers-fear-import-impact.html | PASTA PRODUCERS FEAR IMPORT IMPACT | False | By States News Service | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/nancy-leffler-is-wed-to-dr-evan-berman.html | Nancy Leffler Is Wed To Dr. Evan Berman | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-nation-in-summary-reagan-switches-on-draft-sign-up.html | The Nation in Summary; Reagan Switches On Draft Sign-up | False | By Caroline Rand Herron and Michael Wright | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/us-won-t-let-peking-deter-taiwan-jet-sale.html | U.S. WON'T LET PEKING DETER TAIWAN JET SALE | False | By Richard Halloran, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/chess-the-one-two-punch.html | Chess; THE ONE-TWO PUNCH | False | By Robert Byrne | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/around-the-nation-111508.html | Around the Nation | False | New England Is Shaken, By A Sharp Earthquake | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/obituaries/heath-licklider.html | HEATH LICKLIDER | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/so-give-credit-where-credit-is-due-poland.html | SO, GIVE CREDIT WHERE CREDIT IS DUE (POLAND) | False | By Anthony Sampson | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/l-ships-names-111500.html | Ships' Names | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/the-dance-a-naharin-showcase.html | THE DANCE: A NAHARIN SHOWCASE | False | By Jack Anderson | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/around-the-nation-maryland-to-cut-off-i-nstant-lottery-game.html | Around the Nation; Maryland to Cut Off I nstant Lottery Game | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-region-in-summary-carey-reviews-the-state-its-needs-and-wants.html | The Region in Summary; Carey Reviews The State, Its Needs and Wants | False | By Richard Levine and Carlyle C. Douglas | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/citys-instant-teachers-meet-special-problems.html | CITY'S INSTANT TEACHERS MEET SPECIAL PROBLEMS | True | By Jim Miskiewicz | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/children-s-books-105644.html | Children's Books | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/realestate/a-strategy-change-in-jersey.html | A 'STRATEGY' CHANGE IN JERSEY | False | By Alix M. Freedman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/no-headline-111337.html | No Headline | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/stenmark-s-63d-victory-sets-mark.html | STENMARK'S 63D VICTORY SETS MARK | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/extracurricular-activities-get-extra-expensive.html | EXTRACURRICULAR ACTIVITIES GET EXTRA EXPENSIVE | True | By Rhoda M. Gilinsky | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/catholic-program-draws-rye-youths.html | CATHOLIC PROGRAM DRAWS RYE YOUTHS | False | By Elizabeth Field | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/television-week-099370.html | Television Week | False | By C. Gerald Fraser | 1982-01-15 | TX 824687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/critics-choices-099340.html | Critics' Choices | False | By Robert Palmer | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/lawyers-deny-tales-of-phone-bills-rising-after-bell-settlement.html | LAWYERS DENY TALES OF PHONE BILLS RISING AFTER BELL SETTLEMENT | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/chief-of-frauds-unit-warns-of-rising-white-collar-crime.html | CHIEF OF FRAUDS UNIT WARNS OF RISING WHITE-COLLAR CRIME | False | By Lena Williams | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/a-movie-epicure-s-venture.html | A MOVIE EPICURE'S VENTURE | False | By Marian Burros | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/new-jersey-journal.html | New Jersey Journal | False | By Sandra Gardner | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/theater/stage-street-scenes-at-the-equity-library.html | STAGE: 'STREET SCENES' AT THE EQUITY LIBRARY | False | By John S. Wilson | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/l-no-headline-105323.html | No Headline | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/von-bulow-trial-to-open-tomorrow-focuses-on-newport-summer-colony.html | VON BULOW TRIAL, TO OPEN TOMORROW, FOCUSES ON NEWPORT SUMMER COLONY | False | By Dudley Clendinen, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/water-problems-easing-on-coast.html | WATER PROBLEMS EASING ON COAST | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/politics-gop-ponders-margiotta-moves.html | Politics; G.O.P. PONDERS MARGIOTTA MOVES | False | By Frank Lynn | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/nonaligned-lands-to-meet.html | Nonaligned Lands to Meet | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/wes-chandler-fits-into-the-chargers-tradition.html | Wes Chandler Fits Into the Chargers' Tradition | False | By Jerry Magee, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/detroit.html | DETROIT | False | By Iver Peterson | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/key-isle-in-1776-naval-battle-now-mostly-in-state-s-hands.html | KEY ISLE IN 1776 NAVAL BATTLE NOW MOSTLY IN STATE'S HANDS | False | By Harold Faber, Special to the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/l-no-headline-105325.html | No Headline | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/does-labor-face-a-year-of-givebacks.html | Does Labor Face a Year of Givebacks? | False | By William Serrin | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/demand-for-home-heating-oil-off-30.html | DEMAND FOR HOME HEATING OIL OFF 30% | False | By John Rather | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/patricia-ericksen-affianced.html | Patricia Ericksen Affianced | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/music-view-oh-the-talent-it-takes-to-make-a-bow-into-a-wow.html | Music View; OH, THE TALENT IT TAKES TO MAKE A BOW INTO A WOW | False | By Donal Henahan | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/new-wave-ads-start-and-wild.html | NEW-WAVE ADS 'START AND WILD' | False | By Philip H. Dougherty | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/the-legends-of-skunk-hollow.html | THE LEGENDS OF SKUNK HOLLOW... | False | By Philip Barbara | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/assessment-of-oil-damage-continues.html | ASSESSMENT OF OIL DAMAGE CONTINUES | False | By Suzanne Dechillo | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/editors-choice.html | Editors' Choice | False | David R. Godine, $12.95. | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/birth-control-showcase.html | BIRTH-CONTROL SHOWCASE | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/stamps-new-13cent-issue-pays-tribute-to-crazy-horse.html | Stamps; NEW 13-CENT ISSUE PAYS TRIBUTE TO CRAZY HORSE | False | By Samuel A. Tower | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/dining-out-where-pasta-stands-out.html | Dining Out; WHERE PASTA STANDS OUT | False | By Florence Fabricant | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/budget-cut-costs-rutgers-cleric-his-job.html | BUDGET CUT COSTS RUTGERS CLERIC HIS JOB | False | By Lawrence B.kling | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/bengal-tickets-are-misprinted.html | Bengal Tickets Are Misprinted | False | Special to the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/about-long-island.html | About Long Island | False | By Fred McMorrow | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/un-chief-urges-reagan-brezhnev-meeting.html | U.N. CHIEF URGES REAGAN-BREZHNEV MEETING | False | By Bernard D. Nossiter, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/rivals-of-at-t-assess-divestiture.html | RIVALS OF A.T.&T. ASSESS DIVESTITURE | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/transactions-111141.html | Transactions | False | | 1982-01-15 | TX 824687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/topics-matters-of-law-buyer-s-market.html | Topics; MATTERS OF LAW; Buyer's Market? | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/l-philosophy-and-science-105696.html | Philosophy and Science | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/deregulation-carried-out-with-zeal.html | Deregulation Carried Out With Zeal | False | By Clyde H. Farnsworth | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/how-to-combat-the-wombat-management-memorandum.html | HOW TO COMBAT THE WOMBAT; MANAGEMENT MEMORANDUM | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/a-test-of-reagan-s-fiscal-conservatism.html | A Test of Reagan's Fiscal Conservatism | False | By Edward Cowan | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/beth-bratches-is-married-to-david-farrar-conley.html | Beth Bratches Is Married To David Farrar Conley | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/photography-view-stroboscopic-lighting-in-the-realm-of-art.html | Photography View; STROBOSCOPIC LIGHTING IN THE REALM OF ART | False | By Gene Thornton | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/numismatics-getting-ready-for-the-1984-olympic-coins.html | Numismatics; GETTING READY FOR THE 1984 OLYMPIC COINS? | False | By Ed Reiter | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/headliners-rehnquist-recovering.html | Headliners Rehnquist Recovering | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/other-world-events-belated-charges-in-pretoria.html | Other World Events; Belated Charges in Pretoria | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/stadler-on-66-195-leads-by-7-strokes.html | Stadler, on 66-195, Leads By 7 Strokes | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/l-as-the-case-for-regulating-broadcast-journalism-gets-weaker-107713.html | AS THE CASE FOR REGULATING BROADCAST JOURNALISM GETS WEAKER | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/dance-lenore-latimer-presents-2-new-works.html | DANCE: LENORE LATIMER PRESENTS 2 NEW WORKS | False | By Jennifer Dunning | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/on-taxes-the-president-s-men-versus-the-president.html | ON TAXES, THE PRESIDENT'S MEN VERSUS THE PRESIDENT | False | By Steven R. Weisman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/westchester-journal-102225.html | Westchester Journal | False | By James Feron | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/l-wren-s-churches-110847.html | Wren's Churches | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/education/college-students-take-to-quickie-internships.html | COLLEGE STUDENTS TAKE TO QUICKIE INTERNSHIPS | False | By Laurence Zuckerman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/in-ny-redrawing-lines-strains-bipartisan-spirit.html | IN N.Y., REDRAWING LINES STRAINS BIPARTISAN SPIRIT | False | By E.j. Dionne Jr. | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/long-island-guide-rumanian-swans.html | Long Island Guide; RUMANIAN SWANS | False | By Barbara Delatiner | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/expert-warns-on-testimony-by-witnesses-after-hypnosis.html | EXPERT WARNS ON TESTIMONY BY WITNESSES AFTER HYPNOSIS | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-region-in-summary-mrs-fenwick-joins-the-rush.html | The Region in Summary; Mrs. Fenwick Joins the Rush | False | By Richard Levine and Carlyle C. Douglas | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/folk-richard-thompson.html | FOLK: RICHARD THOMPSON | False | By Stephen Holden | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/ann-stillman-is-married-to-william-j-o-leary-jr.html | Ann Stillman Is Married to William J. O'Leary Jr. | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/why-fort-lee-lures-japanese.html | WHY FORT LEE LURES JAPANESE | False | By Linda Lynwander | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/denver.html | DENVER | False | By William E. Schmidt | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/antiques-view-art-deco-doyenne.html | Antiques View; ART DECO DOYENNE | False | By Rita Reif | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/antiques-exploring-a-hideaway-in-mahwah.html | Antiques; EXPLORING A HIDEAWAY IN MAHWAH | False | By Carolyn Darrow | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/melinda-jill-blau-is-the-bride-of-david-alan-page.html | Melinda Jill Blau Is the Bride of David Alan Page | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/woman-76-is-accused-of-killing-bronx-couple-in-a-hit-run-wreck.html | WOMAN, 76, IS ACCUSED OF KILLING BRONX COUPLE IN A HIT-RUN WRECK | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/oldtimer-of-32-enjoys-playing-college-basketball.html | 'OLD-TIMER' OF 32 ENJOYS PLAYING COLLEGE BASKETBALL | False | By John Cavanaugh | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/geneva-s-gem-of-a-tobacconist.html | GENEVA'S GEM OF A TOBACCONIST | False | | 1982-01-15 | TX 824687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/realestate/realty-news.html | Realty News | False | By George W. Goodman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/volunteer-activity-surveyed.html | Volunteer Activity Surveyed | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/music-carters-sonata.html | MUSIC: CARTER'S SONATA | False | By Theodore W. Libbey | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/the-kennan-doctrine.html | The Kennan Doctrine | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/as-poland-s-economy-slides-comecon-feels-the-backlash.html | AS POLAND'S ECONOMY SLIDES, COMECON FEELS THE BACKLASH | False | By Paul Lewis | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/starkers-first-50-years.html | STARKER'S FIRST 50 YEARS | False | By Theodore W. Libbey Jr. | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/a-top-hostess-and-her-party-precepts.html | A TOP HOSTESS AND HER PARTY PRECEPTS | False | By Judy Klemesrud | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/nature-watch-raccoon-procyon-lotor.html | NATURE WATCH; RACCOON; Procyon lotor | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/salvador-war-also-puts-squeeze-on-managua.html | SALVADOR WAR ALSO PUTS SQUEEZE ON MANAGUA | False | By Warren Hoge | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/for-rossignol-it-s-still-uphill.html | FOR ROSSIGNOL, IT'S STILL UPHILL | False | By Frank J. Prial | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/education/faculty-research-and-the-whistle.html | FACULTY RESEARCH AND THE WHISTLE | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/what-happens-when-parents-turn-teachers.html | WHAT HAPPENS WHEN PARENTS TURN TEACHERS | True | By Leah Beth Ward | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/bengals-use-their-options-to-the-fullest.html | BENGALS USE THEIR OPTIONS TO THE FULLEST | False | By Gerald Eskenazi | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/older-managers-fighting-dismissal.html | OLDER MANAGERS FIGHTING DISMISSAL | False | By Isadore Barmash | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/l-preppies-from-abroad-105279.html | Preppies From Abroad | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-nation-in-summary-economy-slump-made-official.html | The Nation in Summary; Economy Slump Made Official | False | By Caroline Rand Herron and Michael Wright | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/east-africa-111502.html | East Africa | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/meryl-gittleman-is-fiancee.html | MERYL GITTLEMAN IS FIANCEE | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/a-crisis-with-china-must-be-avoided.html | A CRISIS WITH CHINA MUST BE AVOIDED | False | By Richard Holbrooke | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/business-conditions-political-risk-rises.html | Business Conditions; POLITICAL RISK RISES | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/elderly-aid-in-study-of-bone-disease.html | ELDERLY AID IN STUDY OF BONE DISEASE | False | By Frances Cerra, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/new-jersey-housing-state-is-luring-foreign-investors.html | New Jersey Housing; STATE IS LURING FOREIGN INVESTORS | False | By Ellen Rand | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/wall-street-mergers-gather-momentum.html | Wall Street Mergers Gather Momentum | False | By Vartanig G. Vartan | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/harrison-aides-actors-church-benefit.html | HARRISON AIDES 'ACTORS CHURCH BENEFIT | False | By Laurie Johnston | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/special-election-for-congress-is-fostering-odd-strategies.html | SPECIAL ELECTION FOR CONGRESS IS FOSTERING ODD STRATEGIES | False | By Matthew L. Wald | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/cheever-script-opens-american-playhouse.html | CHEEVER SCRIPT OPENS 'AMERICAN PLAYHOUSE? | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/islanders-win-3-1.html | ISLANDERS WIN, 3-1 | False | By Parton Keese, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/israel-s-strategy-depends-on-a-few-obliging-palestinians.html | ISRAEL'S STRATEGY DEPENDS ON A FEW OBLIGING PALESTINIANS | False | By David K. Shipler | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/a-new-way-to-account-for-overseas-profits.html | A NEW WAY TO ACCOUNT FOR OVERSEAS PROFITS | False | By Phillip H. Wiggins | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/reagan-to-discuss-puerto-rico-issue.html | REAGAN TO DISCUSS PUERTO RICO ISSUE | False | By Irvin Molotsky, Specia L To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/practical-traveler-the-outlook-for-1982.html | Practical Traveler; THE OUTLOOK FOR 1982 | False | By Paul Grimes | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/2-at-home-in-a-chateau.html | 2. AT HOME IN A CHATEAU | False | | 1982-01-15 | TX 824687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/hospice-projects-a-debate-on-li.html | HOSPICE PROJECTS: A DEBATE ON L.I. | False | By Evelyn Philips | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/qand-a.html | Qand A | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/consumer-rates.html | CONSUMER RATES | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/children-s-books-105639.html | Children's Books | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/chicago-firefighters-agree.html | Chicago Firefighters Agree | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/exercising-by-the-book.html | EXERCISING BY THE BOOK | False | By Harry Schatz | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/music/music-good-musical-news-from-white-plains.html | Music; GOOD MUSICAL NEWS FROM WHITE PLAINS | False | By Robert Sherman | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/l-history-105239.html | History | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/harness-inquiry-centers-on-3.html | HARNESS INQUIRY CENTERS ON 3 | False | By James Tuite | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/census-data-vital-statistics-for-doing-business.html | CENSUS DATA-VITAL STATISTICS FOR DOING BUSINESS | False | By John Herbers | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/computer-adds-efficiency-to-political-calculations.html | COMPUTER ADDS EFFICIENCY TO POLITICAL CALCULATIONS | False | By Laurie A. O'Neill | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/pentagon-studies-phone-pact-s-security-provision.html | PENTAGON STUDIES PHONE PACT'S SECURITY PROVISION | False | By Rober Pear, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/westchester.html | WESTCHESTER | False | By Franklin Whitehouse | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/greatest-hits-help-to-clarify-british-rock.html | 'GREATEST HITS HELP TO CLARIFY BRITISH ROCK | False | By John Rockwell | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/by-sports-of-the-times-bill-walsh-s-quarterback.html | By Sports of The Times; Bill Walsh's Quarterback | False | DAVE ANDERSON | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/ideas-trends-in-summary-administration-split-over-an-era-appeal.html | Ideas & Trends in Summary; Administration Split Over an E.R.A. Appeal | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/mary-fraser-wed-to-r-w-edison.html | Mary Fraser Wed To R. W. Edison | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/22-food-outlets-in-city-fail-health-inspections.html | 22 Food Outlets in City Fail Health Inspections | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-nation-in-summary-in-major-shift-irs-is-now-neutral-on-bias.html | The Nation in Summary; In Major Shift, I.R.S. Is Now Neutral on Bias | False | By Caroline Rand Herron and Michael Wright | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/ideas-trends-in-summary.html | Ideas & Trends in Summary | False | Carrying Mail By Computer | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/guatemalan-criticizes-clerics.html | GUATEMALAN CRITICIZES CLERICS | False | AP | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/2-shot-one-fatally-outside-a-newsstand-on-brooklyn-corner.html | 2 SHOT, ONE FATALLY OUTSIDE A NEWSSTAND ON BROOKLYN CORNER | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/business/personal-finance-you-can-get-sued-even-at-home.html | Personal Finance; YOU CAN GET SUED, EVEN AT HOME | False | By Kirk Johnson | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/education/ways-in-which-parents-can-help-a-preschooler-develop-basic-skills.html | WAYS IN WHICH PARENTS CAN HELP A PRESCHOOLER DEVELOP BASIC SKILLS | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/martin-wants-to-make-his-presence-felt.html | Martin Wants to Make His Presence Felt | False | By Michael Katz | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/reagan-pace-in-poll-is-lagging-carter-s-rating-below-50.html | REAGAN PACE IN POLL IS LAGGING CARTER'S; RATING BELOW 50% | False | By Adam, Clymer | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/portrait-of-the-artist-as-a-whole-man.html | PORTRAIT OF THE ARTIST AS A WHOLE MAN | False | By James Beck | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/and-the-woman-who-traced-them.html | ...AND THE WOMAN WHO TRACED THEM | False | By Philip Barbara | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/reagan-team-is-banking-on-new-savings.html | REAGAN TEAM IS BANKING ON NEW SAVINGS | False | By Karen W. Arenson | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/vietnam-and-the-military-mind.html | VIETNAM AND THE MILITARY MIND | False | By Drew Middleton | 1982-01-15 | TX 824687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/movies/film-view/little-noticed-acting-gems-lent-luster-to-1981.html | Film View; LITTLE-NOTICED ACTING GEMS LENT LUSTER TO 1981 | False | By Vincent Canby | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/chargers-ready-for-a-cool-reception-in-cincinnati.html | Chargers Ready for a Cool Reception in Cincinnati | False | Special to the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/l-no-headline-105330.html | No Headline | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/realism-true-and-false-is-everywhere.html | REALISM (TRUE AND FALSE) IS EVERYWHERE | False | By John Russell | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/graduate-education-a-plague-of-problems.html | GRADUATE EDUCATION: A PLAGUE OF PROBLEMS | True | By Jenne K. Britell | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/miss-myers-to-be-bride.html | Miss Myers To Be Bride | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/where-town-hall-is-the-family-room.html | WHERE TOWN HALL IS THE FAMILY ROOM | False | By Laurie A. O'Neill | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/the-paperback-evolution.html | THE PAPERBACK EVOLUTION | False | By Edwin McDowell | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/how-us-puts-together-unemployment-statistics.html | HOW U.S. PUTS TOGETHER UNEMPLOYMENT STATISTICS | False | By Seth S. King, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/style/nancy-a-cenek-wed-to-david-brigstocke.html | Nancy A. Cenek Wed To David Brigstocke | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/world/polish-airwaves-provincial-party-leader-resigns.html | POLISH AIRWAVES: PROVINCIAL PARTY LEADER RESIGNS | False | Special to the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/hospital-expanded-in-hackensack.html | HOSPITAL EXPANDED IN HACKENSACK | False | By Gene Rondinaro | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/no-headline-111392.html | No Headline | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-world-in-summary-mubarak-weeds-his-backyard.html | The World in Summary; Mubarak Weeds His Backyard | False | By Barbara Slavin and Milt Freudenheim | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/congress-to-weigh-actions-to-modify-at-t-settlement.html | CONGRESS TO WEIGH ACTIONS TO MODIFY A.T.&T. SETTLEMENT | False | By Andrew Pollack, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/walker-leads-nets-over-76ers-120-113.html | WALKER LEADS NETS OVER 76ERS, 120-113 | False | By Sam Goldaper, Special To the New York Times | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/malls-fear-loss-of-private-status.html | MALLS FEAR LOSS OF 'PRIVATE' STATUS | False | By Fran Wenograd | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/jazz-heart-of-basie-band.html | JAZZ; 'HEART' OF BASIE BAND | False | By John S. Wilson | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/transit-police-ailments-chronic-or-only-serious.html | TRANSIT POLICE AILMENTS: CHRONIC--OR ONLY SERIOUS? | False | By Selwyn Raab | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/oneyear-prep-school-opens-college-doors-north-bridgton-me.html | ONE-YEAR PREP SCHOOL OPENS COLLEGE DOORS; NORTH BRIDGTON, Me. | True | By Ron Winslow | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/education/some-people-learn-degree-by-night.html | SOME PEOPLE LEARN DEGREE BY NIGHT | False | By Kirk Johnson | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/rangers-win-and-reach-500.html | RANGERS WIN AND REACH .500 | False | By James F. Clarity | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/musical-detective-armed-with-a-baton.html | MUSICAL DETECTIVE ARMED WITH A BATON | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/books/l-literacy-105704.html | Literacy | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/l-more-on-china-111501.html | More on China | False | | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/new-effort-begins-on-airport-noise.html | NEW EFFORT BEGINS ON AIRPORT NOISE | False | By Edward Hudson | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/food-restauranteur-shares-some-secrets-of-italian-cuisine.html | Food; RESTAURANTEUR SHARES SOME SECRETS OF ITALIAN CUISINE | False | By Nancy Arum | 1982-01-15 | TX 824687 | | |
| 1982-01-10 | 1982-01-10 | https://www.nytimes.com/1982/01/10/us/national-economic-survey-january-10-1982.html | National Economic Survey January 10, 1982 | False | REGIONS, New York: A Tale of Two Cities. By Joyce Purnick 67 Long IsLand, A Sturdy Defense Economy. By John T. McQuiston 68 Westchester, Land | 1982-01-15 | TX 824687 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/talking-business.html | TALKING BUSINESS | False | By Robert Pear | 1982-01-15 | TX 824685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/ibm-now-faces-at-t.html | I.B.M. NOW FACES A.T.&T. | False | By Andrew Pollack | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/arts/gr-scofield-3d-weds-dr-meredith-gould.html | G.R. Scofield 3d Weds Dr. Meredith Gould | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/us/us-finds-wide-segregation-in-chicago-s-suburban-areas.html | U.S. FINDS WIDE SEGREGATION IN CHICAGO'S SUBURBAN AREAS | False | Special to the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/thai-pirates-continuing-brutal-attacks-on-vietnamese-boat-people.html | THAI PIRATES CONTINUING BRUTAL ATTACKS ON VIETNAMESE BOAT PEOPLE | False | By Barbara Crossette, Special To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/us/record-breaking-cold-leaves-9-dead-in-us.html | RECORD BREAKING COLD LEAVES 9 DEAD IN U.S. | False | Special to the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/historic-at-t-settlement-as-seen-by-the-participants.html | HISTORIC A.T.&T. SETTLEMENT AS SEEN BY THE PARTICIPANTS | False | Special to the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/advertising-budweiser-b-olstering-needham.html | Advertising; Budweiser B olstering Needham | False | By Philip H. Dougherty | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/excerpts-from-us-message-recounting-a-refugee-s-ordeal.html | EXCERPTS FROM U.S. MESSAGE RECOUNTING A REFUGEE'S ORDEAL | False | Special to the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/an-arc-tic-grip-at-riverfront.html | AN ARC TIC GRIP AT RIVERFRONT | False | Special to the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/driver-find-exhaust-test-is-nettlesome.html | DRIVER FIND EXHAUST TEST IS NETTLESOME | False | By James Barron, Special to the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/the-polish-airwaves-western-sanctions-seem-very-strange-to-us.html | THE POLISH AIRWAVES; WESTERN SANCTIONS 'SEEM VERY STRANGE TO US' | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/u-nity-is-elusive-for-the-sri-lanka-opposition.html | U NITY IS ELUSIVE FOR THE SRI LANKA OPPOSITION | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/notes-on-people-a-nobel-shift.html | NOTES ON PEOPLE; A Nobel Shift | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/us-asks-its-allies-to-deny-to-soviet-parts-for-pipeline.html | U.S. ASKS ITS ALLIES TO DENY TO SOVIET PARTS FOR PIPELINE | False | By Paul Lewis, Special To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/us/the-white-house-policy-office-is-short-on-clout-and-long-on-critics.html | THE WHITE HOUSE; POLICY OFFICE IS SHORT ON CLOUT AND LONG ON CRITICS | False | By Howell Raines, Specia L To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/obituaries/lazar-weiner-84-composerand-teacher-of-jewish-music.html | LAZAR WEINER, 84, COMPOSERAND TEACHER OF JEWISH MUSIC | False | By Susan Chira | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/connors-defeats-m-cenroe-in-final.html | Connors Defeats M cEnroe in Final | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/polish-boxers-said-to-defect.html | Polish Boxers Said to Defect | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/review-of-bell-case-on-rates-is-urged.html | REVIEW OF BELL CASE ON RATES IS URGED | False | By Peter Kihss | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/settlement-reached-with-title-insurers-on-fees-for-searches.html | SETTLEMENT REACHED WITH TITLE INSURERS ON FEES FOR SEARCHES | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/49ers-and-bengals-triumph-advance-to-super-bowl.html | 49ERS AND BENGALS TRIUMPH, ADVANCE TO SUPER BOWL | False | By Gerald Eskenazi, Special to the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/market-place-last-day-of-81-stock-action.html | Market Place; Last Day of '81: Stock Action | False | By Robert Metz | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/visa-dispute-imperils-us-mexico-ties.html | VISA DISPUTE IMPERILS U.S. MEXICO TIES | False | By Alan Riding, Special To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/style/nicaraguan-women-equals-in-battle-not-in-home.html | NICARAGUAN WOMEN: EQUALS IN BATTLE, NOT IN HOME | False | By Warren Hoge, Special To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/best-spaniel.html | Best Spaniel | False | Special to the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/arts/tv-dance-tribute-to-paul-taylor.html | TV: DANCE TRIBUTE TO PAUL TAYLOR | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/playboy-closes-sale-to-trident.html | PLAYBOY CLOSES SALE TO TRIDENT | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/obituaries/martin-geraghty-city-official-dies.html | MARTIN GERAGHTY, CITY OFFICIAL, DIES | False | By Peter Kihss | 1982-01-15 | TX 824685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/style/reading-to-children-it-runs-in-families.html | READING TO CHILDREN: IT RUNS IN FAMILIES | False | By Glenn Collins | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/collision-in-turkey-kills-9.html | Collision in Turkey Kills 9 | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/the-region-2-youths-honesty-nets-100-reward.html | THE REGION; 2 Youths' Honesty Nets $100 Reward | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/conigliaro-still-on-serious-list.html | Conigliaro Still On 'Serious' List | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/a-49er-play-from-day-1.html | A 49ER PLAY FROM DAY 1 | False | By Dave Anderson | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/us/advice-to-those-who-drink-stay-indoors-out-of-the-cold.html | ADVICE TO THOSE WHO DRINK: STAY INDOORS, OUT OF THE COLD | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/l-a-first-first-of-january-buried-in-history-168486.html | A FIRST FIRST OF JANUARY BURIED IN HISTORY | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/an-elusive-carey-goal-fiscal-reports-by-aides.html | AN ELUSIVE CAREY GOAL: FISCAL REPORTS BY AIDES | False | By Josh Barbanel | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/haig-on-eve-of-nato-talks-says-he-wants-unity-on-soviet-sanctions.html | HAIG, ON EVE OF NATO TALKS, SAYS HE WANTS UNITY ON SOVIET SANCTIONS | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/petra-schneider-wins-4th-swim-event.html | PETRA SCHNEIDER WINS 4TH SWIM EVENT | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/commodities-options-hurdle-cleared.html | Commodities; Options Hurdle Cleared | False | By H.j. Maidenberg | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/business-digest-monday-january-11-1982-antitrust.html | BUSINESS DIGEST; MONDAY, JANUARY 11, 1982; Antitrust | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/sports-world-specials-price-is-right.html | Sports World Specials; Price Is Right | False | By Thomas Rogers | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/city-preparing-to-pay-charges-on-surplus-food.html | CITY PREPARING TO PAY CHARGES ON SURPLUS FOOD | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/the-editorial-notebook-look-harder-for-oil.html | THE EDITORIAL NOTEBOOK; Look Harder for Oil | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/rangers-and-islanders-buoyed.html | RANGERS AND ISLANDERS BUOYED | False | By Parton Keese | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/citibank-will-raise-fee-on-charge-cards-to-20.html | CITIBANK WILL RAISE FEE ON CHARGE CARDS TO $20 | False | By Robert A. Bennett | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/books/books-of-the-times-168502.html | BOOKS OF THE TIMES | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/georgetown-streak-is-at-12.html | Georgetown Streak Is at 12 | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/taroczy-wins.html | Taroczy Wins | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/us/va-may-abandon-free-care-for-veterans-over-65.html | V.A. MAY ABANDON FREE CARE FOR VETERANS OVER 65 | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/12-1-clever-shot-wins-at-aqueduct.html | 12-1 Clever Shot Wins at Aqueduct | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/books/books-of-the-times-the-deans-december.html | Books of The Times; 'The Dean's December' | False | By Christopher Lehmann-Haupt | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/new-draft-boards-diversity-is-greater-than-in-1960-s.html | NEW DRAFT BOARDS; DIVERSITY IS GREATER THAN IN 1960's | False | By Matthew L. Wald | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/foreign-affairs-showing-the-difference.html | FOREIGN AFFAIRS; SHOWING THE DIFFERENCE | False | By Flora Lewis | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/theater/stage-confluence-3-one-acters-at-circle-rep.html | STAGE: 'CONFLUENCE,' 3 ONE-ACTERS, AT CIRCLE REP | False | By Frank Rich | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/the-un-today-jan-11-1982-general-assembly.html | The U.N. Today; Jan. 11, 1982; GENERAL ASSEMBLY | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/advertising-other-account-shifts-from-a-busy-week.html | ADVERTISING; Other Account Shifts From a Busy Week | False | By Philip H. Dougherty | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/denmark-s-already-high-rate-of-suicides-rose-again-in-81.html | Denmark's Already High Rate Of Suicides Rose Again in '81 | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/after-enduring-nazis-and-poverty-a-polish-widow-now-finds-despair.html | AFTER ENDURING NAZIS AND POVERTY, A POLISH WIDOW NOW FINDS DESPAIR | False | Special to the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/warsaw-notebook-end-of-the-dream.html | WARSAW NOTEBOOK: 'END OF THE DREAM' | False | By John Darnton | 1982-01-15 | TX 824685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/l-ellis-island-is-a-mounument-not-a-marketplace-168482.html | ELLIS ISLAND IS A MOUNUMENT, NOT A MARKETPLACE | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/theater/playwright-traces-the-long-road-to-a-hit.html | PLAYWRIGHT TRACES THE LONG ROAD TO A HIT | False | By Herbert Mitgang | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/bridge-institutions-seem-to-need-both-skill-and-luck-to-last.html | Bridge: Institutions Seem to Need Both Skill and Luck to Last | False | By Alan Truscott | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/no-growth-of-oil-need-is-expected.html | NO GROWTH OF OIL NEED IS EXPECTED | False | By Thomas L. Friedman | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/us/massachusetts-governor-s-libel-suit-may-help-his-ailing-political-career.html | MASSACHUSETTS GOVERNOR'S LIBEL SUIT MAY HELP HIS AILING POLITICAL CAREER | False | By Fox Butterfield, Speci Al To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/archive-168444-no-title.html | Article 168444 -- No Title | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/us-advisers-saw-torture-class-salvadoran-says.html | U.S. ADVISERS SAW 'TORTURE CLASS,' SALVADORAN SAYS | False | By Raymond Bonner, Special To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/questions-unanswered-by-the-free-traders.html | QUESTIONS UNANSWERED BY THE FREE TRADERS | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/us/some-not-so-vital-statistics.html | SOME NOT-SO-VITAL STATISTICS | False | By Marjorie Hunter | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/us/unit-of-naacp-seeks-to-prosecute-bias-case.html | UNIT OF N.A.A.C.P. SEEKS TO PROSECUTE BIAS CASE | False | By Sheila Rule | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/inquiry-sought-in-arrests-made-by-transit-force.html | INQUIRY SOUGHT IN ARRESTS MADE BY TRANSIT FORCE | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/pole-is-in-soviet-for-first-talks-since-crisis.html | POLE IS IN SOVIET FOR FIRST TALKS SINCE CRISIS | False | By Serge Schmemann, Speci Al To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/lehrman-seeking-governorship-armed-with-a-marketing-plan.html | LEHRMAN SEEKING GOVERNORSHIP ARMED WITH A MARKETING PLAN | False | By Richard J. Meislin | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/rushlaw-team-bobsled-victor.html | Rushlaw Team Bobsled Victor | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/pope-denounces-polish-crackdown.html | POPE DENOUNCES POLISH CRACKDOWN | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/style/relationships-changing-values-in-money-and-love.html | RELATIONSHIPS; CHANGING VALUES IN MONEY AND LOVE | False | By Georgia Dullea | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/arts/six-young-musicians-win-new-competition.html | Six Young Musicians Win New Competition | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/credit-markets-traders-await-money-data.html | CREDIT MARKETS; TRADERS AWAIT MONEY DATA | False | By H.j. Maidenberg | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/us/federal-study-finds-women-made-gains-in-police-patrol-jobs.html | FEDERAL STUDY FINDS WOMEN MADE GAINS IN POLICE PATROL JOBS | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/mayor-is-planning-to-seek-surcharge-for-income-taxes.html | MAYOR IS PLANNING TO SEEK SURCHARGE FOR INCOME TAXES | False | By Joyce Purnick | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/new-zealand-gets-world-cup-berth.html | New Zealand Gets World Cup Berth | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/l-the-hypocrisy-in-america-s-ulster-visa-policy-168483.html | THE HYPOCRISY IN AMERICA'S ULSTER VISA POLICY | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/we-cannot-create-a-municipal-assistance-corporation-for-poland-let-it-go.html | WE CANNOT CREATE A 'MUNICIPAL ASSISTANCE CORPORATION' FOR POLAND. LET LET IT GO BANKRUPT | False | By Felix G. Rohatyn | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/advertising-marketing-man-makes-a-move.html | ADVERTISING; Marketing Man Makes a Move | False | By Philip H. Dougherty | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/the-region-168452.html | THE REGION | False | Jerseyan Injured, By Compactor, Ap | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/oilers-find-the-winning-edge.html | OILERS FIND THE WINNING EDGE | False | By George Vecsey | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/around-the-world-nicaragua-answers-us-over-arms-from-france.html | AROUND THE WORLD; Nicaragua Answers U.S. Over Arms From France | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/style/ilene-hamburger-married-to-dr-mark-jeffrey-rosen.html | Ilene Hamburger Married To Dr. Mark Jeffrey Rosen | False | | 1982-01-15 | TX 824685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/around-the-world-12-foot-snowdrifts-leave-wales-cut-off.html | AROUND THE WORLD; 12-Foot Snowdrifts Leave Wales Cut Off | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/fouts-could-not-grip-frozen-ball-chargers-lament.html | FOUTS COULD NOT GRIP FROZEN BALL, CHARGERS LAMENT | False | By Michael Katz, Special To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/l-politics-has-no-place-in-our-extradition-law-168487.html | POLITICS HAS NO PLACE IN OUR EXTRADITION LAW | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/us/an-unlikely-setting-for-unusual-events-pacific-atoll-population-1.html | AN UNLIKELY SETTING FOR UNUSUAL EVENTS: PACIFIC ATOLL (POPULATION 1) | False | By Robert Trumbull | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/red-smith-write-less-and-better.html | Red Smith Write Less And Better? | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/style/judith-lea-friedman-is-bride-of-christopher-yates.html | Judith Lea Friedman Is Bride of Christopher Yates | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/business-people-new-fox-owners-file-report-on-vote-lineup.html | BUSINESS PEOPLE; NEW FOX OWNERS FILE REPORT ON VOTE LINEUP | False | By Leonard Sloane | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/news-summary-monday-january-11-1982.html | News Summary; MONDAY, JANUARY 11, 1982 | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/style/lynn-fruchter-lawyer-wed-to-dr-mark-stoopler.html | Lynn Fruchter, Lawyer, Wed to Dr. Mark Stoopler | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/raging-hormones.html | Raging Hormones | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/us/atlanta-murder-trial-turns-toward-scientific-evidence.html | ATLANTA MURDER TRIAL TURNS TOWARD SCIENTIFIC EVIDENCE | False | By Wendell Rawls Jr., Spec Ial To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/l-if-walter-polovchak-is-forced-to-go-home-168484.html | IF WALTER POLOVCHAK IS FORCED TO GO HOME | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/obituaries/no-headline-168430.html | No Headline | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/the-region-8th-suspect-noted-in-brink-s-holdup.html | THE REGION; 8th Suspect Noted In Brink's Holdup | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/around-the-world-gunmen-wound-brother-of-iranian-president.html | AROUND THE WORLD; Gunmen Wound Brother Of Iranian President | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/arts/tv-rape-drama-and-fugitive-spy.html | TV: RAPE DRAMA AND FUGITIVE SPY | False | By John J. O'Connor | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/perry-becomes-c-oach-of-kings.html | Perry Becomes C oach of Kings | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/knicks-toppled-in-overtime.html | KNICKS TOPPLED IN OVERTIME | False | By Sam Goldaper | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/leonard-hagler-off-for-now.html | LEONARD-HAGLER OFF FOR NOW | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/arts/concert-the-new-orleans-in-rare-and-familiar-prokofiev.html | CONCERT: THE NEW ORLEANS IN RARE AND FAMILIAR PROKOFIEV | False | By Bernard Holland | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/cold-shuts-track.html | Cold Shuts Track | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/business-people-i-magnin-names-chief.html | BUSINESS PEOPLE; I. MAGNIN NAMES CHIEF | False | By Leonard Sloane | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/desaulniers-wins-final-in-squash.html | DESAULNIERS WINS FINAL IN SQUASH | False | By Edward B. Fiske, Special To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/abroad-at-home-ripeness-is-all.html | ABROAD AT HOME; RIPENESS IS ALL | False | By Anthony Lewis | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/army-is-seeking-to-join-ivy-basketball.html | ARMY IS SEEKING TO JOIN IVY BASKETBALL | False | By Gordon S. White Jr., Special To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/greece-cites-stand-on-poland.html | GREECE CITES STAND ON POLAND | False | Special to the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/telephones-in-warsaw-are-switched-on-again.html | Telephones in Warsaw Are Switched On Again | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/executive-changes-168566.html | EXECUTIVE CHANGES | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/rockwell-gets-japan-contract.html | Rockwell Gets Japan Contract | False | Special to the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/us/around-the-nation-search-is-suspended-fo-r-mud-slides-missing.html | AROUND THE NATION; Search Is Suspended For Mud Slides' Missing | False | AP | 1982-01-15 | TX 824685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/arts/piano-bolet-plays-schubert-as-transcribed-by-liszt.html | PIANO: BOLET PLAYS SCHUBERT AS TRANSCRIBED BY LISZT | False | By Edward Rothstein | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/keep-case-records-confidential.html | Keep Case Records Confidential | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/mrs-thatcher-predicts-allies-will-back-actions-on-poland.html | Mrs. Thatcher Predicts Allies Will Back Actions on Poland | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/arts/ballet-premieres-by-the-joffrey-ii-dancers.html | BALLET: PREMIERES BY THE JOFFREY II DANCERS | False | By Jack Anderson | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/50-kidnapping-victims-found-dead-in-guatemala.html | 50 KIDNAPPING VICTIMS FOUND DEAD IN GUATEMALA | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/us/the-calendar.html | THE CALENDAR | False | By Barbara Gamarekian | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/debt-calendar-is-light.html | DEBT CALENDAR IS LIGHT | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/arts/city-ballet-balanchine-the-romantic.html | CITY BALLET: BALANCHINE THE ROMANTIC | False | By Jennifer Dunning | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/washington-watch-finding-where-buck-stops.html | Washington Watch; Finding Where Buck Stops | False | By Clyde H. Farnsworth | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/head-of-office-for-child-care-quits-city-post.html | HEAD OF OFFICE FOR CHILD CARE QUITS CITY POST | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/arts/music-continuum-recalls-schnittke.html | MUSIC: CONTINUUM RECALLS SCHNITTKE | False | By Theodore W. Libbey Jr. | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/kemp-says-fed-fosters-joblessness.html | KEMP SAYS FED FOSTERS JOBLESSNESS | False | By Phil Gailey, Special To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/new-instant-lottery-has-1-million-prize.html | New Instant Lottery Has $1 Million Prize | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/sporting-news-era-over.html | SPORTING NEWS ERA OVER | False | By Ira Berkow | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/fdr-drive-repairs-to-start-in-east-40-s.html | F.D.R. Drive Repairs To Start in East 40's | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/bell-ratings-by-moody-s.html | Bell Ratings By Moody's | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/quotation-of-the-day-168450.html | Quotation of the Day | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/downes-captures-s-ix-mile-park-run.html | Downes Captures S ix-Mile Park Run | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/question-box.html | Question Box | False | S. Lee Kanner | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/stadler-triumphs-in-tucson-open-by-3-strokes-with-71-266.html | STADLER TRIUMPHS IN TUCSON OPEN BY 3 STROKES WITH 71-266 | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/accord-is-reached-in-latonia-dispute.html | Accord Is Reached In Latonia Dispute | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/oil-deal-maker-lures-institutions-into-search.html | OIL-DEAL MAKER LURES INSTITUTIONS INTO SEARCH | False | By Ann Crittenden | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/outdoors-new-dry-fly-hook-makes-the-fishing-fun.html | OUTDOORS: NEW DRY-FLY HOOK MAKES THE FISHING FUN | False | By Nelson Bryant | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/revival-of-the-draft-isnt-in-americas-best-interest.html | REVIVAL OF THE DRAFT ISN'T IN AMERICA'S BEST INTEREST | False | By Michael Useem | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/donors-to-neediest-cases-ask-to-aid-victims-of-misfortune.html | DONORS TO NEEDIEST CASES ASK TO AID VICTIMS OF MISFORTUNE | False | By Walter H. Waggoner | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/dispute-settled-over-power-use-in-niagara-falls.html | DISPUTE SETTLED OVER POWER USE IN NIAGARA FALLS | False | Special to the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/us/briefing-168435.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/celtics-134-pistons-124.html | Celtics 134, Pistons 124 | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/obituaries/dr-sheldon-calem-48-dead-radiotherapist-and-professor.html | Dr. Sheldon Calem, 48, Dead; Radiotherapist and Professor | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/style/cd3miss-irwin-wed-to-richard-kogan.html | cd3miss Irwin Wed to Richard Kogan | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/bitter-arctic-winds-blow-in-and-sting-new-york-area.html | BITTER ARCTIC WINDS BLOW IN AND STING NEW YORK AREA | False | By Robin Herman | 1982-01-15 | TX 824685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/business-people-hrt-s-zodys-chain-appoints-president.html | BUSINESS PEOPLE; HRT'S ZODYS CHAIN APPOINTS PRESIDENT | False | By Leonard Sloane | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/government-s-duty-in-recession.html | Government's Duty in Recession | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/bonn-paris-mistrust-news-analysis.html | BONN-PARIS MISTRUST; News Analysis | False | By John Vinocur, Special To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/us/data-jobs-shows-variety-ills-us-work-second-article-series-nation-s-unemployment.html | DATA ON JOBS SHOWS VARIETY OF ILLS IN U.S.; Out of Work Second article of a series on the nation's unemployment problem. | False | By William Robbins, Special To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/ballesteros-wins.html | Ballesteros Wins | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/china-exonerates-a-former-leader.html | CHINA EXONERATES A FORMER LEADER | False | By Christopher S. Wren, Spe Cial To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/texas-is-riding-high-at-10-0.html | Texas Is Riding High at 10-0 | False | By Al Harvin | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/arrows-vanquish-rockets-again-7-2.html | Arrows Vanquish Rockets Again, 7-2 | False | By Alex Yannis, Special To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/notes-on-people-a-producer-s-past-echoed-in-play.html | NOTES ON PEOPLE; A Producer's Past Echoed in Play | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/notes-on-people-a-fonda-homecoming.html | NOTES ON PEOPLE; A Fonda Homecoming | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/tank-car-explodes-in-canada.html | Tank Car Explodes in Canada | False | AP | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/world/rebel-band-seizes-island-off-haiti.html | REBEL BAND SEIZES ISLAND OFF HAITI | False | | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/business/calgary-corrals-the-bankers.html | CALGARY CORRALS THE BANKERS | False | By Andrew H. Malcolm, Special To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/us/el-paso-suing-over-bar-to-new-mexico-water.html | EL PASO SUING OVER BAR TO NEW MEXICO WATER | False | By William E. Schmidt, Special To the New York Times | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/notes-on-people-burger-on-ethics.html | NOTES ON PEOPLE; Burger on Ethics | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-15 | TX 824685 | | |
| 1982-01-11 | 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/politicians-ask-guidelines-on-fraud-political-notes.html | POLITICIANS ASK GUIDELINES ON FRAUD; Political Notes | False | By Frank Lynn | 1982-01-15 | TX 824685 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/arts/tv-2-pbs-series-natural-history-and-drama.html | TV: 2 PBS SERIES, NATURAL HISTORY AND DRAMA | False | By John J. O'Connor | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/future-of-bell-system-debt.html | FUTURE OF BELL SYSTEM DEBT | False | By Michael Quint | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/connors-sees-trouble-in-row-with-mcenroe.html | CONNORS SEES TROUBLE IN ROW WITH MCENROE | False | By Neil Amdur | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/opinion/the-cold-rediscovered.html | The Cold, Rediscovered | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/quotation-of-the-day-168666.html | Quotation of the Day | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/market-place-high-liquidity-seen-on-amex.html | Market Place; High Liquidity Seen on Amex | False | By Robert Metz | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/business-people-phillips-petroleum-elects-president.html | BUSINESS PEOPLE; Phillips Petroleum Elects President | False | By Leonard Sloane | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/polish-rulers-in-quandary-news-analysis.html | POLISH RULERS IN QUANDARY; News Analysis | False | By John Darnton, Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/first-bankers-corp-of-florida-reports-earnings-for-qtr-to-dec-31.html | FIRST BANKERS CORP OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/champion-home-builders-co-reports-earnings-for-qtr-to-nov-27.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to Nov 27 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/bill-seeks-to-safeguard-cable-viewers-privacy.html | BILL SEEKS TO SAFEGUARD CABLE VIEWERS' PRIVACY | False | By E. J. Dionne Jr., Speci Al To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/science/l-letters-books-grow-sweeter-to-science-times-168818.html | LETTERS; Books Grow Sweeter TO SCIENCE TIMES | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/gaf-completes-graphics-unit-sale.html | GAF Completes Graphics Unit Sale | False | | 1982-01-15 | TX 824686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/around-the-nation-court-rules-jp-stevens-used-unfair-tactics.html | Around the Nation; Court Rules J.P. Stevens Used Unfair Tactics | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/region/chess-two-cubans-get-a-leg-up-in-1984-title-eliminations.html | Chess: Two Cubans Get a Leg Up In 1984 Title Eliminations | False | By Robert Byrne | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/opinion/scopes-infidel.html | SCOPES: INFIDEL | False | By H.l. Mencken | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/loan-for-mexican-bank.html | Loan for Mexican Bank | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/us-is-said-to-lose-650-million-owed-in-81-royalties.html | U.S. IS SAID TO LOSE $650 MILLION OWED IN '81 ROYALTIES | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/opinion/new-genie-old-duty.html | New Genie, Old Duty | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/advertising-guides-set-for-copy-testing.html | Advertising; Guides Set For Copy Testing | False | By Philip H. Dougherty | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | ASK COMPUTER SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/notes-on-people-city-center-benefactors-are-remembered.html | Notes on People; City Center Benefactors Are Remembered | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/city-plans-to-sue-gm-for-tax.html | CITY PLANS TO SUE G.M. FOR TAX | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/ankara-takes-emergency-steps-as-pollution-reaches-danger-level.html | ANKARA TAKES EMERGENCY STEPS AS POLLUTION REACHES 'DANGER LEVEL' | False | By Marvine Howe, Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/advertising-mccaffrey-to-present-magazine-ad-award.html | ADVERTISING; McCaffrey to Present Magazine Ad Award | False | By Philip H. Dougherty | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/us-japan-in-air-talks.html | U.S., Japan In Air Talks | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/applied-power-inc-reports-earnings-for-qtr-to-nov-30.html | APPLIED POWER INC reports earnings for Qtr to Nov 30 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/sports-people-coach-s-nose-broken.html | Sports People; Coach's Nose Broken | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/her-job-building-steel-mills.html | HER JOB: BUILDING STEEL MILLS | False | By John Tagliabue, Specia L To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/5-harness-suspensions-upheld-in-new-jersey.html | 5 Harness Suspensions Upheld in New Jersey | False | Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/science/the-origins-of-backache-studies-begin-to-explain-the-crippling-pain-of-millions.html | THE ORIGINS OF BACKACHE: STUDIES BEGIN TO EXPLAIN THE CRIPPLING PAIN OF MILLIONS | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/no-headline-168651.html | No Headline | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/theater/news-of-the-theater-bernadette-peters.html | NEWS OF THE THEATER; BERNADETTE PETERS | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/opinion/l-to-new-york-state-no-one-is-expendable-168710.html | TO NEW YORK STATE, NO ONE IS 'EXPENDABLE' | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/sports-people-shaky-at-the-top.html | Sports People; Shaky at the Top | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/advertising-a-different-path-to-top-management.html | ADVERTISING; A Different Path To Top Management | False | By Philip H. Dougherty | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/the-city-hunts-point-fire-injures-9-firemen.html | The City; Hunts Point Fire Injures 9 Firemen | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-oct-31.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Oct 31 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/science/letters-fear-of-lisa-h-to-science-times-168810.html | LETTERS; Fear of Lisa H. TO SCIENCE TIMES: | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/nuclear-data-inc-reports-earnings-for-qtr-to-nov-30.html | NUCLEAR DATA INC reports earnings for Qtr to Nov 30 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/briefs-168778.html | BRIEFS | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/the-un-today-jan-12-1982-general-assembly.html | The U.N. Today; Jan. 12, 1982; GENERAL ASSEMBLY | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/sports-people-from-minor-to-major.html | Sports People; From Minor to Major | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/rangers-rally-beats-stars-5-3.html | RANGERS' RALLY BEATS STARS, 5-3 | False | By James F. Clarity | 1982-01-15 | TX 824686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/steel-output-increases.html | Steel Output Increases | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/arts/pop-pretenders-begin-concert-tour.html | POP: PRETENDERS BEGIN CONCERT TOUR | False | By Stephen Holden | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/first-connecticut-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST CONNECTICUT BANCORP reports earnings for Qtr to Dec 31 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/casino-tells-of-60-s-payoff-to-officials.html | CASINO TELLS OF 60'S PAYOFF TO OFFICIALS | False | By Donald Janson, Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/some-in-poland-win-acquittal-but-no-one-cheers.html | SOME IN POLAND WIN ACQUITTAL, BUT NO ONE CHEERS | False | Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/teledyne-net-gains-14.6.html | Teledyne Net Gains 14.6% | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/court-upholds-law-o-n-parental-consent.html | Court Upholds Law O n Parental Consent | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/meredith-corp-reports-earnings-for-qtr-to-dec-31.html | MEREDITH CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/teledyne-inc-reports-earnings-for-qtr-to-sept-30.html | TELEDYNE INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/the-city-new-skyscraper-added-to-midtown.html | The City; New Skyscraper Added to Midtown | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/higher-pay-approved-for-kean-and-cabinet.html | Higher Pay Approved For Kean and Cabinet | False | Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/science/letters-tapeworms-are-flat-to-science-times.html | LETTERS; Tapeworms Are Flat TO SCIENCE TIMES: | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/ex-tax-officials-assail-shift-on-school-exemption-status.html | EX-TAX OFFICIALS ASSAIL SHIFT ON SCHOOL EXEMPTION STATUS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/opinion/evolution-a-crime.html | EVOLUTION, A 'CRIME' | False | By Clarence Darrow | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/opinion/l-true-lions-of-the-bar-invisible-to-some-168708.html | TRUE 'LIONS OF THE BAR' INVISIBLE TO SOME | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/mrs-marcos-assails-athlete-and-family-over-tie-to-daughter.html | MRS. MARCOS ASSAILS ATHLETE AND FAMILY OVER TIE TO DAUGHTER | False | Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/around-the-world-haiti-says-it-captured-3-exile-invaders-of-island.html | Around the World; Haiti Says It Captured 3 Exile Invaders of Island | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/martin-picked-for-fed-post.html | Martin Picked For Fed Post | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/one-way-or-another-new-yorkers-find-a-way-to-cope-with-the-cold-in.html | ONE WAY OR ANOTHER, NEW YORKERS FIND A WAY TO COPE WITH THE COLD; IN BROOKLYN, TOUCH OF CHEER | False | By Molly Ivins | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/continental-information-systems-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/californi.html | CALIFORNI | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/supreme-court-roundup-40-year-drug-term-held-legislative-prerogative.html | Supreme Court Roundup; 40-YEAR DRUG TERM HELD 'LEGISLATIVE PREROGATIVE' | False | Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/arts/wallace-taped-in-ethnic-remark.html | WALLACE TAPED IN ETHNIC REMARK | False | By Tony Schwartz | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/israeli-injured-by-bomb.html | Israeli Injured by Bomb | False | Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/business-digest-tuesday-january-12-1982-the-economy.html | BUSINESS DIGEST; TUESDAY, JANUARY 12, 1982; The Economy | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/style/7th-ave-gives-nod-to-summer.html | 7TH AVE. GIVES NOD TO SUMMER | False | By Bernadine Morris | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/december-retail-sales-rose-7.8-in-new-york.html | DECEMBER RETAIL SALES ROSE 7.8% IN NEW YORK | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/science/science-watch-diet-and-colon-cancer.html | SCIENCE WATCH; Diet and Colon Cancer | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/transactions-168750.html | Transactions | False | | 1982-01-15 | TX 824686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/caucus-challenges-defense-concepts.html | CAUCUS CHALLENGES DEFENSE CONCEPTS | False | By Richard Halloran, Special To The New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/science/q-a-168824.html | Q&A | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/chief-to-repay-costs-charged-to-drug-center.html | CHIEF TO REPAY COSTS CHARGED TO DRUG CENTER | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/us-to-let-taiwan-buy-some-jets-but-not-more-advanced-fighters.html | U.S. TO LET TAIWAN BUY SOME JETS BUT NOT MORE ADVANCED FIGHTERS | False | By Richard Halloran, Speci Al To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/subaru-of-america-inc-reports-earnings-for-qtr-to-oct-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to Oct 31 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/regan-holds-state-shouldn-t-pay-to-supply-carey-s-summer-home.html | REGAN HOLDS STATE SHOULDN'T PAY TO SUPPLY CAREY'S SUMMER HOME | False | By Lena Williams | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/business-people-from-scotland-yard-to-casino-director.html | BUSINESS PEOPLE; From Scotland Yard To Casino Director | False | By Leonard Sloane | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/valley-resources-inc-reports-earnings-for-qtr-to-nov-30.html | VALLEY RESOURCES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/celtics-defeat-nets-by-112-94.html | CELTICS DEFEAT NETS BY 112-94 | False | By Sam Goldaper, Special To The New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/style/bidding-in-the-party-spirit.html | BIDDING IN THE PARTY SPIRIT | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/science/universe-s-size-reappraised.html | Universe's Size Reappraised | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/review-is-refused-of-cable-tv-ruling.html | REVIEW IS REFUSED OF CABLE TV RULING | False | By Frank Litsky | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/notes-on-people-a-new-citizen-marks-100th-birthday.html | Notes on People; A New Citizen Marks 100th Birthday | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/request-for-rise-in-carting-rates-draws-criticism.html | REQUEST FOR RISE IN CARTING RATES DRAWS CRITICISM | False | By Peter Kerr | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/opinion/l-coal-utilization-is-anything-but-benign-168709.html | COAL UTILIZATION IS ANYTHING BUT BENIGN | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/supreme-court-retains-suit-on-asbestos.html | SUPREME COURT RETAINS SUIT ON ASBESTOS | False | Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/texas-plea-blocked-by-ncaa.html | Texas Plea Blocked by N.C.A.A. | False | By Gordon S. White Jr., Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/chrysler-raises-some-82-prices.html | Chrysler Raises Some '82 Prices | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/science/cunningham-dancers-open-season-march-16.html | Cunningham Dancers Open Season March 16 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-dec-27.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to Dec 27 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/opinion/a-settlement-for-stuffed-prisons.html | A Settlement for Stuffed Prisons | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/republic-steel-cuts-some-prices.html | Republic Steel Cuts Some Prices | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/landry-s-strategy-pondered.html | Landry's Strategy Pondered | False | By William N. Wallace, Special To The New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/unusual-auto-contract-talks-opened.html | UNUSUAL AUTO CONTRACT TALKS OPENED | False | By John Holusha, Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/gromyki-receives-high-warsaw-aide.html | GROMYKI RECEIVES HIGH WARSAW AIDE | False | By Serge Schmemann, Special To The New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/7-us-steel-companies-file-for-import-relief.html | 7 U.S. STEEL COMPANIES FILE FOR IMPORT RELIEF | False | By Clyde H. Farnsworth, Spe Cial To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/notes-on-people-a-mayor-turns-down-17-pay-increase.html | Notes on People; A Mayor Turns Down 17% Pay Increase | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/the-region-mrs-harris-given-appeal-permission.html | The Region; Mrs. Harris Given Appeal Permission | False | | 1982-01-15 | TX 824686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/m-g-m-in-debt-hopes-for-a-winner.html | M-G-M, IN DEBT, HOPES FOR A WINNER | False | By Thomas C. Hayes, Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/no-headline-168620.html | No Headline | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/opinion/evolution-wins-again.html | EVOLUTION WINS AGAIN | False | By Stephen Jay Gould | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/few-states-seek-to-ease-effects-of-cuts-for-poor.html | FEW STATES SEEK TO EASE EFFECTS OF CUTS FOR POOR | False | By Robert Pear, Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/briefing-168658.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/afghan-arms-from-missiles-to-ramshackle-rifles.html | AFGHAN ARMS: FROM MISSILES TO RAMSHACKLE RIFLES | False | By Jere van Dyk, Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/science/south-pole-diary-sometimes-you-want-to-give-up-hope.html | SOUTH POLE DIARY: 'SOMETIMES YOU WANT TO GIVE UP HOPE' | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/electro-rent-corp-reports-earnings-for-qtr-to-nov-30.html | ELECTRO RENT CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/medcom-merger.html | Medcom Merger | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/opinion/l-the-syrians-have-been-their-own-worst-enemies-168706.html | 'THE SYRIANS HAVE BEEN THEIR OWN WORST ENEMIES' | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/arts/duo-performs-shostakovich.html | DUO PERFORMS SHOSTAKOVICH | False | By Edward Rothstein | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/science/strife-and-despair-at-south-pole-illuminate-psychology-of-isolation.html | STRIFE AND DESPAIR AT SOUTH POLE ILLUMINATE PSYCHOLOGY OF ISOLATION | False | By Robert Reinhold | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/one-way-another-new-yorkers-find-way-cope-with-cold-queens-unpredictable.html | ONE WAY OR ANOTHER, NEW YORKERS FIND A WAY TO COPE WITH THE COLD; IN QUEENS, UNPREDICTABLE RADIATORS | False | By Robin Herman | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/opinion/in-the-nation-subsidizing-racism.html | In the Nation; SUBSIDIZING RACISM | False | By Tom Wicker | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/rate-fears-send-dow-down-16.07.html | RATE FEARS SEND DOW DOWN 16.07 | False | By Alexander R. Hammer | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/the-protection-of-pat-ewing.html | THE PROTECTION OF PAT EWING | False | By Malcolm Moran, Specia L To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/decision-file.html | Decision File | False | By Michael Decourcy Hinds | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/de-lorean-cuts-its-workweek.html | De Lorean Cuts Its Workweek | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/engraph-inc-reports-earnings-for-qtr-to-dec-26.html | ENGRAPH INC reports earnings for Qtr to Dec 26 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/executive-changes-168795.html | EXECUTIVE CHANGES | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/where-jobs-are-to-be-found-and-what-skills-are-sought.html | WHERE JOBS ARE TO BE FOUND AND WHAT SKILLS ARE SOUGHT | False | By Seth S. King, Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/bridge-some-imaginative-settings-for-games-in-a-new-book.html | Bridge; Some Imaginative Settings For Games in a New Book | False | By Alan Truscott | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/harvester-to-make-200-million-in-cuts.html | HARVESTER TO MAKE $200 MILLION IN CUTS | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/ghana-restoring-its-ties-to-libya.html | GHANA RESTORING ITS TIES TO LIBYA | False | By Pranay B. Gupte, Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/settlers-protest-sinai-compensation-plan.html | SETTLERS PROTEST SINAI COMPENSATION PLAN | False | By David K. Shipler, Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/heavy-stock-trading-in-ibm-and-at-t.html | Heavy Stock Trading In I.B.M. and A.T.&T. | False | By Kenneth B. Noble | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/polish-official-says-economic-outlook-is-not-good.html | POLISH OFFICIAL SAYS ECONOMIC OUTLOOK IS NOT GOOD | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/oil-union-settles-a-key-2-year-pact.html | OIL UNION SETTLES A KEY 2-YEAR PACT | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/sports-of-the-times-man-paul-brown-passed-on.html | Sports of The Times; Man Paul Brown Passed On | False | DAVE ANDERSON | 1982-01-15 | TX 824686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/science/will-the-next-20-years-bring-prosperity-or-decline.html | WILL THE NEXT 20 YEARS BRING PROSPERITY OR DECLINE? | False | By Philip M. Boffey | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/opinion/tax-exempt-hate.html | Tax-Exempt Hate | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/lehrman-starts-his-run-in-gop-governor-race.html | LEHRMAN STARTS HIS RUN IN G.O.P. GOVERNOR RACE | False | By Frank Lynn | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/plight-of-city-s-homeless-inspires-donations-for-the-neediest.html | PLIGHT OF CITY'S HOMELESS INSPIRES DONATIONS FOR THE NEEDIEST | False | By Walter H. Waggoner | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/business-people-things-quieting-down-for-at-t-counsel.html | BUSINESS PEOPLE; Things Quieting Down For A.T.&T. Counsel | False | By Leonard Sloane | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/big-rise-seen-in-81-cotton.html | Big Rise Seen In '81 Cotton | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/forecasts-are-glum-as-retailers-gather.html | FORECASTS ARE GLUM AS RETAILERS GATHER | False | By Isadore Barmash | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/what-next-at-at-t-complex-issues-remain-news-analysis.html | WHAT NEXT AT A.T.&T.? COMPLEX ISSUES REMAIN; News Analysis | False | By Andrew Pollack | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/scm-corp-reports-earnings-for-qtr-to-dec-31.html | SCM CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/rescue-efforts-end-in-beirut.html | Rescue Efforts End in Beirut | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/obituaries/paul-lynde-55-stage-film-actor.html | PAUL LYNDE, 55, STAGE-FILM ACTOR | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/johnson-products-co-reports-earnings-for-qtr-to-nov-30.html | JOHNSON PRODUCTS CO reports earnings for Qtr to Nov 30 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/science/education.html | EDUCATION | False | By Gene I. Maeroff | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/peking-criticizes-us-for-obstinate-stand.html | Peking Criticizes U.S. For 'Obstinate Stand' | False | Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/science/science-watch-international-crane-check.html | SCIENCE WATCH; International Crane Check | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/by-sandra-salamans.html | By Sandra Salamans | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/byrne-in-a-valedictory-seeks-agency-reviews.html | BYRNE, IN A VALEDICTORY, SEEKS AGENCY REVIEWS | False | By Joseph F. Sullivan, Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/obituaries/james-mclaughlin-painter-and-curator-of-phillips-gallery.html | JAMES McLAUGHLIN, PAINTER AND CURATOR OF PHILLIPS GALLERY | False | Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/abbott-trial-witness-says-victim-was-peaceable.html | ABBOTT TRIAL WITNESS SAYS VICTIM WAS PEACEABLE | False | By Paul L. Montgomery | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/yanks-pick-vernon-as-batting-coach.html | Yanks Pick Vernon As Batting Coach | False | By Jane Gross | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/movies/paramount-may-drop-coppola-s-new-movie.html | PARAMOUNT MAY DROP COPPOLA'S NEW MOVIE | False | By Aljean Harmetz | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/mayor-in-a-shift-plans-an-increase-of-2300-in-police.html | MAYOR, IN A SHIFT, PLANS AN INCREASE OF 2,300 IN POLICE | False | By Clyde Haberman | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/science/disease-attacks-poultry-workers.html | Disease Attacks Poultry Workers | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/supporting-a-neighbor.html | SUPPORTING A NEIGHBOR | False | Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/around-the-world-salvadoran-troops-start-infantry-training-in-us.html | Around the World; Salvadoran Troops Start Infantry Training in U.S. | False | Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/mayor-expected-to-reject-swap-with-tudor-city.html | MAYOR EXPECTED TO REJECT SWAP WITH TUDOR CITY | False | By Joyce Purnick | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/notes-on-people-helicopter-rescues-mark-thatcher.html | Notes on People; Helicopter Rescues Mark Thatcher | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/israelis-to-press-us-on-shcharansky.html | ISRAELIS TO PRESS U.S. ON SHCHARANSKY | False | Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/style/notes-on-fashion.html | Notes on Fashion | False | By John Duka | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/advertising-murjani-account-w-on-by-doyle-dane.html | ADVERTISING; Murjani Account Won by Doyle Dane | False | By Philip H. Dougherty | 1982-01-15 | TX 824686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/prices-fall-in-credit-markets.html | PRICES FALL IN CREDIT MARKETS | False | By H.j. Maidenberg | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/obituaries/jiro-horikoshi-78-dies-in-tokyo-designer-of-zero-fighter-aircraft.html | JIRO HORIKOSHI, 78, DIES IN TOKYO; DESIGNER OF ZERO FIGHTER AIRCRAFT | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/books/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/rockcor-inc-reports-earnings-for-qtr-to-oct-31.html | ROCKCOR INC reports earnings for Qtr to Oct 31 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/rams-hill-enters-plea-in-misdemeanor-case.html | Rams' Hill Enters Plea In Misdemeanor Case | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/the-city-lloyd-enters-plea-on-rothko-case.html | The City; Lloyd Enters Plea On Rothko Case | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/key-rates-168790.html | Key Rates | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/white-house-on-the-state-of-the-state-of-the-union.html | White House; ON THE STATE OF THE STATE OF THE UNION | False | By Lynn Rosellini, Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/rate-officials-wary-on-phone-revenues.html | RATE OFFICIALS WARY ON PHONE REVENUES | False | By Ernest Holsendolph, Spec Ial To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL CINCINNATI CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/2-alabama-rights-workers-are-jailed-for-voting-fraud.html | 2 ALABAMA RIGHTS WORKERS ARE JAILED FOR VOTING FRAUD | False | By Reginald Stuart, Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/biting-cold-delays-travel-in-new-york-area.html | BITING COLD DELAYS TRAVEL IN NEW YORK AREA | False | By Peter Kihss | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/jan-schilt-87-former-head-of-astronomy-at-columbia.html | JAN SCHILT, 87, FORMER HEAD OF ASTRONOMY AT COLUMBIA | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/justices-to-hear-appeal-of-furloughed-new-york-police-in-bias-suit.html | JUSTICES TO HEAR APPEAL OF FURLOUGHED NEW YORK POLICE IN BIAS SUIT | False | By Linda Greenhouse, Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/the-region-apartment-blaze-kills-3-in-newark.html | The Region; Apartment Blaze Kills 3 in Newark | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/recession-spreading-layoffs-hitting-white-collar-worker-third-article.html | RECESSION AND SPREADING LAYOFFS HITTING THE WHITE-COLLAR WORKER; Out of Work Third article of a series on the nation's unemployment problem | False | By William Serrin | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/reagan-weighs-new-tax-rise-plan.html | REAGAN WEIGHS NEW TAX-RISE PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/consumer-debt-rise-is-slight.html | CONSUMER DEBT RISE IS SLIGHT | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/justice-rehnquist-back-at-work-after-treatment-for-drug-reaction.html | JUSTICE REHNQUIST BACK AT WORK AFTER TREATMENT FOR DRUG REACTION | False | By Lawrence K. Altman, Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/suit-on-yacht-handicap-is-dismissed-by-judge.html | Suit on Yacht Handicap Is Dismissed by Judge | False | Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/obituaries/romeo-r-blanchette.html | ROMEO R. BLANCHETTE | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/nato-allies-assail-soviet-on-poland-and-hint-reprisal.html | NATO ALLIES ASSAIL SOVIET ON POLAND AND HINT REPRISAL | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/books/books-of-the-times-168729.html | BOOKS OF THE TIMES | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/one-way-another-new-yorkers-find-way-cope-with-cold-harlem-stove-s-warmth.html | ONE WAY OR ANOTHER, NEW YORKERS FIND A WAY TO COPE WITH THE COLD; IN HARLEM, STOVE'S WARMTH | False | By David Bird | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/news-summary-tuesday-january-12-1982.html | News Summary; TUESDAY, JANUARY 12, 1982 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/sports-people-hassle-over-nyra.html | Sports People; Hassle Over N.Y.R.A. | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/opinion/l-what-yalies-could-do-about-the-lit-168707.html | WHAT YALIES COULD DO ABOUT THE LIT | False | | 1982-01-15 | TX 824686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/judge-offers-praise-fl-for-at-t-accord.html | JUDGE OFFERS PRAISE FOR A.T.&T. ACCORD | False | By Robert J. Cole | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/aic-photo-inc-reports-earnings-for-qtr-to-nov-30.html | AIC PHOTO INC reports earnings for Qtr to Nov 30 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/style/barrie-bishop-wed-to-wynant-d-vanderpool-3d.html | Barrie Bishop Wed to Wynant D. Vanderpool 3d | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/movies/a-sinister-plot-afoot-no-a-movie-being-shot.html | A SINISTER PLOT AFOOT? NO, A MOVIE BEING SHOT | False | By Carol Lawson | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/villanova-foul-shots-top-st-john-s-by-2.html | VILLANOVA FOUL SHOTS TOP ST. JOHN'S BY 2 | False | Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/amc-to-start-rebate-program.html | A.M.C. to Start Rebate Program | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/loss-to-49ers-haunts-bengals.html | LOSS TO 49ERS HAUNTS BENGALS | False | By Gerald Eskenazi, Special To the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/world/disgruntled-cabby-in-peking-said-to-kill-3-in-crowd-crash.html | Disgruntled Cabby in Peking Said to Kill 3 in Crowd Crash | False | AP | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/index-international.html | Index; International | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/scotty-s-inc-reports-earnings-for-qtr-to-dec-26.html | SCOTTY'S INC reports earnings for Qtr to Dec 26 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/sun-banks-of-florida-inc-reports-earnings-for-qtr-to-dec-31.html | SUN BANKS OF FLORIDA INC reports earnings for Qtr to Dec 31 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/us/atlanta-suspect-is-disputed-on-his-actions-near-bridge.html | ATLANTA SUSPECT IS DISPUTED ON HIS ACTIONS NEAR BRIDGE | False | Special to the New York Times | 1982-01-15 | TX 824686 | | |
| 1982-01-12 | 1982-01-12 | https://www.nytimes.com/1982/01/12/business/united-stationers-inc-reports-earnings-for-qtr-to-nov-30.html | UNITED STATIONERS INC reports earnings for Qtr to Nov 30 | False | | 1982-01-15 | TX 824686 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/republic-of-texas-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC OF TEXAS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/the-secret-of-the-sauce.html | THE SECRET OF THE SAUCE | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/poland-says-it-would-like-to-end-government-by-military-by-feb-1.html | POLAND SAYS IT 'WOULD LIKE TO END' GOVERNMENT BY MILITARY BY FEB. 1 | False | By John Darnton, Special To The New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/exchange-bancorporation-inc-reports-earnings-for-qtr-to-dec-31.html | EXCHANGE BANCORPORATION INC reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/fiat-credit-venture.html | Fiat Credit Venture | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/i-don-t-overturn-the-mideast-peace-table-yet-169656.html | DON'T OVERTURN THE MIDEAST PEACE TABLE YET | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/financing-troubles-confront-delorean.html | FINANCING TROUBLES CONFRONT DELOREAN | False | By Steven Rattner, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/ratings-put-two-colts-in-dead-heat.html | RATINGS PUT TWO COLTS IN DEAD HEAT | False | By Steven Crist | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/democratic-leadership-seeks-role-in-reagan-s-forthcoming-budget.html | DEMOCRATIC LEADERSHIP SEEKS ROLE IN REAGAN'S FORTHCOMING BUDGET | False | By Martin Tolchin, Special L To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/reagn-pledges-his-support-for-puerto-rican-statehood.html | REAGAN PLEDGES HIS SUPPORT FOR PUERTO RICAN STATEHOOD | False | By Steven R. Weisman, Spec Ial To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/stocks-continue-to-decline-dow-off-2.76.html | STOCKS CONTINUE TO DECLINE; DOW OFF 2.76 | False | By Alexander R. Hammer | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/required-reading-judiciary-threatened.html | Required Reading Judiciary Threatened | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/c-corrections-169541.html | CORRECTIONS | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/mob-in-philadelphia-is-called-fragmented-by-11th-killing.html | MOB IN PHILADELPHIA IS CALLED 'FRAGMENTED' BY 11TH KILLING | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/notes-on-people-christina-onassis-fleet-weighs-in.html | NOTES ON PEOPLE; Christina Onassis' Fleet Weighs In | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/key-rates-169702.html | Key Rates | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/observer-fear-of-fossils.html | OBSERVER; FEAR OF FOSSILS | False | By Russell Baker | 1982-01-18 | TX 827765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/briefing-169506.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/koch-to-ask-commuter-tax-rise.html | KOCH TO ASK COMMUTER TAX RISE | False | By Clyde Haberman | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/theater/johnny-closes-at-opening.html | 'Johnny' Closes at Opening | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/the-un-today-jan-13-1982-security-council.html | The U.N. Today; Jan. 13, 1982; SECURITY COUNCIL | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/national-security-text.html | NATIONAL SECURITY TEXT | False | Special to the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/president-moves-to-curb-unauthorized-disclosures.html | PRESIDENT MOVES TO CURB UNAUTHORIZED DISCLOSURES | False | By Phil Gailey, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/advertising-ruth-gordon-to-sell-subarus.html | Advertising; Ruth Gordon To Sell Subarus | False | By Philip H. Dougherty | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/macchiarola-finds-job-as-principal-a-revelation.html | MACCHIAROLA FINDS JOB AS PRINCIPAL A REVELATION | False | By Gene I. Maeroff | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/article-169560-no-title.html | Article 169560 -- No Title | False | By Susan Chira | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/new-seabrook-owners-sought.html | New Seabrook Owners Sought | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/pope-meets-at-vatican-w-ith-a-polish-official.html | Pope Meets at Vatican With a Polish Official | False | Special to the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/obituaries/eva-s-glaser-63-headed-book-house-founded-by-father.html | EVA S. GLASER, 63; HEADED BOOK HOUSE FOUNDED BY FATHER | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/a-variety-of-recipes-to-hone-the-skills-of-a-neophyte-cook-mock-eggs-benedict.html | A VARIETY OF RECIPES TO HONE THE SKILLS OF A NEOPHYTE COOK; Mock Eggs Benedict | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/poll-after-poll-after-poll-after-poll-warns-president-on-program.html | POLL AFTER POLL AFTER POLL AFTER POLL WARNS PRESIDENT ON PROGRAM | False | By Seymour Martin Lispet | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/l-a-nuclear-advantage-swiftly-giving-way-to-coal-169665.html | A 'NUCLEAR ADVANTAGE' SWIFTLY GIVING WAY TO COAL | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/payments-reported-by-poland.html | PAYMENTS REPORTED BY POLAND | False | By John Tagliabue, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/guatemala-amok.html | Guatemala Amok | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/cambex-corp-reports-earnings-for-qtr-to-nov-28.html | CAMBEX CORP reports earnings for Qtr to Nov 28 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/advertising-ferber-janklow-joins-chimbel-bender.html | Advertising; Ferber, Janklow Joins Chimbel & Bender | False | By Philip H. Dougherty | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/theater/radio-city-to-celebrate-golden-jubilee.html | RADIO CITY TO CELEBRATE GOLDEN JUBILEE | False | By Eleanor Blau | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/echoes-on-the-conference-on-aging-still-reverberating-in-the-capital.html | ECHOES ON THE CONFERENCE ON AGING STILL REVERBERATING IN THE CAPITAL | False | By Warren Weaver Jr., Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/notes-on-people-new-assignment-for-dismissed-general.html | NOTES ON PEOPLE; New Assignment for Dismissed General | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/soviet-and-poland-accuse-nato-allies-of-interfering.html | SOVIET AND POLAND ACCUSE NATO ALLIES OF 'INTERFERING' | False | By Serge Schmemann, Special to the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/wachovia-corp-reports-earnings-for-qtr-to-dec-31.html | WACHOVIA CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/arts/met-opera-luisa-miller-returns-to-repertory.html | MET OPERA: 'LUISA MILLER' RETURNS TO REPERTORY | False | By Donal Henahan | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/around-the-nation-von-bulow-defense-cites-an-affair-with-woman.html | AROUND THE NATION; Von Bulow Defense Cites An Affair With Woman | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/around-the-world-a-top-official-in-india-i-s-convicted-of-extortion.html | AROUND THE WORLD; A Top Official in India I s Convicted of Extortion | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/bridge-world-title-site-to-feature-play-of-a-different-cali-ber.html | Bridge; World Title Site to Feature Play of a Different Cali ber | False | By Alan Truscott | 1982-01-18 | TX 827765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/florafax-international-inc-reports-earnings-for-qtr-to-nov-30.html | FLORAFAX INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/mead-depression-drug-is-approved-by-fda.html | MEAD DEPRESSION DRUG IS APPROVED BY F.D.A. | False | By Barnaby J. Feder | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/budget-s-impact-reaches-lyndhurst.html | BUDGET'S IMPACT REACHES LYNDHURST | False | By Jane Perlez, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/us-judge-refuses-to-close-bell-case.html | U.S. JUDGE REFUSES TO CLOSE BELL CASE | False | By Ernest Holsendolph, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/obituaries/newton-millham.html | NEWTON MILLHAM | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/canada-reorganizes-its-government.html | CANADA REORGANIZES ITS GOVERNMENT | False | By Henry Giniger, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/no-headline-169649.html | No Headline | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/intel-corp-reports-earnings-for-qtr-to-dec-31.html | INTEL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/gm-and-auto-workers-to-link-cut-in-wages-to-lower-car-prices.html | G.M. AND AUTO WORKERS TO LINK CUT IN WAGES TO LOWER CAR PRICES | False | By John Holusha, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/town-country-mobile-homes-inc-reports-earnings-for-qtr-to-oct-31.html | TOWN & COUNTRY MOBILE HOMES INC reports earnings for Qtr to Oct 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/l-jaruzelski-co-169667.html | JARUZELSKI & CO. | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/around-the-world-haiti-reports-death-of-3-seized-during-invasion.html | AROUND THE WORLD; Haiti Reports Death of 3 Seized During Invasion | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/man-in-the-news-a-judicious-diligence.html | MAN IN THE NEWS; A JUDICIOUS DILIGENCE | False | By Judith Miller, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/hiller-aviation-reports-earnings-for-qtr-to-nov-30.html | HILLER AVIATION reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/hackensack-water-co-reports-earnings-for-yr-to-nov-30.html | HACKENSACK WATER CO reports earnings for Yr to Nov 30 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/munoz-most-ferocious-bengal.html | MUNOZ MOST FEROCIOUS BENGAL | False | By Gerald Eskenazi | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/caci-inc-reports-earnings-for-qtr-to-dec-31.html | CACI INC reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/arts/tv-ratings.html | TV RATINGS | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/no-headline-169533.html | No Headline | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/mellon-national-corp-reports-earnings-for-qtr-to-dec-31.html | MELLON NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/aid-programs-shrinking-jobless-rate-climbs-work-fourth-article-series-nation-s.html | AID PROGRAMS SHRINKING AS JOBLESS RATE CLIMBS; Out of Work Fourth article of a series on the nation's unemployment problem. | False | By John Herbers, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/freezing-snowstorms-charging-across-south.html | FREEZING SNOWSTORMS CHARGING ACROSS SOUTH | False | EDWARD A. GARGAN | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/eckerd-halts-methaqualone.html | Eckerd Halts Methaqualone | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/council-lingering-on-news-an-alysis.html | COUNCIL LINGERING ON; News An alysis | False | By David Margolick | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/weinberger-to-visit-mideast.html | Weinberger to Visit Mideast | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/high-court-backs-mineral-forfeiture.html | HIGH COURT BACKS MINERAL FORFEITURE | False | Special to the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/greece-is-said-to-tie-stand-on-poland-to-other-issues.html | GREECE IS SAID TO TIE STAND ON POLAND TO OTHER ISSUES | False | Special to the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/arts/the-pop-life-3-bands-find-new-in-the-past.html | The Pop Life; 3 BANDS FIND NEW IN THE PAST | False | By Robert Palmer | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/around-the-world-arab-extradited-by-us-denies-charge-in-israel.html | AROUND THE WORLD; Arab Extradited by U.S. Denies Charge in Israel | False | AP | 1982-01-18 | TX 827765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/witness-links-defendant-to-slain-atalnta-youth.html | WITNESS LINKS DEFENDANT TO SLAIN ATALNTA YOUTH | False | Special to the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/win-e-talk.html | Win e Talk | False | By Terry Robards | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/umet-trust-reports-earnings-for-qtr-to-nov-30.html | UMET TRUST reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/real-estate-upper-end-residential-developer.html | Real Estate; Upper-End R esidential Developer | False | By Diane Henry | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/begin-s-coming-test.html | BEGIN'S COMING TEST | False | By Seth M. Siegel | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/investigator-called-stouffer-s-inn-fire-accidental.html | INVESTIGATOR CALLED STOUFFER'S INN FIRE ACCIDENTAL | False | By Franklin Whitehouse, Spe Cial To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/haig-in-cairo-to-press-middle-east-talks.html | HAIG IN CAIRO TO PRESS MIDDLE EAST TALKS | False | Special to the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/ati-inc-reports-earnings-for-qtr-to-sept-27.html | ATI INC reports earnings for Qtr to Sept 27 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/state-national-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | STATE NATIONAL BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/ncaa-tightens-grip-on-tv-football.html | N.C.A.A. TIGHTENS GRIP ON TV FOOTBALL | False | By Gordon S. White Jr. | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/cold-still-grips-us-citrus-is-damaged.html | COLD STILL GRIPS U.S.; CITRUS IS DAMAGED | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/analysis-again-president-is-drawing-conservatives-ire.html | ANALYSIS; AGAIN, PRESIDENT IS DRAWING CONSERVATIVES IRE | False | By Hedrick Smith, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/sports-of-the-times-gaining-strength-through-losing.html | Sports of The Times; Gaining Strength Through Losing | False | By George Vecsey | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/pneumatic-scale-corp-reports-earnings-for-yr-to-nov-30.html | PNEUMATIC SCALE CORP reports earnings for Yr to Nov 30 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/careers-luring-youth-into-energy.html | Careers; Luring Youth Into Energy | False | By Elizabeth M. Fowler | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/company-news-169736.html | COMPANY NEWS | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/on-the-hill-adjournment-offers-its-own-rewards.html | ON THE HILL, ADJOURNMENT OFFERS ITS OWN REWARDS | False | By Martin Tolchin, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/metropolitan-diary-on-the-art-of-discovery.html | Metropolitan Diary; ON THE ART OF DISCOVERY | False | By Glenn Collins | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/business-people-bank-of-new-york-and-parent-fill-post.html | Business People; BANK OF NEW YORK AND PARENT FILL POST | False | By Leonard Sloane | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/earnings.html | Earnings; | False | By Phillip H. Wiggins | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/no-headline-169644.html | No Headline | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/nebraska-s-rimington-to-play-in-senior-year.html | Nebraska's Rimington To Play in Senior Year | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/cash-flow-squeeze-at-invsco.html | CASH-FLOW SQUEEZE AT INVSCO | False | By Winston Williams, Special to the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/suburban-bancorp-reports-earnings-for-qtr-to-dec-31.html | SUBURBAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/new-york-needs-a-new-council.html | New York Needs a New Council | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/theater/stage-when-we-dead-awaken-last-ibsen-play.html | STAGE: 'WHEN WE DEAD AWAKEN,' LAST IBSEN PLAY | False | By Mel Gussow | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/business-people-cotton-petroleum-picks-chief-executive-officer.html | Business People; COTTON PETROLEUM PICKS CHIEF EXECUTIVE OFFICER | False | By Leonard Sloane | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/data-general-corp-reports-earnings-for-qtr-to-dec-19.html | DATA GENERAL CORP reports earnings for Qtr to Dec 19 | False | | 1982-01-18 | TX 827765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/sports-people-tony-c-unconscious.html | SPORTS PEOPLE; Tony C. Unconscious | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/around-the-nation-judge-declines-to-enter-plea-in-bribery-plot-trial.html | AROUND THE NATION; Judge Declines to Enter Plea in Bribery Plot Trial | False | Special to the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/personal-health-care-and-treatment-of-your-aching-back.html | Personal Health; CARE AND TREATMENT OF YOUR ACHING BACK | False | By Jane E. Brody | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/best-buys-citrus-still-reasonable.html | Best Buys; CITRUS STILL REASONABLE | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/sports-people-paterno-rejects-patriots.html | SPORTS PEOPLE; Paterno Rejects Patriots | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/battle-over-the-bottle-bill-begins-again-in-albany.html | BATTLE OVER THE 'BOTTLE BILL' BEGINS AGAIN IN ALBANY | False | By Josh Barbanel, Specia L To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/lynde-had-heart-attack.html | LYNDE HAD HEART ATTACK | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/am-international-inc-reports-earnings-for-qtr-to-oct-31.html | AM INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/sunair-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | SUNAIR ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/arts/concert-new-world-quartet.html | CONCERT: NEW WORLD QUARTET | False | By Edward Rothstein | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/around-the-world-most-ankara-businesses-shut-because-of-pollution.html | AROUND THE WORLD; Most Ankara Businesses Shut Because of Pollution | False | Special to the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/baton-is-passed-in-trenton-amid-confusion-and-anger.html | BATON IS PASSED IN TRENTON AMID CONFUSION AND ANGER | False | By Joseph F. Sullivan, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/the-city-razing-to-begin-for-portman-hotel.html | THE CITY; Razing to Begin For Portman Hotel | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/poor-image-grates-mcenroe.html | POOR IMAGE GRATES McENROE | False | By Neil Amdur | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/sports-people-buckner-to-hold-out.html | SPORTS PEOPLE; Buckner to Hold Out? | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/kitchen-library-american-cuisine-it-s-a-melting-pot-too.html | Kitchen Library; AMERICAN CUISINE: IT'S A MELTING POT TOO | False | By Florence Fabricant | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/l-don-t-overturn-the-mideast-peace-table-169657.html | DON'T OVERTURN THE MIDEAST PEACE TABLE YET | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/kitchen-equipment-the-cast-iron-skillet.html | Kitchen Equipment; THE CAST-IRON SKILLET | False | By Pierre Franey | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/farah-manufacturing-co-reports-earnings-for-qtr-to-oct-31.html | FARAH MANUFACTURING CO reports earnings for Qtr to Oct 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/arts/met-acquires-early-pollock.html | MET ACQUIRES EARLY POLLOCK | False | By Grace Glueck | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/peking-protests-sale-of-us-planes-to-taiwan.html | PEKING PROTESTS SALE OF U.S. PLANES TO TAIWAN | False | By Christopher S. Wren | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/the-city-2-plead-guilty-i-n-attack-on-nun.html | THE CITY; 2 Plead Guilty I n Attack on Nun | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/c-corrections-169540.html | CORRECTIONS | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/democrat-wins-special-election-in-connecticut.html | DEMOCRAT WINS SPECIAL ELECTION IN CONNECTICUT | False | By Matthew L. Wald | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/obituaries/john-albok-tailor-photographer.html | JOHN ALBOK, TAILOR-PHOTOGRAPHER | False | By R, Onald Smothers | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/oil-price-cut-by-venezuela.html | Oil Price Cut By Venezuela | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/lisa-h-ends-hospital-stay.html | 'LISA H.' ENDS HOSPITAL STAY | False | By Richard Severo | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/knicks-halt-late-rally-and-defeat-jazz-129-121.html | KNICKS HALT LATE RALLY AND DEFEAT JAZZ, 129-121 | False | By Roy S. Johnson, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/interfirst-corp-reports-earnings-for-qtr-to-dec-31.html | INTERFIRST CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/notes-on-people-prosecutor-in-harris-case-joining-new-york-firm.html | NOTES ON PEOPLE; Prosecutor in Harris Case Joining New York Firm | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-18 | TX 827765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/first-united-bancorporation-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST UNITED BANCORPORATION INC reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/catching-up-with-one-china.html | Catching Up With One China | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/getting-easier-starts-for-cars-in-the-cold.html | GETTING EASIER STARTS FOR CARS IN THE COLD | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/wichita-state-officials-call-probation-harsh.html | Wichita State Officials Call Probation Harsh | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/notes-on-people-designing-a-wedding-gown-but-not-for-herself.html | NOTES ON PEOPLE; Designing a Wedding Gown, but Not for Herself | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/briefs-169748.html | BRIEFS | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/us-sets-gatt-plea-on-canada.html | U.S. SETS GATT PLEA ON CANADA | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/60-minute-gourmet-169809.html | 60-Minute Gourmet | False | By Pierre Franey | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/arts/tv-lucie-arnaz-appears-as-washington-mistress.html | TV: LUCIE ARNAZ APPEARS AS 'WASHINGTON MISTRESS' | False | By Janet Maslin | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/arts/tv-sharks-and-all-things-on-pbs.html | TV: 'SHARKS' AND 'ALL THINGS ON PBS | False | By John J. O'Connor | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/the-city-new-nyu-chair-to-honor-sadat.html | THE CITY; New N.Y.U. Chair To Honor Sadat | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/market-place-general-foods-and-mergers.html | Market Place; General Foods And Mergers | False | By Robert Metz | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/notes-on-people-model-30-years-young-just-starting-out.html | NOTES ON PEOPLE; Model, 30 Years Young, Just Starting Out | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/philippine-raiders-slay-2.html | Philippine Raiders Slay 2 | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/colleges-to-reassess-bachelor-degree.html | COLLEGES TO REASSESS BACHELOR DEGREE | False | By Fox Butterfield, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/q-a-169788.html | Q & A | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/wrong-headed-wistfulness-about-the-1960-s.html | WRONG-HEADED WISTFULNESS ABOUT THE 1960's | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/pakistan-accused-of-rights-abuses.html | PAKISTAN ACCUSED OF RIGHTS ABUSES | False | By Michael T. Kaufman, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/around-the-world-sudan-and-chad-agree-t-o-normalize-relations.html | AROUND THE WORLD; Sudan and Chad Agree T o Normalize Relations | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/high-court-backs-california-on-citizenship-rule-for-peace-officers.html | HIGH COURT BACKS CALIFORNIA ON CITIZENSHIP RULE FOR 'PEACE OFFICERS' | False | By Linda Greenhouse, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/payless-cashways-co-reports-earnings-for-qtr-to-nov-28.html | PAYLESS CASHWAYS (CO) reports earnings for Qtr to Nov 28 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/bush-urges-gop-to-cite-the-economy-in-courting-voters.html | BUSH URGES G.O.P. TO CITE THE ECONOMY IN COURTING VOTERS | False | By Adam Clymer, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/reagan-statement-on-private-schools.html | REAGAN STATEMENT ON PRIVATE SCHOOLS | False | Special to the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/advertising-cbs-sells-magazine.html | Advertising; CBS Sells Magazine | False | By Philip H. Dougherty | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/new-safety-for-reagan-copter.html | NEW SAFETY FOR REAGAN COPTER | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/neediest-cases-fund-aided-by-donations-of-new-contributors.html | NEEDIEST CASES FUND AIDED BY DONATIONS OF NEW CONTRIBUTORS | False | By Walter H. Waggoner | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/arms-talks-resume-in-geneva.html | ARMS TALKS RESUME IN GENEVA | False | Special to the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/movie-star-inc-reports-earnings-for-qtr-to-nov-28.html | MOVIE STAR INC reports earnings for Qtr to Nov 28 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/transactions-169640.html | Transactions | False | | 1982-01-18 | TX 827765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/council-named-to-rule-ghana.html | COUNCIL NAMED TO RULE GHANA | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/yamani-says-oil-output-could-be-sharply-cut.html | YAMANI SAYS OIL OUTPUT COULD BE SHARPLY CUT | False | By Douglas Martin, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-dec-13.html | FRISCH'S RESTAURANTS INC reports earnings for Qtr to Dec 13 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/ford-joining-in-sales-promotions.html | FORD JOINING IN SALES PROMOTIONS | False | By Ann Crittenden | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/high-japanese-official-bids-us-foster-china-ties.html | HIGH JAPANESE OFFICIAL BIDS U.S. FOSTER CHINA TIES | False | By Henry Scott Stokes, Spec ial To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/discoveries-an-early-start-on-a-spring-hat-1-colorful-straw-hats.html | Discoveries; AN EARLY START ON A SPRING HAT; 1. Colorful Straw Hats | False | By Angela Taylor | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/defendant-in-drug-case-dies.html | Defendant in Drug Case Dies | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/royal-bank-deal.html | Royal Bank Deal | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/central-penn-national-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL PENN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/pulte-home-corp-reports-earnings-for-qtr-to-dec-31.html | PULTE HOME CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/l-don-t-overturn-the-mideast-peace-table-yet-169664.html | DON'T OVERTURN THE MIDEAST PEACE TABLE YET | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/l-at-the-mercy-of-our-law-enforcers-169668.html | AT THE MERCY OF OUR LAW ENFORCERS | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/the-city-us-panel-reports-on-harbor-crash.html | THE CITY; U.S. Panel Reports On Harbor Crash | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/creditwatch-on-at-t.html | 'Creditwatch' On A.T.& T. | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/president-shifts-view-on-tax-rule-in-race-bias-cases.html | PRESIDENT SHIFTS VIEW ON TAX RULE IN RACE BIAS CASES | False | By Howell Raines, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/montclair-acts-to-block-clinic-for-methadone.html | MONTCLAIR ACTS TO BLOCK CLINIC FOR METHADONE | False | By Michael Norman, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/yanks-mets-each-get-3-pitchers-in-draft.html | YANKS, METS EACH GET 3 PITCHERS IN DRAFT | False | By Jane Gross | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/colorado-fines-3-aides-for-altering-expenses.html | Colorado Fines 3 Aides For Altering Expenses | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/arts/ballet-harlem-dance-theater-presents-firebird.html | BALLET: HARLEM DANCE THEATER PRESENTS 'FIREBIRD' | False | By Anna Kisselgoff | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/for-today-s-kitchen-50-essentials.html | FOR TODAY'S KITCHEN: 50 ESSENTIALS | False | By Craig Claiborne | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/bond-yields-at-record-levels.html | BOND YIELDS AT RECORD LEVELS | False | By Michael Quint | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/shift-in-retail-shopping-seen.html | Shift in Retail Shopping Seen | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/business-digest-wednesday-january-13-1982-companies.html | Business Digest; WEDNESDAY, JANUARY 13, 1982; Companies | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/l-keeping-the-bonds-of-progress-169677.html | Keeping the Bonds of Progress | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/no-headline-169390.html | No Headline | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/washington-haig-s-verbal-success.html | WASHINGTON; Haig's Verbal Success | False | By James Reston | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/watt-raises-obstacle-on-vietnam-memorial.html | Watt Raises Obstacle On Vietnam Memorial | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/mexico-s-middle-class-turns-to-disco-and-burgers.html | MEXICO'S MIDDLE CLASS TURNS TO DISCO AND BURGERS | False | By Alan Riding, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/motorists-find-novel-ways-to-start-cars-in-bitter-cold.html | MOTORISTS FIND NOVEL WAYS TO START CARS IN BITTER COLD | False | By William E. Geist | 1982-01-18 | TX 827765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/narda-microwave-corp-reports-earnings-for-qtr-to-dec-31.html | NARDA MICROWAVE CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/king-asks-tax-cut-in-massachusetts.html | KING ASKS TAX CUT IN MASSACHUSETTS | False | Special to the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/air-jamaica-airbuses.html | Air Jamaica Airbuses | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/executive-changes-169705.html | EXECUTIVE CHANGES | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/business-people-fotomat-s-board-names-replacement-in-top-job.html | Business People; FOTOMAT'S BOARD NAMES REPLACEMENT IN TOP JOB | False | By Leonard Sloane | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/advertising-a-different-mission-for-mla.html | Advertising; A Different Mission For M.L.A. | False | By Philip H. Dougherty | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/article-169753-no-title.html | Article 169753 -- No Title | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/movies/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/sports-people-mvp-to-anderson.html | SPORTS PEOPLE; M.V.P. TO ANDERSON | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/cosmos-edge-munic-5-4.html | Cosmos Edge Munic, 5-4 | False | By Alex Yannis, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/us/suit-denied-in-us-land-gift-to-church-school.html | SUIT DENIED IN U.S. LAND GIFT TO CHURCH SCHOOL | False | Special to the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/theater/new-cable-signs-shows.html | NEW CABLE SIGNS STAGE SHOWS | False | By C. Gerald Fraser | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/arts/new-oratorio-honoring-dr-king-set-for-friday.html | New Oratorio Honoring Dr. King Set for Friday | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/economic-scene-looser-money-less-inflation.html | Economic Scene; Looser Money, Less Inflation? | False | By Leonard Silk | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/the-city-woman-is-shot-on-canarsie-street.html | THE CITY; Woman Is Shot On Canarsie Street | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/advertising-health-chem-picks-smith-greenland.html | Advertising; Health-Chem Picks Smith/Greenland | False | By Philip H. Dougherty | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/haig-says-poland-is-a-tesat-of-allies.html | HAIG SAYS POLAND IS A TESAT OF ALLIES | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/election-day-for-baseball.html | Election Day for Baseball | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/beatrice-must-sell-part-of-fiberite.html | Beatrice Must Sell Part of Fiberite | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/news-summary-wednesday-january-13-1982.html | News Summary; WEDNESDAY, JANUARY 13, 1982 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/broadbent-ends-heublein-ties.html | BROADBENT ENDS HEUBLEIN TIES | False | By Terry Robards | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/witness-tells-court-abbott-said-he-had-killed-a-man.html | WITNESS TELLS COURT ABBOTT SAID HE HAD 'KILLED A MAN' | False | By Paul L. Montgomery | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/hillenbrand-industries-reports-earnings-for-qtr-to-nov-28.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to Nov 28 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/colonial-bancorp-inc-waterbury-conn-reports-earnings-for-qtr-to-dec-31.html | COLONIAL BANCORP INC (WATERBURY, CONN) reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/quotation-of-the-day-169542.html | Quotation of the Day | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/city-to-provide-200-heated-apartments.html | CITY TO PROVIDE 200 HEATED APARTMENTS | False | By Lee A. Daniels | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/haitians-as-hostages.html | HAITIANS AS HOSTAGES | False | By Robert L. Bernstein | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/sanchez-accepts-award-with-gusto.html | SANCHEZ ACCEPTS AWARD WITH GUSTO | False | By Ira Berkow | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/sports-people-a-sentimental-carew.html | SPORTS PEOPLE; A Sentimental Carew | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/citrus-crop-damage-is-substantial.html | Citrus Crop Damage Is Substantial | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/union-commerce-corp-reports-earnings-for-qtr-to-dec-31.html | UNION COMMERCE CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/naacp-seeks-koch-s-aid-in-bid-to-stay-in-city.html | N.A.A.C.P. SEEKS KOCH'S AID IN BID TO STAY IN CITY | False | By Sheila Rule | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/sports-people-3-goals-in-12-seconds.html | SPORTS PEOPLE; 3 Goals in 12 Seconds | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/trust-co-of-georgia-reports-earnings-for-qtr-to-dec-31.html | TRUST CO OF GEORGIA reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/obituaries/elliott-cook-is-dead-at-64-bank-of-new-york-chairman.html | ELLIOTT COOK IS DEAD AT 64; BANK OF NEW YORK CHAIRMAN | False | By Joan Cook | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/red-sox-drop-bidding-for-waits-and-monge.html | Red Sox Drop Bidding For Waits and Monge | False | AP | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/world/brandt-warns-french-politicians.html | BRANDT WARNS FRENCH POLITICIANS | False | Special to the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/unifi-inc-reports-earnings-for-qtr-to-dec-27.html | UNIFI INC reports earnings for Qtr to Dec 27 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/nevada-power-co-reports-earnings-for-yr-to-nov-30.html | NEVADA POWER CO reports earnings for Yr to Nov 30 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/bank-of-commerce-nyc-reports-earnings-for-qtr-to-dec-31.html | BANK OF COMMERCE (NYC) reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/yale-art-student-falls-to-death-on-campus.html | Yale Art Student Falls To Death on Campus | False | Special to the New York Times | 1982-01-18 | TX 827765 | | |
| 1982-01-13 | 1982-01-13 | https://www.nytimes.com/1982/01/13/business/advertising-addendum.html | Advertising; Addendum | False | By Philip H. Dougherty | 1982-01-18 | TX 827765 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/colt-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COLT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/illinois-utility-sales-outlook.html | Illinois Utility Sales Outlook | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-nov-30.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/c-correction-170865.html | CORRECTION | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/potlatch-layoffs.html | Potlatch Layoffs | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/plane-hits-bridge-over-potomac-12-dead-50-missing.html | Plane Hits Bridge Over Potomac, 12 Dead, 50 Missing | False | By Francis X. Clines | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/draft-agency-plans-drive-to-get-youths-to-register.html | DRAFT AGENCY PLANS DRIVE TO GET YOUTHS TO REGISTER | False | By Richard Halloran, Special to the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/manila-curbs-foreign-press-in-disappearance-case.html | MANILA CURBS FOREIGN PRESS IN DISAPPEARANCE CASE | False | By Pamela G. Hollie, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/witness-in-abbott-trial-tells-of-night-of-murder.html | WITNESS IN ABBOTT TRIAL TELLS OF NIGHT OF MURDER | False | By Paul L. Montgomery | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/us-reports-polish-curbs-at-embassies.html | U.S. REPORTS POLISH CURBS AT EMBASSIES | False | By Barbara Crossette, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/bengals-williams-an-ivy-linebacker-who-has-won-respect.html | BENGALS WILLIAMS AN IVY LINEBACKER WHO HAS WON RESPECT | False | By Frank Litsky | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/obituaries/no-headline-170772.html | No Headline | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/gop-chief-s-delinquent-loans-termed-personal-by-white-house.html | G.O.P. CHIEF'S DELINQUENT LOANS TERMED PERSONAL BY WHITE HOUSE | False | By Adam Clymer, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/notes-on-people-b-elafonte-to-get-king-nonviolent-peace-prize.html | Notes on People; B elafonte to Get King Nonviolent Peace Prize | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/washington-follow-up.html | WASHINGTON FOLLOW-UP | False | By Marjorie Hunter | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/polish-grain-crop-up.html | Polish Grain Crop Up | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/pittsburgh-brewing-co-reports-earnings-for-yr-to-oct-31.html | PITTSBURGH BREWING CO reports earnings for Yr to Oct 31 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/rate-fears-depress-stocks.html | Rate Fears Depress Stocks | False | VARTANIG G. VARTAN | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/arts/concert-from-yugoslavia-branko-krsmanovich-chorus.html | CONCERT: FROM YUGOSLAVIA, BRANKO KRSMANOVICH CHORUS | False | By Edward Rothstein | 1982-01-18 | TX 827766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/thrifty-corp-reports-earnings-for-qtr-to-nov-30.html | THRIFTY CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/south-korea-s-currency.html | South Korea's Currency | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/rangers-beat-north-stars-2-0.html | RANGERS BEAT NORTH STARS, 2-0 | False | By James F. Clarity, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/events-put-off-by-storm.html | Events Put Off by Storm | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/aaron-robinson-in-hall-of-fame.html | AARON, ROBINSON IN HALL OF FAME | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/boeing-refuses-lockheed-offer.html | Boeing Refuses Lockheed Offer | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/miss-soerensen-takes-downhill-in-switzerland.html | Miss Soerensen Takes Downhill in Switzerland | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/just-a-little-more-tax-exempt-hate.html | Just a Little More Tax-Exempt Hate | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/obituaries/msgr-francis-w-kelly-dies-was-father-foxhole-in-war.html | Msgr. Francis W. Kelly Dies; Was 'Father Foxhole' in War | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/mci-communications-corp-reports-earnings-for-qtr-to-dec-31.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/international-minerals-net-up.html | INTERNATIONAL MINERALS NET UP | False | By Phillip H. Wiggins | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/schmidt-in-paris-in-bid-to-heal-rift-on-poland.html | SCHMIDT IN PARIS IN BID TO HEAL RIFT ON POLAND | False | By Richard Eder, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/caterpillar-sets-illinois-layoffs.html | Caterpillar Sets Illinois Layoffs | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/improved-method-is-reported-on-the-use-of-fertility-drugs.html | Improved Method Is Reported On the Use of Fertility Drugs | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/theater/canada-s-stratford-to-mount-10-plays.html | CANADA'S STRATFORD TO MOUNT 10 PLAYS | False | By Andrew H. Malcolm | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/home-for-2-grand-pianos-and-2-careers.html | HOME FOR 2 GRAND PIANOS AND 2 CAREERS | False | By Susan Heller Anderson | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/connors-mcenroe-and-lendl-triumph.html | CONNORS, MCENROE AND LENDL TRIUMPH | False | By Neil Amdur | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/theater/grown-ups-will-close-unless-sales-pick-up.html | 'Grown Ups' Will Close Unless Sales Pick Up | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-nov-30.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/obituaries/lyman-walbridge.html | LYMAN WALBRIDGE | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/sheldahl-inc-reports-earnings-for-qtr-to-nov.html | SHELDAHL INC reports earnings for Qtr to Nov | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/derailment-in-subway-in-washington-kills-3.html | Derailment in Subway In Washington Kills 3 | False | Special to the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/georgetown-beats-seton-hall-62-60-for-13th-in-row.html | GEORGETOWN BEATS SETON HALL, 62-60, FOR 13TH IN ROW | False | By Malcolm Moran, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/the-guns-of-morton-grove.html | The Guns of Morton Grove | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/justices-back-police-searches-in-arrested-suspects-homes.html | JUSTICES BACK POLICE SEARCHES IN ARRESTED SUSPECTS HOMES | False | Special to the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/theater/stage-the-rover-of-17th-century.html | STAGE: 'THE ROVER,' OF 17th CENTURY | False | By Mel Gussow | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/arts/news-of-music-friends-help-baltimore-symphony.html | NEWS OF MUSIC; 'FRIENDS' HELP BALTIMORE SYMPHONY | False | By Edward Rothstein | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/c-correction-170868.html | CORRECTION | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/hart-schaffner-marx-reports-earnings-for-qtr-to-sept-30.html | HART SCHAFFNER & MARX reports earnings for Qtr to Sept 30 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/the-city-berserk-man-dies-after-injuring-7.html | The City; Berserk Man Dies After Injuring 7 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/brokers-reserves.html | BROKERS RESERVES | False | | 1982-01-18 | TX 827766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/advertising-pan-am-switch-disqueting.html | Advertising; Pan Am Switch Disquieting | False | By Philip H. Dougherty | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/nonessential-workers-in-capital-stay-home.html | NONESSENTIAL WORKERS IN CAPITAL STAY HOME | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/haig-asserts-cairo-agrees-to-hasten-palestine-talks.html | HAIG ASSERTS CAIRO AGREES TO HASTEN PALESTINE TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/pick-out-a-house-and-take-it-home-stockton-calif.html | PICK OUT A HOUSE AND TAKE IT HOME; STOCKTON, Calif. | False | By Nadine Joseph | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/ford-hesitating-on-gm-union-pact.html | FORD HESITATING ON G.M.-UNION PACT | False | By John Holusha, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/quotation-of-the-day-170871.html | Quotation of the Day | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/head-of-li-teamster-local-indicted-in-rackets-inquiry.html | HEAD OF L.I. TEAMSTER LOCAL INDICTED IN RACKETS INQUIRY | False | By Joseph P. Fried | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/michigan-s-troubles-hit-high-schools-in-pontiac.html | MICHIGAN'S TROUBLES HIT HIGH SCHOOLS IN PONTIAC | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/around-the-world-170788.html | Around the World | False | Special to the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/conroy-inc-reports-earnings-for-qtr-to-nov-30.html | CONROY INC reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/french-railway-in-red.html | French Railway in Red | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/us-aides-believe-peril-of-libyan-attack-on-the-president-eases.html | U.S. AIDES BELIEVE PERIL OF LIBYAN ATTACK ON THE PRESIDENT EASES | False | By Philip Taubman, Specia L To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/business-people-consolidated-capital-appoints-president.html | BUSINESS PEOPLE; Consolidated Capital Appoints President | False | By Leonard Sloane | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/l-an-eminent-yugoslav-historian-under-fire-170922.html | AN EMINENT YUGOSLAV HISTORIAN UNDER FIRE | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/parker-pen-net-down.html | Parker Pen Net Down | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/arts/pianist-sylvia-zaremba.html | PIANIST: SYLVIA ZAREMBA | False | By Allen Hughes | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/arts/a-3-ring-party-for-lyn-nofziger.html | A 3-RING PARTY FOR LYN NOFZIGER | False | By Barbara Gamarekian, Spec Ial To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/sports-of-the-times-nine-votes-from-unanimous.html | Sports of The Times; Nine Votes From Unanimous | False | DAVE ANDERSON | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/prescott-bush-opens-drive-to-win-weicker-s-seat.html | PRESCOTT BUSH OPENS DRIVE TO WIN WEICKER'S SEAT | False | By Richard L. Madden, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/arts/jazz-sextet-chico-freeman.html | JAZZ SEXTET: CHICO FREEMAN | False | By John S. Wilson | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/theater/critic-s-notebook-do-we-expect-actors-to-talk-like-mere-mortals.html | CRITIC'S NOTEBOOK; DO WE EXPECT ACTORS TO TALK LIKE MERE MORTALS? | False | By Walter Kerr | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/around-the-world-guatemala-gunmen-kill-12-members-of-a-family.html | Around the World; Guatemala Gunmen Kill 12 Members of a Family | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/around-the-world-us-and-south-africa-open-talks-on-namibia.html | Around the World; U.S. and South Africa Open Talks on Namibia | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/l-very-real-dangers-in-the-working-place-170921.html | VERY REAL DANGERS IN THE WORKING PLACE | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/sports-people-umpire-disputes-call.html | Sports People; Umpire Disputes Call | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/gandhi-ally-quits-after-conviction.html | GANDHI ALLY QUITS AFTER CONVICTION | False | Special to the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/around-the-nation-38-persons-indicted-in-philadel-phia-inquiry.html | Around the Nation; 38 Persons Indicted In Philadel phia Inquiry | False | AP | 1982-01-18 | TX 827766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/alger-s-150th-year-marked.html | ALGER'S 150TH YEAR MARKED | False | By Herbert Mitgang | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/kayser-roth-deal.html | Kayser-Roth Deal | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/l-for-soviet-mass-consumption-170918.html | FOR SOVIET MASS CONSUMPTION | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/key-rates-170965.html | Key Rates | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/palmetto-federal-savings-loan-assn-palm-reports-earnings-for-qtr-to-dec.html | PALMETTO FEDERAL SAVINGS & LOAN ASSN (PALM reports earnings for Qtr to Dec | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/meadowlands-boycott-by-drivers-is-averted.html | Meadowlands Boycott By Drivers Is Averted | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/advertising-170960.html | ADVERTISING | False | By Philip H. Dougherty | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/a-deafening-roar-and-then-icy-silence.html | A DEAFENING ROAR AND THEN ICY SILENCE | False | By David Shribman, Specia L To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/around-the-nation-author-yields-on-order-in-penthouse-libel-case.html | Around the Nation; Author Yields on Order In Penthouse Libel Case | False | Special to the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/europe-keeps-ibm-case.html | Europe Keeps I.B.M. Case | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/horizon-corp-reports-earnings-for-qtr-to-nov-30.html | HORIZON CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/florida-citrus-embargo-set.html | Florida Citrus Embargo Set | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/north-sea-oil.html | North Sea Oil | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paul Goldberger | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/one-man-s-time-in-the-water.html | ONE MAN'S TIME IN THE WATER | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/denis-thatcher-joins-search-for-son.html | DENIS THATCHER JOINS SEARCH FOR SON | False | By William Borders, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/australia-s-wheat-up.html | Australia's Wheat Up | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/deaf-boy-diagnosed-as-retarded-in-error-is-given-2.5-million.html | DEAF BOY DIAGNOSED AS RETARDED IN ERROR IS GIVEN $2.5 MILLION | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/the-record-highs-at-1981-auctions.html | THE RECORD HIGHS AT 1981 AUCTIONS | False | By Rita Reif | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/haemonetics-corp-reports-earnings-for-qtr-to-dec-31.html | HAEMONETICS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/neediest-cases-fund-draws-donations-from-youngsters.html | NEEDIEST CASES FUND DRAWS DONATIONS FROM YOUNGSTERS | False | By Walter H. Waggoner | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/marathon-oil-meeting-set.html | Marathon Oil Meeting Set | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/hockey-players-compete-in-40-s-and-recall-20-s.html | HOCKEY PLAYERS COMPETE IN 40'S AND RECALL 20'S | False | By Samuel G. Freedman, Spec Ial To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/arts/the-major-tv-networks-dwindling-audiences.html | THE MAJOR TV NETWORKS' DWINDLING AUDIENCES | False | By Tony Schwartz | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/c-corrections-170870.html | CORRECTIONS | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/aging-crowded-field-has-had-good-record.html | AGING, CROWDED FIELD HAS HAD GOOD RECORD | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/ex-boxing-promoter-guilty-of-embezzling-21-million.html | EX-BOXING PROMOTER GUILTY OF EMBEZZLING $21 MILLION | False | By Robert Lindsey, Special to the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/the-city-koch-discusses-n-aacp-offices.html | The City; Koch Discusses N. A.A.C.P. Offices | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/market-place-concentrating.html | Market Place; Concentrating | False | | 1982-01-18 | TX 827766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/van-wyck-international-corp-reports-earnings-for-qtr-to-nov-28.html | VAN WYCK INTERNATIONAL CORP reports earnings for Qtr to Nov 28 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/alico-inc-reports-earnings-for-qtr-to-nov-30.html | ALICO INC reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/rep-conable-s-dandy-doodles.html | REP. CONABLE'S DANDY DOODLES | False | By Steven V. Roberts | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Barbara L. Isenberg and Mary Smith | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/early-morning-ratings-race.html | EARLY MORNING RATINGS RACE | False | By Eric Pace | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/pantry-pride-supermarkets-reports-earnings-for-16-weeks-to-nov-21.html | PANTRY PRIDE SUPERMARKETS reports earnings for 16 weeks to Nov 21 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/sports-people-borg-takes-to-ice.html | Sports People; Borg Takes to Ice | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/interim-license-is-authorized-to-load-reactor-in-california.html | Interim License Is Authorized To Load Reactor in California | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/notes-on-people-applying-technology-in-the-desert.html | Notes on People; Applying Technology in the Desert | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/essay-state-of-the-message.html | Essay; STATE OF THE MESSAGE | False | By William Safire | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-nov-30.html | GORDON JEWELRY CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/redman-industries-inc-reports-earnings-for-qtr-to-jan-1.html | REDMAN INDUSTRIES INC reports earnings for Qtr to Jan 1 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/group-said-to-seek-changes-in-turkey.html | GROUP SAID TO SEEK CHANGES IN TURKEY | False | By Marvine Howe, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/demonstrators-in-amsterdam-protest-eviction-of-squatters.html | Demonstrators in Amsterdam Protest Eviction of Squatters | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/auto-sales-by-big-3-fall-20.3.html | AUTO SALES BY BIG 3 FALL 20.3% | False | Special to the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/huffy-corp-reports-earnings-for-qtr-to-dec-25.html | HUFFY CORP reports earnings for Qtr to Dec 25 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/sports-people-foyt-revving-up.html | Sports People; Foyt Revving Up | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/the-trial-of-spain-s-future.html | THE TRIAL OF SPAIN'S FUTURE | False | By Barbara Probst Solomon | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/unbending-bob-jones-u-is-again-focus-of-furor.html | UNBENDING BOB JONES U. IS AGAIN FOCUS OF FUROR | False | By Gregory Jaynes, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/kodak-introduces-an-improved-line-of-instant-cameras.html | KODAK INTRODUCES AN IMPROVED LINE OF INSTANT CAMERAS | False | By Barnaby J. Feder | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/a-law-to-augment-phone-deal-sought.html | A LAW TO AUGMENT PHONE DEAL SOUGHT | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/china-warns-us-ties-face-rigorous-test.html | CHINA WARNS U.S. TIES FACE 'RIGOROUS TEST' | False | Special to the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/ozaki-and-caldwell-lead-by-1-with-64-s.html | Ozaki and Caldwell Lead by 1 With 64's | False | By John Radosta, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/news-summary-thursday-january-14-1982.html | News Summary; THURSDAY, JANUARY 14, 1982 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/secret-oval-office-recordings-by-rooseve-lt-in-40-disclosed.html | SECRET OVAL OFFICE RECORDINGS BY ROOSEVELT IN '40 DISCLOSED | False | By Leslie Bennetts | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/when-a-child-is-ill-away-at-school.html | WHEN A CHILD IS ILL AWAY AT SCHOOL | False | By Arlene Fischer | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/orioles-intrigue-jackson.html | ORIOLES INTRIGUE JACKSON | False | By Jane Gross | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/l-a-good-health-care-deal-for-east-harlem-170919.html | A GOOD HEALTH-CARE DEAL FOR EAST HARLEM | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/obituaries/hortense-hilbert-dead-at-85-former-public-health-official.html | Hortense Hilbert Dead at 85; Former Public Health Official | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/around-the-world-salvador-rebels-proclaim-capture-of-key-town.html | Around the World; Salvador Rebels Proclaim Capture of Key Town | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/conrail-wall-st-gets-abroad.html | CONRAIL; WALL ST. GETS ABROAD | False | By Leslie Wayne | 1982-01-18 | TX 827766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/books/waugh-s-brideshead-coming-to-tv.html | WAUGH'S 'BRIDESHEAD' COMING TO TV | False | By Michiko Kakutani | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/l-letter-on-deregulation-congress-wants-trucking-limits-170916.html | Letter: On Deregulation Congress Wants Trucking Limits | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/reagan-news-curb-termed-extensive.html | REAGAN NEWS CURB TERMED EXTENSIVE | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/state-bill-asks-payless-leaves-to-cut-layoffs.html | STATE BILL ASKS PAYLESS LEAVES TO CUT LAYOFFS | False | By Lena Williams, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/hers.html | HERS | False | By Gail Godwin | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/business-digest-thursday-january-14-1982-the-economy.html | BUSINESS DIGEST; THURSDAY, JANUARY 14, 1982; The Economy | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/business-plan-cuts-in-outlays.html | BUSINESS PLAN CUTS IN OUTLAYS | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/leukemia-advance-reported.html | LEUKEMIA ADVANCE REPORTED | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/city-s-first-big-snow-causes-massive-tie-ups.html | CITY'S FIRST BIG SNOW CAUSES MASSIVE TIE-UPS | False | By Edward A. Gargan | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/de-beers-sales-off-46.html | De Beers Sales Off 46% | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/the-real-hero-of-this.html | THE 'REAL HERO OF THIS' | False | By Phil Gailey | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/no-headline-170895.html | No Headline | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/auto-workers-jobs-to-decline.html | AUTO WORKERS' JOBS TO DECLINE | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/theater/hepburn-illness-cancels-a-waltz-performance.html | Hepburn Illness Cancels A 'Waltz' Performance | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/transactions-170893.html | Transactions | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/civil-rights-groups-act-to-balk-new-tax-policy.html | CIVIL RIGHTS GROUPS ACT TO BALK NEW TAX POLICY | False | By Stuart Taylor Jr., Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/black-poet-an-exile-for-10-years-battles-us-deportation-to-africa.html | BLACK POET, AN EXILE FOR 10 YEARS, BATTLES U.S. DEPORTATION TO AFRICA | False | By Dudley Clendinen, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/obituaries/dr-frank-glenn-80-is-dead-noted-surgeon-treated-shah.html | DR. FRANK GLENN, 80, IS DEAD; NOTED SURGEON TREATED SHAH | False | By Wolfgang Saxon | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/price-cutting-by-retailers.html | Price Cutting By Retailers | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/texas-oil-gas-corp-reports-earnings-for-qtr-to-nov-30.html | TEXAS OIL & GAS CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/theater/equity-lets-cross-appear-off-broadway.html | EQUITY LETS CROSS APPEAR OFF BROADWAY | False | By Carol Lawson | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/fast-expansion-brought-profits-at-air-florida.html | FAST EXPANSION BROUGHT PROFITS AT AIR FLORIDA | False | By Elizabeth Fowler | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/pornographer-loses-appeal.html | Pornographer Loses Appeal | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/a-dose-of-self-help-in-detroit.html | A Dose of Self-Help in Detroit | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/abroad-at-home-reagan-gets-it-right.html | Abroad at Home; REAGAN GETS IT RIGHT | False | By Anthony Lewis | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/required-reading.html | Required Reading | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/anheuser-busch-has-record-sales.html | Anheuser-Busch Has Record Sales | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/technology-att-s-new-computer-net.html | Technology; A.T.T.'s New Computer Net | False | By Andrew Pollack | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-nov-30.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/obituaries/charles-gilman-of-paper-concern.html | CHARLES GILMAN OF PAPER CONCERN | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/notes-on-people-oklahoman-s-goal-sunset-for-rising-sun-licenses.html | Notes on People; Oklahoman's Goal: Sunset for Rising-Sun Licenses | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-18 | TX 827766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/shackled-sandinists-news-an-alysis.html | SHACKLED SANDINISTS; News An alysis | False | By Warren Hoge, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/city-changes-tax-plans-for-developers-of-42d-st.html | CITY CHANGES TAX PLANS FOR DEVELOPERS OF 42D ST. | False | By Joyce Purnick | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/larry-c-morris-snow-yesterday-last-night-new-york-made-going-tough-for-cars.html | Larry C. Morris Snow yesterday and last night in New York made the going tough for cars, carts and commuters. Slippery roads caused buses to be delayed going into and out of Port Authority terminal in midtown, and at | False | The New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/britons-tangled-in-commuter-rail-strike.html | BRITONS TANGLED IN COMMUTER RAIL STRIKE | False | By Steven Rattner, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/jeff-ruland-surprising-rookie.html | JEFF RULAND: SURPRISING ROOKIE | False | By Sam Goldaper | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/virginia-villagers-use-prayer-in-bid-to-stop-power-project.html | VIRGINIA VILLAGERS USE PRAYER IN BID TO STOP POWER PROJECT | False | By Philip Shabecoff, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/states-fight-excise-tax-rise.html | STATES FIGHT EXCISE TAX RISE | False | By Robert Pear, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/briefing-170831.html | Briefing | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/2500-in-los-angeles-mourn-15-iranian-bahais.html | 2,500 IN LOS ANGELES MOURN 15 IRANIAN BAHAIS | False | By Thomas C. Hayes, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/credit-markets-interest-rates-rise-sharply.html | CREDIT MARKETS; INTEREST RATES RISE SHARPLY | False | By Michael Quint | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/malone-hyde-inc-reports-earnings-for-qtr-to-dec.html | MALONE & HYDE INC reports earnings for Qtr to Dec 21 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/stripped-pine-country-furniture-when-bare-becomes-beautiful.html | STRIPPED PINE COUNTRY FURNITURE: WHEN BARE BECOMES BEAUTIFUL | False | By Norma Skurka | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/the-un-today-jan-14-1982-security-council.html | The U.N. Today; Jan 14, 1982; SECURITY COUNCIL | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/commodities-orange-juice-up-again-gold-and-silver-lower.html | COMMODITIES; Orange Juice Up Again; Gold and Silver Lower | False | By the Associat, Ed Press | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/around-the-nation-illinois-repeals-law-on-machine-gun-use.html | Around the Nation; Illinois Repeals Law On Machine-Gun Use | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/recaptured-spy-and-friends-charged-with-bank-robbery.html | RECAPTURED SPY AND FRIENDS CHARGED WITH BANK ROBBERY | False | By Edward T. Pound, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/the-city-unions-ask-news-n-ot-to-sell-paper.html | The City; Unions Ask News N ot to Sell Paper | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/repairing-splits-in-older-furniture.html | REPAIRING SPLITS IN OLDER FURNITURE | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/flight-transportation-corp-reports-earnings-for-qtr-to-dec-31.html | FLIGHT TRANSPORTATION CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/a-slim-0.4-sales-gain-at-retail.html | A SLIM 0.4% SALES GAIN AT RETAIL | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/northern-foods-to-buy-keystone.html | Northern Foods To Buy Keystone | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/gardening-171015.html | GARDENING | False | By Joan Lee Faust | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-oct-31.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to Oct 31 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/vintage-radios-and-tv-s-catching-on.html | VINTAGE RADIOS AND TVs CATCHING ON | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/business-people-israeli-will-head-united-merchants.html | BUSINESS PEOPLE; Israeli Will Head United Merchants | False | By Leonard Sloane | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/index-international.html | Index; International | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/merger-to-make-harvard-gift-worth-77-million.html | MERGER TO MAKE HARVARD GIFT WORTH $77 MILLION | False | By Fox Butterfield, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/calendar-of-events-architect-s-works.html | CALENDAR OF EVENTS; ARCHITECT'S WORKS | False | | 1982-01-18 | TX 827766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/target-us-gun-law.html | TARGET: U.S. GUN LAW | False | By Michael Beard | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/mci-net-increases-sharply.html | MCI NET INCREASES SHARPLY | False | By Andrew Pollack | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/at-t-s-financing-cut-from-1981-level.html | A.T.&T.'s FINANCING CUT FROM 1981 LEVEL | False | By Kenneth B. Noble | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/obituaries/clara-steuermann.html | CLARA STEUERMANN | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/flowers-industries-inc-reports-earnings-for-qtr-to-dec-12.html | FLOWERS INDUSTRIES INC reports earnings for Qtr to Dec 12 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/california-judges-get-districts-case.html | CALIFORNIA JUDGES GET DISTRICTS CASE | False | By Wallace Turner, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/japan-obtains-oil-discount.html | Japan Obtains Oil Discount | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/pole-says-he-cannot-predict-when-martial-law-will-end.html | POLE SAYS HE CANNOT PREDICT WHEN MARTIAL LAW WILL END | False | By John Darnton, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/books/books-of-the-times-170994.html | Books Of The Times | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/high-court-says-cities-risk-antitrust-liability.html | HIGH COURT SAYS CITIES RISK ANTITRUST LIABILITY | False | By Linda Greenhouse, Specıal Al To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/parker-pen-co-reports-earnings-for-qtr-to-nov-30.html | PARKER PEN CO reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/bridge-a-stretch-to-win-10-tricks-is-possible-if-8-are-certain.html | Bridge: A Stretch to Win 10 Tricks Is Possible if 8 Are Certain | False | By Alan Truscott | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/naples-federal-savings-loan-assn-fla-reports-earnings-for-qtr-to-dec-3.html | NAPLES FEDERAL SAVINGS & LOAN ASSN (FLA) reports earnings for Qtr to Dec 3 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/notes-on-people-18-connecticut-authors-join-in-nonfiction-effort.html | Notes on People; 18 Connecticut Authors Join in Nonfiction Effort | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/riegel-textile-corp-reports-earnings-for-qtr-to-jan-2.html | RIEGEL TEXTILE CORP reports earnings for Qtr to Jan 2 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/executive-changes-170946.html | EXECUTIVE CHANGES | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/us-will-press-for-more-curbs-on-soviet-trade.html | U.S. WILL PRESS FOR MORE CURBS ON SOVIET TRADE | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/f-15-s-are-flown-to-saudi-arabia.html | F-15'S ARE FLOWN TO SAUDI ARABIA | False | Special to the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/l-don-t-hold-religion-against-a-judge-170923.html | DON'T HOLD RELIGION AGAINST A JUDGE | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/l-the-best-investment-to-aid-the-homeless-170920.html | THE BEST INVESTMENT TO AID THE HOMELESS | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/demolition-of-bijou-starts-for-portman-hotel.html | DEMOLITION OF BIJOU STARTS FOR PORTMAN HOTEL | False | By Glenn Fowler | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/poland-crisis-appears-to-slow-antimissile-protests.html | POLAND CRISIS APPEARS TO SLOW ANTIMISSILE PROTESTS | False | By John Vinocur, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/where-to-find-pine-furniture.html | WHERE TO FIND PINE FURNITURE | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/movies/allen-s-place-opens-jan-20.html | 'ALLEN'S PLACE' OPENS JAN. 20 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/briefs-170978.html | BRIEFS | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/rights-amendment-encounters-trouble-in-two-legislatures.html | RIGHTS AMENDMENT ENCOUNTERS TROUBLE IN TWO LEGISLATURES | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/woman-shot-and-robbed-of-50.html | WOMAN SHOT AND ROBBED OF 50Â·Â¶ | False | By Leonard Buder | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/rumania-reviews-debt.html | Rumania Reviews Debt | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/q-a-171013.html | Q & A | False | | 1982-01-18 | TX 827766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/theater/delmore-one-acters-to-bow-at-jewish-rep.html | 'Delmore,' One Acters, To Bow at Jewish Rep | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/city-health-care-for-poor-is-pledged-despite-cuts.html | CITY HEALTH CARE FOR POOR IS PLEDGED DESPITE CUTS | False | By Ronald Sullivan | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/qaddafi-reported-hurt-in-attack-last-month.html | Qaddafi Reported Hurt In Attack Last Month | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/plane-hits-bridge-over-the-potomac-12-dead-50-missing.html | PLANE HITS BRIDGE OVER THE POTOMAC, 12 DEAD, 50 MISSING | False | By Francis X. Clines, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/morgan-s-earnings-up-35.4-in-quarter.html | Morgan's Earnings Up 35.4% in Quarter | False | By Robert A. Bennett | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/arts/scholars-of-the-blues-t-o-meet-their-subjects.html | Scholars of the Blues T o Meet Their Subjects | False | | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/us/conservatives-targets-battle-back.html | CONSERVATIVES' TARGETS BATTLE BACK | False | By Steven V. Roberts, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/pratt-whitney-jet-to-be-in-use-in-mid-1984.html | Pratt & Whitney Jet To Be in Use in Mid-1984 | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/business-people-president-o-f-schering-a-dds-a-post.html | BUSINESS PEOPLE; President O f Schering A dds a Post | False | By Leonard Sloane | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/business/fiat-allis-plans-recall-of-workers.html | Fiat-Allis Plans Recall of Workers | False | AP | 1982-01-18 | TX 827766 | | |
| 1982-01-14 | 1982-01-14 | https://www.nytimes.com/1982/01/14/world/bonn-to-honor-contracts-for-siberian-gas-pipeline.html | BONN TO HONOR CONTRACTS FOR SIBERIAN GAS PIPELINE | False | By John Tagliabue, Special To the New York Times | 1982-01-18 | TX 827766 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/canada-s-miss-sorensen-lowers-downhill-mark.html | Canada's Miss Sorensen Lowers Downhill Mark | False | AP | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/reagan-appeals-to-civic-groups-to-aid-the-poor.html | REAGAN APPEALS TO CIVIC GROUPS TO AID THE POOR | False | By Howell Raines | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/clarion-concert-steffani-s-l-amor-vien-dal-destino.html | CLARION CONCERT: STEFFANI'S L'AMOR VIEN DAL DESTINO' | False | By Donal Henahan | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/world/solidarity-chiefs-list-ways-to-resist.html | SOLIDARITY CHIEFS LIST WAYS TO RESIST | False | By John Darnton, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/3-studies-of-capital-subway-crash-begin.html | 3 STUDIES OF CAPITAL SUBWAY CRASH BEGIN | False | AP | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/no-sets-no-props-just-katia-ricciarelli-in-song.html | NO SETS, NO PROPS, JUST KATIA RICCIARELLI IN SONG | False | By Bernard Holland | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/transactions-172630.html | Transactions | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/nine-inmates-escape-by-disarming-guard-at-court-in-brooklyn.html | NINE INMATES ESCAPE BY DISARMING GUARD AT COURT IN BROOKLYN | False | By Joseph P. Fried | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/dorchester-gas-corp-reports-earnings-for-qtr-to-nov-30.html | DORCHESTER GAS CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/rpm-inc-reports-earnings-for-qtr-to-nov-30.html | RPM INC reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-nov-30.html | INTERSTATE BAKERIES CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/world/around-the-world-gunmen-in-guatemala-murder-family-of-five.html | AROUND THE WORLD; Gunmen in Guatemala Murder Family of Five | False | AP | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/quotation-of-the-day-172597.html | Quotation of the Day | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/four-rescuers-praised-courage-of-the-fourth-is-known-but-not-the-name.html | FOUR RESCUERS PRAISED; COURAGE OF THE FOURTH IS KNOWN, BUT NOT THE NAME | False | By Phil Gailey, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/why-let-pride-diminish-the-police.html | Why Let Pride Diminish the Police? | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/philharmonic-for-mezzo-and-cellist.html | PHILHARMONIC: FOR MEZZO AND CELLIST | False | By Donal Henahan | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/obituaries/shuhsi-hsu-89-ex-diplomat-with-the-chinese-nationalists.html | SHUHSI HSU, 89, EX-DIPLOMAT WITH THE CHINESE NATIONALISTS | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/l-when-the-bulk-of-welfare-is-nothing-like-it-172638.html | WHEN THE BULK OF 'WELFARE' IS NOTHING LIKE IT | False | | 1982-01-18 | TX 827764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/advertising-7-advertisers-change-claims-or-drop-ads.html | Advertising; 7 Advertisers Change Claims or Drop Ads | False | By Philip H. Dougherty | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/world/ar-ound-the-world-us-arrests-leader-of-haitian-invasion.html | AR OUND THE WORLD; U.S. Arrests Leader Of Haitian Invasion | False | AP | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/western-beef-inc-reports-earnings-for-yr-to-oct-31.html | WESTERN BEEF INC reports earnings for Yr to Oct 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/republicans-worry-about-effect-jobless-rate-work-last-five-articles-nation-s.html | REPUBLICANS WORRY ABOUT EFFECT OF JOBLESS RATE; Out of Work Last of five articles on the; nation's unemployment problem. | False | By Adam Clymer, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/experts-view-ice-buildup-on-jetliner-as-likely-cause-of-crash-in.html | EXPERTS VIEW ICE BUILDUP ON JETLINER AS LIKELY CAUSE OF CRASH IN | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/2-rules-eased-on-thrift-units.html | 2 Rules Eased on Thrift Units | False | AP | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/angels-in-bid-for-jackson.html | Angels in Bid for Jackson | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/port-authority-sees-no-toll-or-fare-rise-despite-budget-gap.html | PORT AUTHORITY SEES NO TOLL OR FARE RISE DESPITE BUDGET GAP | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/notes-on-people-two-boston-drama-critics-honored.html | NOTES ON PEOPLE; Two Boston Drama Critics Honored | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-nov.html | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Nov | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/joy-manufacturing-co-reports-earnings-for-qtr-to-dec25.html | JOY MANUFACTURING CO reports earnings for Qtr to Dec 25 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/obituaries/charles-t-douds-former-director-of-regional-nlrb-dead-at-83.html | CHARLES T. DOUDS, FORMER DIRECTOR OF REGIONAL N.L.R.B., DEAD AT 83 | False | By Alfred E. Clark | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/list-of-plane-crash-casualties.html | LIST OF PLANE CRASH CASUALTIES | False | By United Press International | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/northwest-sets-stock-purchase.html | Northwest Sets Stock Purchase | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/us-said-to-weigh-nerve-gas-output.html | U.S. SAID TO WEIGH NERVE GAS OUTPUT | False | By Richard Halloran, Speci Al To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/world/caribbean-aid-plan-advances-but-face-hurdles.html | CARIBBEAN AID PLAN ADVANCES BUT FACE HURDLES | False | By Barbara Crossette, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/air-talks-in-japan-broken-off.html | AIR TALKS IN JAPAN BROKEN OFF | False | By Steve Lohr, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/notes-on-people-172563.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/jim-miller-barefoot-boy-of-the-49ers.html | JIM MILLER: BAREFOOT BOY OF THE 49ers | False | By Frank Litsky | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/mego-international-inc-reports-earnings-for-qtr-to-nov-30.html | MEGO INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/social-security-suggestions.html | SOCIAL SECURITY SUGGESTIONS | False | By Warren Weaver Jr. | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/new-snowfall-blankets-city-south-suffering.html | NEW SNOWFALL BLANKETS CITY; SOUTH SUFFERING | False | By Glenn Fowler | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/an-amazon-buy-out-by-brazil.html | AN AMAZON BUY OUT BY BRAZIL | False | By Warren Hoge, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/new-city-group-to-build-middle-income-housing.html | NEW CITY GROUP TO BUILD MIDDLE-INCOME HOUSING | False | By Lee A. Daniels | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/ipco-corp-reports-earnings-for-qtr-to-dec-31.html | IPCO CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/council-urges-decision-on-at-large-elections.html | COUNCIL URGES DECISION ON AT-LARGE ELECTIONS | False | By Michael Goodwin | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1982-01-18 | TX 827764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/books/pop-jazz-beat-generation-lives-in-a-night-of-rock-and-poetry.html | Pop Jazz; BEAT GENERATION LIVES IN A NIGHT OF ROCK AND POETRY | False | By Robert Palmer | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/theater-director-in-houston-is-slain-in-apparent-burglary.html | THEATER DIRECTOR IN HOUSTON IS SLAIN IN APPARENT BURGLARY | False | AP | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/sports-of-the-times-henry-aaron-and-dedication.html | SPORTS OF THE TIMES; HENRY AARON AND DEDICATION | False | By Ira Berkow | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/world/cuban-offer-to-nicaraguans.html | Cuban Offer to Nicaraguans | False | Special to the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/key-to-legal-status-of-telephone-accord-news-analysis.html | KEY TO LEGAL STATUS OF TELEPHONE ACCORD; News Analysis | False | By Ernest Holsendolph, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/excerpts-from-address-by-reagan-on-role-of-private-groups.html | EXCERPTS FROM ADDRESS BY REAGAN ON ROLE OF PRIVATE GROUPS | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/new-head-of-arts-fund-asks-stronger-federal-private-ties.html | NEW HEAD OF ARTS FUND ASKS STRONGER FEDERAL-PRIVATE TIES | False | By Eleanor Blau | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/key-rates-172660.html | Key Rates | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/nets-take-advantage-of-bulls-injuries-and-triumph-130-104.html | NETS TAKE ADVANTAGE OF BULLS' INJURIES AND TRIUMPH, 130-104 | False | By Sam Goldaper, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/morton-norwich-products-inc-reports-earnings-for-qtr-to-sept-30.html | MORTON-NORWICH PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/city-national-corp-reports-earnings-for-yr-to-dec-31.html | CITY NATIONAL CORP reports earnings for Yr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/world/soviet-food-shortages-grumbling-and-excuses.html | SOVIET FOOD SHORTAGES; GRUMBLING AND EXCUSES | False | By John F. Burns, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/law-review-plan-is-approved.html | LAW REVIEW PLAN IS APPROVED | False | Special to the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/schoolboy-had-3-exam.html | Schoolboy Had $3 Exam | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/business-digest-friday-january-15-1982-international.html | Business Digest; FRIDAY, JANUARY 15, 1982; International | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/theater/critic-s-notebook-the-case-for-keeping-feiffer-s-grown-ups-open.html | Critic's Notebook; THE CASE FOR KEEPING FEIFFER'S 'GROWN UPS OPEN | False | By Frank Rich | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/loyalty-to-new-york-expressed-by-many-who-help-neddiest.html | LOYALTY TO NEW YORK EXPRESSED BY MANY WHO HELP NEDDIEST | False | By Walter H. Waggoner | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/l-reagan-s-swift-and-unfair-refugee-solution-172635.html | REAGAN'S SWIFT AND UNFAIR REFUGEE SOLUTION | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/briefing-172517.html | BRIEFING | False | By Francis X. Clines and Bernar D Weinraub | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/exiled-south-african-allowed-to-seek-asylum.html | EXILED SOUTH AFRICAN ALLOWED TO SEEK ASYLUM | False | Special to the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/kaiser-unit-posts-a-loss.html | Kaiser Unit Posts a Loss | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/notes-on-people-learning-about-national-parks-very-early-on.html | NOTES ON PEOPLE; Learning About National Parks Very Early On | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/merger-initiatives-for-supron-energy.html | Merger Initiatives For Supron Energy | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/dip-in-business-optimism-seen.html | Dip in Business Optimism Seen | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/company-news-savin-in-discussion-on-selling-control.html | COMPANY NEWS; Savin in Discussion On Selling Control | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/working-profile-at-labor-no-2-s-importance-waxes.html | WORKING PROFILE; AT LABOR NO. 2's IMPORTANCE WAXES | False | By David Shribman, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/world/nicaragua-shuts-paper-after-guards-shoot-3.html | Nicaragua Shuts Paper After Guards Shoot 3 | False | AP | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/movies/chinese-3-d-mayhem.html | CHINESE 3-D MAYHEM | False | By Vincent Canby | 1982-01-18 | TX 827764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/boat-show-opens-tomorrow.html | Boat Show Opens Tomorrow | False | By Joanne A. Fishman | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-dec-31.html | CAMERON IRON WORKS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/movies/at-the-movies-finding-roots-in-hitler-s-germany.html | At the Movies; Finding roots in Hitler's Germany. | False | By Chris Chase | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/no-headline-172654.html | No Headline | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/on-spouses-diplomatic-embassy-row.html | ON SPOUSES, DIPLOMATIC; Embassy Row | False | By Barbara Crossette, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/piano-recital-zitta-finkelstein.html | PIANO RECITAL: ZITTA FINKELSTEIN | False | By Edward Rothstein | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/rolls-royce-sales.html | Rolls-Royce Sales | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/a-january-guide-to-gallery-hopping-57th-street-a-double-birthday-party.html | A JANUARY GUIDE TO GALLERY HOPPING 57TH STREET: A DOUBLE BIRTHDAY PARTY | False | By John Russell | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/obituaries/charles-gilman-of-paper-concern.html | CHARLES GILMAN OF PAPER CONCERN | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/world/schmidt-in-parliament-defends-stance-on-poland.html | SCHMIDT, IN PARLIAMENT, DEFENDS STANCE ON POLAND | False | By John Vinocur, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/great-western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to Sept 30 | | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/pier-1-imports-inc-reports-earnings-for-qtr-to-nov-30.html | PIER 1 IMPORTS INC reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/farah-wins-judgment.html | Farah Wins Judgment | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/coa-lition-seeks-to-curb-rising-health-care-costs.html | COA LITION SEEKS TO CURB RISING HEALTH CARE COSTS | False | By Robert Pear, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to Dec 31 | | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/world/polish-worker-tells-of-street-battles-in-gdansk-at-time-of-the-crackdown.html | POLISH WORKER TELLS OF STREET BATTLES IN GDANSK AT TIME OF THE CRACKDOWN | False | Special to the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/chemical-reported-shuffling-officers.html | Chemical Reported Shuffling Officers | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/union-pacific-plan.html | Union Pacific Plan | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/abbott-tells-trial-of-his-life-in-foster-homes-and-prisons.html | ABBOTT TELLS TRIAL OF HIS LIFE IN FOSTER HOMES AND PRISONS | False | By Paul L. Montgomery | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/nbd-bancorp-reports-earnings-for-qtr-to-dec-31.html | NBD BANCORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/hearing-on-bell.html | Hearing On Bell | False | By Thomas C. Hayes, Special To The New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/a-tour-through-central-park-in-winter-woollies.html | A TOUR THROUGH CENTRAL PARK IN WINTER WOOLLIES | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-nov-29.html | HUNT MANUFACTURING CO reports earnings for Qtr to Nov 29 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/foreign-affairs-uses-of-anti-semitism.html | FOREIGN AFFAIRS; USES OF ANTI-SEMITISM | False | By Flora Lewis | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/dow-up-3.33-in-slow-trading.html | Dow Up 3.33 in Slow Trading | False | By Vartanig G. Vartan | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/l-what-competition-can-do-to-health-care-172634.html | WHAT COMPETITION CAN DO TO HEALTH CARE | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/meadowlands-off-again.html | Meadowlands Off Again | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/american-welding-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | AMERICAN WELDING MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/suspect-is-held-in-slayings-of-6-in-last-6-weeks.html | SUSPECT IS HELD IN SLAYINGS OF 6 IN LAST 6 WEEKS | False | By Leonard Buder | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/ati-inc-reports-earnings-for-qtr-to-sept-27.html | ATI INC reports earnings for Qtr to Sept 27 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/computer-transceiver-systems-inc-reports-earnings-for-qtr-to-nov-30.html | COMPUTER TRANSCEIVER SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/dance-theater-of-harlem-a-magnet-for-youth.html | DANCE THEATER OF HARLEM A MAGNET FOR YOUTH | False | By Jennifer Dunning | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/style/weathering-the-storm-in-quiet-department-stores.html | WEATHERING THE STORM IN QUIET DEPARTMENT STORES | False | By Fred Ferretti | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/books/books-of-the-times-172726.html | Books Of The Times | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/learonal-inc-reports-earnings-for-qtr-to-nov-30.html | LEARONAL INC reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/ozaki-takes-lead-by-1-on-68.html | Ozaki Takes Lead by 1 on 68 | False | By John Radosta, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/on-king-s-anniversary-reflections-of-his-dream.html | ON KING'S ANNIVERSARY, REFLECTIONS OF HIS DREAM | False | By Sheila Rule | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/bruin-rally-foils-islanders-5-4.html | BRUIN RALLY FOILS ISLANDERS, 5-4 | False | By James Tuite, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/pittsburgh-national-corp-reports-earnings-for-qtr-to-dec-31.html | PITTSBURGH NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/books/publishing-canadian-gets-houghton-mifflin-prize.html | PUBLISHING: CANADIAN GETS HOUGHTON MIFFLIN PRIZE | False | By Edwin McDowell | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/world/no-headline-172507.html | No Headline | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/sports-people-sprint-disrupted.html | SPORTS PEOPLE; Sprint Disrupted | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/for-scrabble-fans.html | For Scrabble Fans | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/advertising-changing-from-meat-to-media.html | Advertising; Changing From Meat To Media | False | By Philip H. Dougherty | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/dalco-petroleum-corp-reports-earnings-for-qtr-to-nov-30.html | DALCO PETROLEUM CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/restaurants-village-steakhouse-east-side-glitter.html | Restaurants; Village steakhouse, East Side glitter. | False | By Mimi Sheraton | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-dec-31.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/notes-on-people-172562.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/am-international.html | AM International | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/uptown-new-richard-diebenkorn-work.html | UPTOWN: NEW RICHARD DIEBENKORN WORK | False | By Hilton Kramer | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/snow.html | SNOW | False | By Ariel Dorfman | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/intermedics-inc-reports-earnings-for-qtr-to-nov-1.html | INTERMEDICS INC reports earnings for Qtr to Nov 1 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/credit-markets-rates-show-slight-decline.html | Credit Markets; RATES SHOW SLIGHT DECLINE | False | By Michael Quint | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/children-s-art-show.html | Children's Art Show | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/notes-on-people-casting-helplessness-into-the-past.html | NOTES ON PEOPLE; Casting Helplessness Into the Past | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/spencer-companies-reports-earnings-for-qtr-to-nov-28.html | SPENCER COMPANIES reports earnings for Qtr to Nov 28 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/about-real-estate-a-luxury-condominium-along-brooklyn-waterfront.html | ABOUT REAL ESTATE; A LUXURY CONDOMINIUM ALONG BROOKLYN WATERFRONT | False | By Lee A. Daniels | 1982-01-18 | TX 827764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/cbt-corp-reports-earnings-for-qtr-to-dec-31.html | CBT CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/ford-omits-quarterly-dividend.html | FORD OMITS QUARTERLY DIVIDEND | False | By John Holusha, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/world/around-the-world-albanian-said-to-name-a-new-prime-minister.html | AROUND THE WORLD; Albanian Said to Name A New Prime Minister | False | AP | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/gary-burton-playing-rare-club-date.html | GARY BURTON PLAYING RARE CLUB DATE | False | By John S. Wilson | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/no-headline-172477.html | No Headline | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/chemical-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/theater/weekender-guide-friday-rhythm-and-blues-play-on-grand-st.html | Weekender Guide; Friday; RHYTHM-AND-BLUES PLAY ON GRAND ST. | False | By Eleanor Blau | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/mayor-fights-san-diego-media-vacuum.html | MAYOR FIGHTS SAN DIEGO MEDIA VACUUM | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/downtown-trends-in-american-drawing.html | DOWNTOWN: TRENDS IN AMERICAN DRAWING | False | By Grace Glueck | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/certron-corp-reports-earnings-for-yr-to-oct-31.html | CERTRON CORP reports earnings for Yr to Oct 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/obituaries/sigurd-olson-a-writer-and-environmentalist.html | Sigurd Olson, a Writer And Environmentalist | False | AP | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/crucial-power-plant-decision.html | CRUCIAL POWER PLANT DECISION | False | By Leslie Wayne | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/ballet-city-s-la-valse-and-goldberg-variations.html | BALLET: CITY'S 'LA VALSE' AND 'GOLDBERG VARIATIONS' | False | By Anna Kisselgoff | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/sports-people-respite-for-coach.html | SPORTS PEOPLE; Respite for Coach | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/morgenthau-suing-to-bar-state-plan-to-rotate-justices.html | MORGENTHAU SUING TO BAR STATE PLAN TO ROTATE JUSTICES | False | By David Margolick | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/use-of-cameras-in-court-cleared-for-connecticut.html | USE OF CAMERAS IN COURT CLEARED FOR CONNECTICUT | False | By Matthew L. Wald, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/itt-insurer-unit-drops-whole-life.html | ITT INSURER UNIT DROPS WHOLE LIFE | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/theater/broadway-most-tickets-for-dreamgirls-are-now-40.html | Broadway; Most tickets for 'Dreamgirls' are now $40. | False | By Carol Lawson | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/funds-assets-up-2.4-billion.html | Funds' Assets Up $2.4 Billion | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/l-a-wrong-label-for-vietnamese-mothers-172637.html | A WRONG LABEL FOR VIETNAMESE MOTHERS | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/sports-people-more-on-cornelius.html | SPORTS PEOPLE; More on Cornelius | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/koch-seeking-fare-rise-on-si-ferry.html | KOCH SEEKING FARE RISE ON S.I. FERRY | False | By Clyde Haberman | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/toll-on-east-river-crossings-expected-to-rise-25-1.25.html | TOLL ON EAST RIVER CROSSINGS EXPECTED TO RISE 25¢–Â¶, TO $1.25 | False | By Ari L. Goldman | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/world/mrs.html | MRS. | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/news-summary-friday-january-15-1982.html | News Summary; FRIDAY, JANUARY 15, 1982 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/world/the-un-today-jan-15-1982-security-council.html | The U.N. Today; Jan. 15, 1982; SECURITY COUNCIL | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/sports-people-coach-is-optimistic.html | SPORTS PEOPLE; Coach Is Optimistic | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/in-the-nation-taxes-and-el-ections.html | IN THE NATION; Taxes And El ections | False | By Tom Wicker | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/city-agency-replaces-2-high-level-officials.html | CITY AGENCY REPLACES 2 HIGH LEVEL OFFICIALS | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/5-concerns-asked-to-bid-on-satellite.html | 5 Concerns Asked To Bid on Satellite | False | AP | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/democrats-act-to-improve-convention-roles.html | DEMOCRATS ACT TO IMPROVE CONVENTION ROLES | False | Special to the New York Times | 1982-01-18 | TX 827764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/briefs-172696.html | BRIEFS | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/transamerica-realty-investors-reports-earnings-for-qtr-to-sept-30.html | TRANSAMERICA REALTY INVESTORS reports earnings for Qtr to Sept 30 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/market-place-savin-gamble-on-process.html | Market Place; Savin Gamble On Process | False | By Robert Metz | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/fuller-h-b-co-reports-earnings-for-qtr-to-nov-30.html | FULLER, H B, CO reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/raid-information-systems-reports-earnings-for-16-weeks-to-nov-29.html | RAID INFORMATION SYSTEMS reports earnings for 16 weeks to Nov 29 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/l-regardless-of-the-hour-a-fire-is-still-a-fire-172636.html | REGARDLESS OF THE HOUR A FIRE IS STILL A FIRE | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/obituaries/julie-bender-is-dead-basketball-star-in-30-s.html | Julie Bender Is Dead; Basketball Star in 30's | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/students-to-aid-crime-fight.html | Students to Aid Crime Fight | False | AP | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/two-banks-downgrade-polish-debt.html | TWO BANKS DOWNGRADE POLISH DEBT | False | By Robert A. Bennett | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/paula-robison-on-li.html | Paula Robison On L.I. | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/tracy-wynn-fighting-to-get-tv-series-credit.html | TRACY WYNN FIGHTING TO GET TV-SERIES CREDIT | False | By Aljean Harmetz | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/no-charges-in-grid-star-s-death-prosecutor-says.html | NO CHARGES IN GRID STAR'S DEATH, PROSECUTOR SAYS | False | By Judith Cummings, Speci Al To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/insurance-savings-on-gm-a-cars.html | Insurance Savings On G.M. 'A' Cars | False | AP | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/we-cannot-afford-to-use-violence.html | WE CANNOT AFFORD TO USE VIOLENCE | False | By Martin Luther King Jr. | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/deaths-put-at-78-in-plane-crash-recovery-effort-starts-in-potomac.html | DEATHS PUT AT 78 IN PLANE CRASH; RECOVERY EFFORT STARTS IN POTOMAC | False | By David Shribman, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/davis-raliies-suns-past-knicks-by-90-89.html | DAVIS RALIIES SUNS PAST KNICKS BY 90-89 | False | By Roy S. Johnson, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/justices-asked-to-void-equal-rights-decision.html | JUSTICES ASKED TO VOID EQUAL RIGHTS DECISION | False | By Linda Greenhouse | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/coach-is-an-apparent-suicide.html | Coach Is an Apparent Suicide | False | AP | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/solon-automated-services-inc-reports-earnings-for-qtr-to-sept-30.html | SOLON AUTOMATED SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/executive-changes-172705.html | EXECUTIVE CHANGES | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | NORSTAR BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/first-merchants-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST & MERCHANTS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/northwestern-mutual-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWESTERN MUTUAL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/rockies-a-step-closer-on-moving-to-ottawa.html | Rockies a Step Closer On Moving to Ottawa | False | AP | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/baybanks-inc-reports-earnings-for-qtr-to-dec-31.html | BAYBANKS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/mcenroe-tops-connors-lendl-beats-vilas-easily.html | McENROE TOPS CONNORS; LENDL BEATS VILAS EASILY | False | By Neil Amdur | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/philadelphia-national-corp-reports-earnings-for-qtr-to-dec-31.html | PHILADELPHIA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/obituaries/thomas-r-williams.html | THOMAS R. WILLIAMS | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/puerto-rico-can-t-eat-statehood.html | Puerto Rico Can't Eat Statehood | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/new-race-updates-feneick-style.html | NEW RACE UPDATES FENEICK STYLE | False | By Jane Perlez, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/us-is-opening-talks-on-tax-haven-treaty.html | U.S. IS OPENING TALKS ON TAX HAVEN TREATY | False | By Jeff Gerth, Special To the New York Times | 1982-01-18 | TX 827764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/business-people-vendo-picks-outsider-to-take-top-positions.html | Business People; Vendo Picks Outsider To Take Top Positions | False | By Leonard Sloane | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/dekalb-agresearch-inc-reports-earnings-for-qtr-to-nov-30.html | DEKALB AGRESEARCH INC reports earnings for Qtr to Nov 30 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/southeast-banking-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHEAST BANKING CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-dec-31.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/auctions-old-masters-up-for-bids.html | Auctions; Old masters up for bids. | False | By Rita Reif | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/trinity-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TRINITY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/images.html | Images | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/books/books.html | Books; | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/the-editorial-notebook-the-family-is-crucial-indeed.html | THE EDITORIAL NOTEBOOK; The Family Is Crucial Indeed | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/what-competition-can-do-for-health-care.html | WHAT COMPETITION CAN DO FOR HEALTH CARE | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/business-people-lord-grade-quits-troubled-company.html | BUSINESS PEOPLE; Lord Grade Quits Troubled Company | False | By Leonard Sloane | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/bank-of-ny-co-inc-reports-earnings-for-qtr-to-dec-31.html | BANK OF NY CO INC reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/world/haig-is-hopeful-on-a-palestinian-accord.html | HAIG IS HOPEFUL ON A PALESTINIAN ACCORD | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/reagan-talks-to-city-youths-about-jobs.html | REAGAN TALKS TO CITY YOUTHS ABOUT JOBS | False | By Frank Lynn | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/airco-expansion.html | Airco Expansion | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/sallie-mae-plans-sale-of-notes.html | Sallie Mae Plans Sale Of Notes | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/coghlan-to-miss-season.html | Coghlan to Miss Season | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/tv-weekend-a-mental-championship-alice-at-palace-caruso.html | TV Weekend; A MENTAL CHAMPIONSHIP, 'ALICE AT PALACE,' CARUSO | False | By John J. O'Connor | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/southwest-florida-banks-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST FLORIDA BANKS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/frost-lifts-wholesale-j-uice-prices.html | Frost Lifts Wholesale J uice Prices | False | AP | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/style/virginia-s-first-lady-a-familiar-face.html | VIRGINIA'S FIRST LADY: A FAMILIAR FACE | False | By Barbara Gamarekian, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/agency-may-alter-atom-waste-policy.html | AGENCY MAY ALTER ATOM WASTE POLICY | False | By Philip Shabecoff, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/world/soviet-steps-up-efforts-to-split-the-west-on-poland.html | SOVIET STEPS UP EFFORTS TO SPLIT THE WEST ON POLAND | False | Special to the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/us/around-the-nation-death-of-paratrooper-18-under-inquiry-by-army.html | AROUND THE NATION; Death of Paratrooper, 18, Under Inquiry by Army | False | AP | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/marchi-supports-regan-in-gubernatorial-race.html | Marchi Supports Regan In Gubernatorial Race | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/breuer-helps-minnesota-top-iowa-61-56.html | BREUER HELPS MINNESOTA TOP IOWA, 61-56 | False | AP | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/big-banks-advance-in-quarter.html | BIG BANKS ADVANCE IN QUARTER | False | By Phillip H. Wiggins | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/dayco-corp-reports-earnings-for-qtr-to-oct-31.html | DAYCO CORP reports earnings for Qtr to Oct 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/bridge-the-princess-made-good-when-going-was-tough.html | Bridge; The Princess Made Good When Going Was Tough | False | By Alan Truscott | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/obituaries/newton-diehl-baker-3d.html | NEWTON DIEHL BAKER 3d | False | AP | 1982-01-18 | TX 827764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/nyra-and-clerks-reach-an-agreement.html | N.Y.R.A. and Clerks Reach an Agreement | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/world/to-white-exiles-there-ll-always-be-a-rhodesia.html | TO WHITE EXILES, THERE'LL ALWAYS BE A RHODESIA | False | By Joseph Lelyveld, Special To the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/world/soviet-reports-lethal-centuries-old-anthrax.html | SOVIET REPORTS LETHAL CENTURIES-OLD ANTHRAX | False | Special to the New York Times | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/economic-scene-productivity-why-it-s-off.html | Economic Scene; Productivity: Why It's Off | False | By Leonard Silk | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/business-people-cbi-aide-adds-2-posts.html | Business People; CBI Aide Adds 2 Posts | False | By Leonard Sloane | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/sports-people-treatment-for-best.html | SPORTS PEOPLE; Treatment for Best | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/manes-leaves-hospital.html | Manes Leaves Hospital | False | By United Press International | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/midwinter-powwow-at-new-city-theater.html | Midwinter Powwow At New City Theater | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-15 | 1982-01-15 | https://www.nytimes.com/1982/01/15/business/irving-bank-corp-reports-earnings-for-qtr-to-dec-31.html | IRVING BANK CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-18 | TX 827764 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/sports-medicine-group-moving-to-indianapolis.html | Sports Medicine Group Moving To Indianapolis | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-nov-30.html | SORG PRINTING CO INC reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/c-corrections-174146.html | CORRECTIONS | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/gifts-inspired-by-memories-aid-neediest.html | GIFTS INSPIRED BY MEMORIES AID NEEDIEST | False | By Walter H. Waggoner | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/arts/vienna-choir-boys-take-483-years-into-carnegie.html | VIENNA CHOIR BOYS TAKE 483 YEARS INTO CARNEGIE | False | By Theodore W. Libbey Jr. | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/panel-holds-hearing-on-dispute-in-indy-500.html | Panel Holds Hearing On Dispute in Indy 500 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/letter-on-dental-care-the-fluoridation-battle-isn-t-over.html | Letter: On Dental Care; The Fluoridation Battle Isn't Over | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/your-money-tax-write-offs-quietly-eased.html | Your Money; Tax Write-Offs Quietly Eased | False | By Daniel F. Cuff | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/industrial-output-fell-by-2.1-in-december.html | Industrial Output Fell By 2.1% in December | False | Special to the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/putting-the-bite-on-medicare.html | Putting the Bite on Medicare | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/vtn-corp-reports-earnings-for-qtr-to-nov-27.html | VTN CORP reports earnings for Qtr to Nov 27 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/briefing-174076.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/obituaries/harold-m-edelstein.html | HAROLD M. EDELSTEIN | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/business-digest-saturday-january-16-1982-the-economy.html | Business Digest; SATURDAY, JANUARY 16, 1982; The Economy | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/index-international.html | Index; International | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/hamilton-high-takes-one-mile-relay-in-3-28.3.html | Hamilton High Takes One-Mile Relay in 3:28.3 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/major-realty-corp-reports-earnings-for-qtr-to-nov-30.html | MAJOR REALTY CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/excerpts-from-text-of-mayor-s-plan-to-balance-budget-for-fiscal-83.html | EXCERPTS FROM TEXT OF MAYOR'S PLAN TO BALANCE BUDGET FOR FISCAL '83 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/world/czechoslovak-author-loses-citizenship-while-in-the-west.html | Czechoslovak Author Loses Citizenship While in the West | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/h-h-tool-co-reports-earnings-for-qtr-to-nov-30.html | H & H TOOL CO reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/isc-systems-corp-reports-earnings-for-qtr-to-dec-24.html | ISC SYSTEMS CORP reports earnings for Qtr to Dec 24 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/democrats-reduce-campaign-season.html | DEMOCRATS REDUCE CAMPAIGN SEASON | False | By Adam Clymer, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/world/soviet-looks-to-party-purge-as-next-step-in-poland.html | SOVIET LOOKS TO PARTY PURGE AS NEXT STEP IN POLAND | False | By John F. Burns, Special To the New York Times | 1982-01-19 | TX 828570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/obituaries/francis-j-and-catherine-quillinan-die-in-accident-at-their-rye-home.html | FRANCIS J. AND CATHERINE QUILLINAN DIE IN ACCIDENT AT THEIR RYE HOME | False | By Glenn Fowler | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/company-news-s-p-cuts-rating-on-marathon-oil.html | COMPANY NEWS; S.&P. Cuts Rating On Marathon Oil | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/northwestern-financial-corp-reports-earnings-for-qtr-to-dec-31.html | NORTHWESTERN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/patents-a-system-to-make-tv-3d.html | Patents; A System To Make TV '3-D' | False | By Stacy V. Jones | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/allright-auto-parks-inc-reports-earnings-for-qtr-to-dec-31.html | ALLRIGHT AUTO PARKS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/l-a-private-industry-council-that-works-174156.html | A PRIVATE INDUSTRY COUNCIL THAT WORKS; * | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/fidelcor-inc-reports-earnings-for-qtr-to-dec-31.html | FIDELCOR INC reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/craig-corp-reports-earnings-for-qtr-to-dec-31.html | CRAIG CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/unaccustomed-snow-and-cold-bring-shortages-and-suffering-to-the-south.html | UNACCUSTOMED SNOW AND COLD BRING SHORTAGES AND SUFFERING TO THE SOUTH | False | By Wendell Rawls Jr., Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/patents-a-paraplegic-is-named-inventor-of-the-year.html | Patents; A Paraplegic Is Named Inventor of the Year | False | By Stacy V. Jones | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/a-red-smith-sampler.html | A Red Smith Sampler | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/obituaries/red-smith-sports-columnist-who-won-pulitzer-dies-at-76.html | RED SMITH, SPORTS COLUMNIST WHO WON PULITZER, DIES AT 76 | False | By Ira Berkow | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/answers-to-quiz.html | Answers to Quiz | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/match-lasts-100-games.html | Match Lasts 100 Games | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/key-rates-174255.html | Key Rates | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/for-the-young-in-city-snow-is-a-joy.html | FOR THE YOUNG IN CITY, SNOW IS A JOY | False | By Leslie Bennetts | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/koch-spending-plan-for-1983-forecasts-fewer-gains-services-excerpts-plan-page-30.html | KOCH, IN SPENDING PLAN FOR 1983, FORECASTS FEWER GAINS IN SERVICES; Excerpts from plan, page 30 | False | By Clyde Haberman | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/no-headline-174195.html | No Headline | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/money-supply-up-9.8-billion.html | MONEY SUPPLY UP $9.8 BILLION | False | By Michael Quint | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/inquiry-into-escape-of-9-faults-corrections-staff.html | INQUIRY INTO ESCAPE OF 9 FAULTS CORRECTIONS STAFF | False | By Joseph P. Fried | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/filmways-inc-reports-earnings-for-qtr-to-nov-30.html | FILMWAYS INC reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/obituaries/no-headline-174112.html | No Headline | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/girard-co-reports-earnings-for-qtr-to-dec-31.html | GIRARD CO reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/solitron-devices-inc-reports-earnings-for-qtr-to-nov-30.html | SOLITRON DEVICES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/tanner-outs-connors-7-6-6-7-7-6.html | TANNER OUTS CONNORS, 7-6, 6-7, 7-6 | False | By Neil Amdur, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/alpine-international-corp-reports-earnings-for-qtr-to-nov-30.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/mets-pursue-foster-b-id-for-abbott-fails.html | Mets Pursue Foster; B id for Abbott Fails | False | By Jane Gross | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/renewed-offensive-on-trade-policy.html | RENEWED OFFENSIVE ON TRADE POLICY | False | By Clyde H. Farnsworth, Special to the New York Times | 1982-01-19 | TX 828570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/shawmut-corp-reports-earnings-for-qtr-to-dec-31.html | SHAWMUT CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/theater/grown-ups-is-given-reprieve-on-broadway.html | 'Grown Ups' Is Given Reprieve on Broadway | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/patents-slide-rule-calculates-nuclear-blast-effects.html | Patents; Slide Rule Calculates Nuclear Blast Effects | False | By Stacy V. Jones | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/movies/coppola-ends-heart-pact.html | COPPOLA ENDS 'HEART' PACT | False | By Janet Maslin | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/poverty-rediscovered.html | POVERTY, REDISCOVERED | False | By Don Anderson | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/notes-on-people-of-satin-and-slush.html | Notes on People; Of Satin and Slush | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/standard-shares-inc-reports-earnings-for-qtr-to-nov-30.html | STANDARD SHARES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/l-road-salt-used-sensibly-is-a-boon-to-the-public-not-a-curse-174158.html | ROAD SALT, USED SENSIBLY, IS A BOON TO THE PUBLIC, NOT A CURSE | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/rule-industries-reports-earnings-for-qtr-to-nov-30.html | RULE INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/international-business-machines-corp-ibm-reports-earnings-for-qtr-to-dec.html | INTERNATIONAL BUSINESS MACHINES CORP (IBM) reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/pauley-petroleum-inc-reports-earnings-for-qtr-to-nov-30.html | PAULEY PETROLEUM INC reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/ibm-net-off-12.2-in-quarter.html | I.B.M. NET OFF 12.2% IN QUARTER | False | By Phillip H. Wiggins | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/ex-busboy-convicted-of-murder-and-arson-in-las-vegas-hotel-fire.html | EX-BUSBOY CONVICTED OF MURDER AND ARSON IN LAS VEGAS HOTEL FIRE | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/united-states-trust-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES TRUST CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/icm-realty-co-reports-earnings-for-yr-to-nov-30.html | ICM REALTY (CO) reports earnings for Yr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/world/haig-optimistic-to-return-to-middle-east.html | HAIG, OPTIMISTIC, TO RETURN TO MIDDLE EAST | False | By David K. Shipler, Speci Al To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/patents-a-method-of-controlling-parasitic-cattle-ticks.html | Patents; A Method of Controlling Parasitic Cattle Ticks | False | By Stacy V. Jones | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/style/for-further-information.html | FOR FURTHER INFORMATION... | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/first-american-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/l-a-private-industry-council-that-works-174155.html | A PRIVATE INDUSTRY COUNCIL THAT WORKS | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/obituaries/dr-simon-n-whitney-economist-and-author.html | Dr. Simon N. Whitney; Economist and Author | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/summit-bancorp-reports-earnings-for-qtr-to-dec-31.html | SUMMIT BANCORP reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/hardwicke-companies-inc-reports-earnings-for-yr-to-sept-27.html | HARDWICKE COMPANIES INC reports earnings for Yr to Sept 27 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/several-assess-chance-to-win-party-primary.html | SEVERAL ASSESS CHANCE TO WIN PARTY PRIMARY | False | By Frank Lynn | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/world/transit-strike-in-montreal.html | Transit Strike in Montreal | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/notes-on-people-old-faces-in-a-new-medea.html | Notes on People; Old Faces in a New 'Medea' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/sports-people-waits-disappointed.html | Sports People; Waits Disappointed | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/identified-in-lineup-queens-prisoner-20-is-charged-in-5-rapes.html | IDENTIFIED IN LINEUP, QUEENS PRISONER, 20, IS CHARGED IN 5 RAPES | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/obituaries/harold-chase-professor-59-ex-defense-department-aide.html | Harold Chase, Professor, 59; Ex-Defense Department Aide | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/britain-bars-both-bids-for-royal-bank-of-scotland.html | BRITAIN BARS BOTH BIDS FOR ROYAL BANK OF SCOTLAND | False | By Steven Rattner, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/ipco-corp-reports-earnings-for-qtr-to-dec-31.html | IPCO CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/ice-seen-on-wings-before-jet-crash.html | ICE SEEN ON WINGS BEFORE JET CRASH | False | By Richard Witkin, Special To the New Yor K Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/quotation-of-the-day-174147.html | Quotation of the Day | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/the-city-3-hiding-in-bank-rob-it-of-63000.html | The City; 3 Hiding in Bank Rob It of $63,000 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/jets-tie-rangers-on-late-goal-4-4.html | JETS TIE RANGERS ON LATE GOAL, 4-4 | False | By James F. Clarity, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/todd-shipyards-corp-reports-earnings-for-qtr-to-dec-27.html | TODD SHIPYARDS CORP reports earnings for Qtr to Dec 27 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/kings-set-back-nets-114-104.html | Kings Set Back Nets, 114-104 | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/meditations-in-manila.html | Meditations in Manila | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/ziegler-co-reports-earnings-for-qtr-to-dec-31.html | ZIEGLER CO reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/transcript-of-governor-s-announcement-that-he-won-t-seek-re-election.html | TRANSCRIPT OF GOVERNOR'S ANNOUNCEMENT THAT HE WON'T SEEK RE-ELECTION | False | Special to the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/c-correction-174148.html | CORRECTION | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/no-headline-174088.html | No Headline | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/about-new-york-where-justice-defies-a-single-definition.html | About New York; WHERE JUSTICE DEFIES A SINGLE DEFINITION | False | By Anna Quindlen | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/us-drops-10-year-antitrust-suit-against-3-largest-cereal-makers.html | U.S. DROPS 10-YEAR ANTITRUST SUIT AGAINST 3 LARGEST CEREAL MAKERS | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/us-lets-home-savings-acquire-six-small-units.html | U.S. Lets Home Savings Acquire Six Small Units | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/style/glossary-of-commonly-used-terms.html | GLOSSARY OF COMMONLY USED TERMS | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/new-budget-director-in-debut-performance.html | NEW BUDGET DIRECTOR IN DEBUT PERFORMANCE | False | By Michael Goodwin | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/decision-file.html | DECISION FILE | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/producers-prices-up-only-7-in-81.html | PRODUCERS' PRICES UP ONLY 7% IN '81 | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/provisional-approval-given-to-partial-merger-of-seattle-newspapers.html | PROVISIONAL APPROVAL GIVEN TO PARTIAL MERGER OF SEATTLE NEWSPAPERS | False | By Wallace Turner | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/kite-is-1-shot-leader-with-200.html | Kite Is 1-Shot Leader With 200 | False | By John Radosta, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/l-buffalo-far-from-fatal-hemorrhaging-174152.html | BUFFALO: FAR FROM 'FATAL HEMORRHAGING' | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/world/greece-is-said-to-offer-to-service-soviet-ships.html | GREECE IS SAID TO OFFER TO SERVICE SOVIET SHIPS | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/liberty-national-corp-oklahoma-city-okla-reports-earnings-for-yr-to-dec.html | LIBERTY NATIONAL CORP (OKLAHOMA CITY, OKLA reports earnings for Yr to Dec | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-dec-31.html | PICCADILLY CAFETERIAS reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/movies/2-horror-movies.html | 2 HORROR MOVIES | False | By Vincent Canby | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/inventories-up-0.7-in-november.html | INVENTORIES UP 0.7% IN NOVEMBER | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/national-mine-service-co-reports-earnings-for-qtr-to-dec-25.html | NATIONAL MINE SERVICE CO reports earnings for Qtr to Dec 25 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/obituaries/george-h-pete-bostwick-trained-steeplechase-horses.html | George H. (Pete) Bostwick; Trained Steeplechase Horses | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/drew-national-corp-reports-earnings-for-qtr-to-nov-30.html | DREW NATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/patents-giving-a-dental-patient-both-gas-and-music.html | Patents; Giving a Dental Patient Both Gas and Music | False | By Stacy V. Jones | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/teamsters-agree-to-tentative-pact-with-concessions.html | TEAMSTERS AGREE TO TENTATIVE PACT WITH CONCESSIONS | False | By Seth S. King, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/salazar-becomes-a-celebrity.html | SALAZAR BECOMES A CELEBRITY | False | By Frank Litsky, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/abbott-on-witness-stand-admits-fatal-stabbing.html | ABBOTT, ON WITNESS STAND, ADMITS FATAL STABBING | False | By Paul L. Montgomery | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/time-running-out-for-viruet.html | Time Running Out for Viruet | False | By Michael Katz | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/the-mansion-cap.html | THE 'MANSION CAP' | False | By Howard Husock | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/lilly-industries-coatings-inc-reports-earnings-for-qtr-to-nov-30.html | LILLY INDUSTRIES COATINGS INC reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/manufacturers-national-corp-reports-earnings-for-qtr-to-dec-31.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/flying-first-class-for-5-more.html | FLYING FIRST CLASS FOR $5 MORE | False | By Agis Salpukas | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/halt-urged-at-nuclear-project.html | HALT URGED AT NUCLEAR PROJECT | False | By Leslie Wayne | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/mci-sees-bell-shifting-costs.html | MCI SEES BELL SHIFTING COSTS | False | By Ernest Holsendolph, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/mta-toll-hearings-planned.html | M.T.A. TOLL HEARINGS PLANNED | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/gop-senators-bid-reagan-lift-taxes.html | G.O.P. SENATORS BID REAGAN LIFT TAXES | False | By Steven R. Weisman, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/gop-officials-differ.html | G.O.P. Officials Differ | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/fed-returns-to-m-1-as-its-key-measure.html | FED RETURNS TO M-1 AS ITS KEY MEASURE | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/council-turns-down-borg.html | Council Turns Down Borg | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/books/books-of-the-times-174174.html | Books of The Times | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/sports-people-hearns-geraldo-bout.html | Sports People; Hearns-Geraldo Bout | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/warriors-beat-knicks-104-102.html | WARRIORS BEAT KNICKS, 104-102 | False | By Roy S. Johnson, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/world/mrs-gandhi-makes-shifts-in-cabinet.html | MRS. GANDHI MAKES SHIFTS IN CABINET | False | Special to the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/bobbie-brooks-in-chapter-11.html | Bobbie Brooks In Chapter 11 | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/world/sadat-s-death-gives-tourists-pause-about-egypt.html | SADAT'S DEATH GIVES TOURISTS PAUSE ABOUT EGYPT | False | By William E. Farrell, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/city-s-homeless-story-of-bobby-cruz.html | CITY'S HOMELESS: STORY OF BOBBY CRUZ | False | By Robin Herman | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/canandaigua-wine-co-reports-earnings-for-qtr-to-nov-30.html | CANANDAIGUA WINE CO reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/l-harmless-radiation-of-smoke-detectors-174153.html | HARMLESS RADIATION OF SMOKE DETECTORS | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/sports-people-176008.html | Sports People; | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/2d-study-planned-on-talks-on-aging.html | 2D STUDY PLANNED ON TALKS ON AGING | False | By Warren Weaver Jr., Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/whitaker-cable-corp-reports-earnings-for-qtr-to-nov-30.html | WHITAKER CABLE CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/for-mrs-reagan-gifts-mean-high-fashion-at-no-cost.html | FOR MRS. REAGAN, GIFTS MEAN HIGH FASHION AT NO COST | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/movies/40-film-projec-ts-at-cbs.html | 40 FILM PROJEC TS AT CBS | False | Special to the New York Times | 1982-01-19 | TX 828570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/mrs-reagan-sees-victims.html | MRS. REAGAN SEES VICTIMS | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/obituaries/paul-jacobs-authority-on-marketing-of-food.html | Paul Jacobs, Authority On Marketing of Food | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/briefs-174236.html | BRIEFS | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/no-headline-174208.html | No Headline | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/theater/dance-harlem-troupe-performs-streetcar.html | DANCE: HARLEM TROUPE PERFORMS 'STREETCAR' | False | By Anna Kisselgoff | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/arts/jazz-latin-tito-puente.html | JAZZ-LATIN: TITO PUENTE | False | By John S. Wilson | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/seabrook-unit-ratings-cut.html | Seabrook Unit Ratings Cut | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/naacp-moves-in-high-court-to-bar-school-tax-exempt-status.html | N.A.A.C.P. MOVES IN HIGH COURT TO BAR SCHOOL TAX-EXEMPT STATUS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/the-city-koch-to-vacation-with-4-in-spain.html | The City; Koch to Vacation With 4 in Spain | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/manor-care-inc-reports-earnings-for-qtr-to-nov-30.html | MANOR CARE INC reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/city-sues-reds-for-rent-lost-during-the-strike.html | City Sues Reds for Rent Lost During the Strike | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/notes-on-people-a-chastening-return-home-for-mark-thatcher.html | Notes on People; A Chastening Return Home for Mark Thatcher | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/matrix-corp-reports-earnings-for-qtr-to-nov-30.html | MATRIX CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/suspect-in-6-slayings-said-to-have-shot-at-others.html | SUSPECT IN 6 SLAYINGS SAID TO HAVE SHOT AT OTHERS | False | By Leonard Buder | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/notes-on-people-better-after-40.html | Notes on People; Better After 40? | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/world/solidarity-aide-in-hiding-sees-long-struggle.html | SOLIDARITY AIDE, IN HIDING, SEES LONG STRUGGLE | False | By John Darnton, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/news-summary-saturday-january-16-1982.html | News Summary; SATURDAY, JANUARY 16, 1982 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/arts/milnes-ill-cancels-met-dates.html | MILNES ILL, CANCELS MET DATES | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/amc-shake-up-first-by-renault.html | A.M.C. SHAKE-UP FIRST BY RENAULT | False | By John Holusha, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/world/haig-dodges-question-on-bible-and-politics.html | Haig Dodges Question On Bible and Politics | False | Special to the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/style/consumer-saturday-answering-essential-questions-about-life-insurance.html | Consumer Saturday; ANSWERING ESSENTIAL QUESTIONS ABOUT LIFE INSURANCE | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/c-correction-174145.html | CORRECTION | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/clippers-117-cavaliers-108.html | Clippers 117, Cavaliers 108 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/world/warsaw-police-briefly-detain-a-visiting-senator-from-us.html | Warsaw Police Briefly Detain A Visiting Senator From U.S. | False | Special to the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/great-american-bank-reports-earnings-for-qtr-to-dec-31.html | GREAT AMERICAN BANK reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/barton-valve-co-reports-earnings-for-qtr-to-dec-31.html | BARTON VALVE CO reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/internorth-stake-in-bucyrus-erie.html | Internorth Stake In Bucyrus-Erie | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/damon-corp-reports-earnings-for-qtr-to-nov-30.html | DAMON CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/worcester-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | WORCESTER BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/transactions-football-new-england-afc-named-ron-meyer-southern-methodist.html | Transactions; FOOTBALL NEW ENGLAND (AFC) - Named Ron Meyer of Southern Methodist University head coach.; BASEBALL CLEVELAND (AL) - Signed Rick Waits, a free-agent pitcher, to a three-year contract. KANSAS CITY (AL) - Signed Tom Po- quette, a free-agent outfielder, to a one- year contract. PHILADELPHIA (NL) - Sold the Peninsula Pilots of the Carolina League to Joseph Buzas, owner of the Reading Phillies and Bristol Red Sox, both of the Eastern League. | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/dow-up-5.32-to-847.60-energy-issues-advance.html | Dow Up 5.32, to 847.60; Energy Issues Advance | False | By Vartanig G. Vartan | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/reynolds-metals-co-reports-earnings-for-qtr-to-nov-30.html | REYNOLDS METALS CO reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/volvo-robot-plan.html | Volvo Robot Plan | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/carey-rules-out-race-for-3d-term-wide-field-likely.html | CAREY RULES OUT RACE FOR 3D TERM; WIDE FIELD LIKELY | False | By E. J. Dionne Jr., Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/l-foster-care-is-not-a-holding-tank-system-174151.html | 'FOSTER CARE IS NOT A HOLDING-TANK SYSTEM'; * | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/hibernia-corp-reports-earnings-for-yr-to-dec-31.html | HIBERNIA CORP reports earnings for Yr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/100-candles-for-milne.html | 100 CANDLES FOR MILNE | False | By Robert E. Hall | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/morgenthau-and-opponents-trade-charges-on-court-suit.html | MORGENTHAU AND OPPONENTS TRADE CHARGES ON COURT SUIT | False | By E. R. Shipp | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/bank-of-virginia-co-reports-earnings-for-qtr-to-dec-31.html | BANK OF VIRGINIA CO reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/movies/film-vernon-florida.html | FILM: 'VERNON, FLORIDA' | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/bidder-raises-offer-for-cannon-mills.html | BIDDER RAISES OFFER FOR CANNON MILLS | False | By Robert J. Cole | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/zero-corp-reports-earnings-for-qtr-to-dec-31.html | ZERO CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-dec-31.html | CULLEN-FROST BANKERS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/obituaries/brig-gen-philip-s-gage-96-specialist-in-harbor-defenses.html | BRIG. GEN. PHILIP S. GAGE, 96; SPECIALIST IN HARBOR DEFENSES | False | By Alfred E. Clark | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/obituaries/dr-seymour-hess-mars-researcher.html | DR. SEYMOUR HESS, MARS RESEARCHER | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/the-city-commuter-plane-skids-at-kennedy.html | The City; Commuter Plane Skids at Kennedy | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/2-upstate-thrift-units-are-merged.html | 2 UPSTATE THRIFT UNITS ARE MERGED | False | By Robert A. Bennett | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/robert-silbergliad-scientist-among-dead-in-plane-crash.html | ROBERT SILBERGLIED, SCIENTIST, AMONG DEAD IN PLANE CRASH | False | By Bayard Webster | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/computer-data-systems-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER DATA SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/honeywell-pares-us-work-force.html | Honeywell Pares U.S. Work Force | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/world/syria-fails-in-un-bid-to-penalize-israel-on-golan.html | SYRIA FAILS IN U.N. BID TO PENALIZE ISRAEL ON GOLAN | False | By Bernard D. Nossiter, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/observer-rain-of-terror.html | OBSERVER; RAIN OF TERROR | False | By Russell Baker | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/reporter-to-receive-award.html | Reporter to Receive Award | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/national-city-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CITY CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/world/the-mideast-a-personal-test-for-haig-news-analysis.html | THE MIDEAST: A PERSONAL TEST FOR HAIG; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/books/wynn-loses-song-tv-credit-case.html | WYNN LOSES 'SONG' TV CREDIT CASE | False | By Aljean Harmetz, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/austin-voting-on-whether-a-landlord-can-refuse-to-rent-to-homosexuals.html | AUSTIN VOTING ON WHETHER A LANDLORD CAN REFUSE TO RENT TO HOMOSEXUALS | False | By William K. Stevens, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/bridge-a-contract-may-be-made-when-hope-is-unjustified.html | Bridge: A Contract May Be Made When Hope Is Unjustified | False | By Alan Truscott | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/obituaries/roger-atwood-56-ex-times-executive-in-advertising-field.html | ROGER ATWOOD, 56; EX-TIMES EXECUTIVE IN ADVERTISING FIELD | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/polish-and-proud-of-it.html | POLISH, AND PROUD OF IT | False | By Kathleen Parr | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/e-h-international-reports-earnings-for-yr-to-sept-30.html | E-H INTERNATIONAL reports earnings for Yr to Sept 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/city-stores-sale.html | City Stores Sale | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/l-benign-foreign-agents-174154.html | BENIGN FOREIGN AGENTS | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/style/de-gustibus-for-frozen-days-a-melting-cup-of-hot-chocolate.html | De Gustibus; FOR FROZEN DAYS, A MELTING CUP OF HOT CHOCOLATE | False | By Mimi Sheraton | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/tighter-security-planned-at-lake-in-prospect-park.html | TIGHTER SECURITY PLANNED AT LAKE IN PROSPECT PARK | False | By Susan Chira | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/digilog-inc-reports-earnings-for-qtr-to-sept-30.html | DIGILOG INC reports earnings for Qtr to Sept 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/hugh-carey-s-choice.html | Hugh Carey's Choice | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/federal-judge-is-selected.html | Federal Judge Is Selected | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/american-capital-corp-reports-earnings-for-qtr-to-nov-30.html | AMERICAN CAPITAL CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/cancer-group-accused-of-wasting-159000.html | Cancer Group Accused of Wasting $159,000 | False | AP | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/third-national-corp-reports-earnings-for-qtr-to-dec-31.html | THIRD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/quite-simply-the-best-sportswriter-an-appreciation.html | 'QUITE SIMPLY, THE BEST SPORTSWRITER'; An Appreciation | False | By Dave Anderson | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/bell-pact-is-sent-to-trial-court.html | BELL PACT IS SENT TO TRIAL COURT | False | By Thomas L. Friedman | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/us/altered-behavior-cited-in-heart-attack-drop.html | ALTERED BEHAVIOR CITED IN HEART ATTACK DROP | False | By Jane E. Brody | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/mercantile-texas-corp-reports-earnings-for-qtr-to-dec-31.html | MERCANTILE TEXAS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/l-foster-care-is-not-a-holding-tank-system-174150.html | 'FOSTER CARE IS NOT A HOLDING-TANK SYSTEM' | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/stryker-corp-reports-earnings-for-qtr-to-nov-30.html | STRYKER CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/world/canadian-killer-leads-police-to-graves-for-a-price.html | CANADIAN KILLER LEADS POLICE TO GRAVES, FOR A PRICE | False | By Henry Giniger, Special To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/business/reynolds-metals-loss.html | Reynolds Metals Loss | False | | 1982-01-19 | TX 828570 | | |
| 1982-01-16 | 1982-01-16 | https://www.nytimes.com/1982/01/16/world/rawlings-tightens-his-grip-on-ghana-after-coup.html | RAWLINGS TIGHTENS HIS GRIP ON GHANA AFTER COUP | False | By Pranay B. Gupte, Speci Al To the New York Times | 1982-01-19 | TX 828570 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/l-no-headline-174363.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/politics-dissent-over-date-for-garbage-plan-and-utility-referendums.html | Politics; DISSENT OVER DATE FOR GARBAGE PLAN AND UTILITY REFERENDUMS | False | By James Feron | 1982-01-22 | TX 828576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/jacobson-reflects-on-role-in-energy.html | JACOBSON REFLECTS ON ROLE IN ENERGY | False | By Judith Hoopes | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/music-debuts-in-review-joseph-penrod-offers-program-for-a-baritone.html | Music Debuts in Review; Joseph Penrod Offers Program for a Baritone | False | By Theodore W. Libbey | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/india-stepping-up-money-for-science.html | INDIA STEPPING UP MONEY FOR SCIENCE | False | By Michael T. Kaufman, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/sunday-observer.html | Sunday Observer | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/anne-marie-miles-is-bride-of-dr-emil-coccaro-jr.html | Anne Marie Miles Is Bride of Dr. Emil Coccaro Jr. | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/editors-choice.html | EDITORS' CHOICE | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/art-view-shedding-fresh-light-on-the-art-of-kandinsky.html | Art View; SHEDDING FRESH LIGHT ON THE ART OF KANDINSKY | False | By Hilton Kramer | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/children-s-books-174298.html | Children's Books | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/ideas-trends-in-summary-government-sees-a-way-out-on-equal-rights.html | Ideas & Trends in Summary; Government Sees A Way Out On Equal Rights | False | By Margot Slade and Eva Hoffman | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/refugee-total-in-asia-drops.html | Refugee Total in Asia Drops | False | AP | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/outdoors-hook-removal-o-uch-made-easy.html | OUTDOORS; Hook Removal (O uch!) Made Easy | False | By Nelson Bryant | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/l-readers-reply-to-a-tale-of-two-power-plants-174942.html | READERS REPLY TO 'A TALE OF TWO POWER PLANTS' | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/paul-wilkes-author-weds-tracy-gochberg.html | Paul Wilkes, Author. Weds Tracy Gochberg | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/topics-artful-poetic-asylum.html | Topics Artful; Poetic Asylum | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/lawyer-is-the-fiance-of-mary-mcl-lummis.html | LAWYER IS THE FIANCE OF MARY MCL. LUMMIS | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/in-the-footsteps-of-james-joyce-paris.html | IN THE FOOTSTEPS OF JAMES JOYCE PARIS | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/reagan-s-staff-is-like-minded-but-not-always-of-one-mind.html | REAGAN'S STAFF IS LIKE-MINDED BUT NOT ALWAYS OF ONE MIND | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/in-defense-of-illness-as-metaphor.html | IN DEFENSE OF ILLNESS AS METAPHOR | False | By Willard Gaylin | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/russian-attitude-toward-poland-has-changed-little-since-days-of-the.html | RUSSIAN ATTITUDE TOWARD POLAND HAS CHANGED LITTLE SINCE DAYS OF THE | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/salazar-winner-28-footer-by-lewis.html | SALAZAR WINNER; 28-FOOTER BY LEWIS | False | By Frank Litsky, Spec Ial To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/super-bowl-week-the-hoopla-begins.html | SUPER BOWL WEEK: THE HOOPLA BEGINS | False | By Michael Katz | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/follow-up-on-the-news-reporter-s-rights.html | Follow-Up on the News; Reporter's Rights | False | By Richard Haitch | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/europeans-pensions-rely-on-general-funds.html | EUROPEANS PENSIONS RELY ON GENERAL FUNDS | False | By Warren Weaver Jr., Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/big-yachts-are-getting-bigger.html | BIG YACHTS ARE GETTING BIGGER | False | By Roy Attaway | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/a-dance-master-invades-princeton.html | A DANCE MASTER INVADES PRINCETON | False | By Jill Silverman | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/l-mailbox-tanner-connors-unforced-errors-174821.html | Mailbox; Tanner, Connors: Unforced Errors | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/howard-topaz-to-wed-terri-solomon.html | HOWARD TOPAZ TO WED TERRI SOLOMON | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/l-capital-dining-174368.html | Capital Dining | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-world-in-summary-huge-nest-egg-but-for-whom.html | The World in Summary; Huge Nest Egg But for Whom? | False | By Milt Freudenheim, Barbara Slavin and William C. Rhoden | 1982-01-22 | TX 828576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-world-in-summary-spain-pulls-off-military-shakeup.html | The World in Summary; Spain Pulls Off Military Shakeup | False | By Milt Freudenheim, Barbara Slavin and William C. Rhoden | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/theater/will-the-little-prince-come-alive-on-stage.html | WILL 'THE LITTLE PRINCE' COME ALIVE ON STAGE? | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/sailing-the-wine-dark-seas.html | SAILING THE 'WINE-DARK SEAS | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/a-world-of-things-in-a-world-of-words.html | A WORLD OF THINGS IN A WORLD OF WORDS | False | By Judith Giess | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/language-is-work-and-play-for-editor.html | LANGUAGE IS WORK AND PLAY FOR EDITOR | False | By Elaine Budd | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/movies/film-view-fathoms-deep-in-the-mysteries-of-taste.html | Film View; FATHOMS DEEP IN THE MYSTERIES OF TASTE | False | By Vincent Canby | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/peking-needs-mao-but-it-wants-him-less-and-less.html | PEKING NEEDS MAO BUT IT WANTS HIM LESS AND LESS | False | By Christopher S. Wren | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/l-the-elgin-marbles-174359.html | The Elgin Marbles | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/ballet-midsummer-night-s-dream-in-midwinter.html | BALLET: 'MIDSUMMER NIGHT'S DREAM' IN MIDWINTER | False | By Jack Anderson | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/networking-goals-and-doubts.html | NETWORKING: GOALS AND DOUBTS | False | By Phyllis Bernstein | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/miss-bigham-js-hutchins-will-be-wed.html | Miss Bigham, J.S. Hutchins Will Be Wed | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/what-leverage-sitting-down-to-half-a-loaf.html | WHAT LEVERAGE?; Sitting Down To Half a Loaf | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/miss-spath-a-paralegal-to-be-bride.html | Miss Spath, A Paralegal, To Be Bride | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/farmers-in-india-challenging-ruling-families.html | FARMERS IN INDIA CHALLENGING RULING FAMILIES | False | Special to the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/tesa-van-munching-wheaton-82-fiancee-of-robert-hargadon-planner.html | Tesa Van Munching, Wheaton '82, Fiancee of Robert Hargadon, Planner | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/plan-sought-to-make-utilities-absorb-cost-overruns-at-9-mile-point-2-point.html | PLAN SOUGHT TO MAKE UTILITIES ABSORB COST OVERRUNS AT 9 MILE POINT 2 POINT | False | By E.J. Dionne Jr., Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/behind-the-yorktown-mall-controversy.html | BEHIND THE YORKTOWN MALL CONTROVERSY | False | By Franklin Whitehouse | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/a-life-as-strange-as-the-work.html | A LIFE AS STRANGE AS THE WORK | False | By James Atlas | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/the-week-in-business-gains-in-prices-ease-industrial-output-slumps.html | The Week in Business; GAINS IN PRICES EASE; INDUSTRIAL OUTPUT SLUMPS | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/stalin-s-tactics-at-home-and-abroad.html | STALIN'S TACTICS AT HOME AND ABROAD | False | By Harrison E. Salisbury | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/theater/york-players-to-revive-giraudoux-enchanted.html | York Players to Revive Giraudoux 'Enchanted' | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/l-brazil-174370.html | Brazil | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/zf-margaret-moorhead-is-we-d.html | zf'Margaret Moorhead Is We d | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/after-at-t-what-law-for-communications.html | AFTER A.T.&T., WHAT LAW FOR COMMUNICATIONS? | False | By Ernest Holsendolph | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/los-angeles-council-to-vote-on-five-square-block-1.2-billion-downtown-complex.html | LOS ANGELES COUNCIL TO VOTE ON FIVE-SQUARE-BLOCK, $1.2 BILLION DOWNTOWN COMPLEX | False | By Robert Lindsey, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/fiori-s-67-268-leads-desert-golf-by-shot.html | Fiori's 67-268 Leads Desert Golf by Shot | False | By John Radosta, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/critics-choices-175035.html | Critics' Choices | False | By Hilton Kramer | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/the-poet-of-the-polish-diaspora.html | THE POET OF THE POLISH DIASPORA | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/for-wildlife-photographer-her-life-began-at-40.html | FOR WILDLIFE PHOTOGRAPHER, HER 'LIFE BEGAN AT 40' | True | By Felice Buckvar | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/food-to-cut-the-mustard-hes-now-making-his-own.html | Food; TO CUT THE MUSTARD, HE'S NOW MAKING HIS OWN | False | By Nancy Arum | 1982-01-22 | TX 828576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/ideas-trends-in-summary-boulder-colo-goes-too-far.html | Ideas & Trends in Summary; Boulder, Colo. Goes Too Far | False | By Margot Slade and Eva Hoffman | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/what-leverage-poland-moscow-and-nato-allies-ponder-strategy.html | WHAT LEVERAGE?; Poland, Moscow And NATO Allies Ponder Strategy | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/design-ideas-from-racers-to-cruisers.html | DESIGN IDEAS: FROM RACERS TO CRUISERS | False | By Roger Marshall | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/realestate/realty-news-staten-island-lease.html | Realty News; Staten Island Lease | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/amy-grossman-to-be-june-bride.html | AMY GROSSMAN TO BE JUNE BRIDE | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/no-headline-174840.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/transactions-174836.html | Transactions | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/l-alcohol-and-body-warmth-174357.html | Alcohol and Body Warmth | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/dance-robin-feld-troupe.html | DANCE: ROBIN FELD TROUPE | False | By Jennifer Dunning | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/realestate/dont-eliminate-industrial-bonds.html | DON'T ELIMINATE INDUSTRIAL BONDS | False | By Louis S. Levene | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/follow-up-on-the-news-inventor-struggle.html | Follow-Up on the News; Inventor Struggle | False | By Richard Haitch | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/sean-mccooey-to-wed-ja-ne-a-franks-in-april.html | Sean McCooey to Wed Ja ne A. Franks in April | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/many-ghanaians-interpret-coup-as-tribal-plot.html | MANY GHANAIANS INTERPRET COUP AS TRIBAL PLOT | False | By Pranay B. Gupte, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/carey-weighs-his-gains-and-mistakes-of-7-years.html | CAREY WEIGHS HIS GAINS AND MISTAKES OF 7 YEARS | False | By Richard J. Meislin | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/l-readers-reply-to-a-tale-of-two-power-plants-174943.html | READERS REPLY TO 'A TALE OF TWO POWER PLANTS' | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/gardening/paper-birch-the-epitome-of-ornamentals.html | Gardening; PAPER BIRCH, THE EPITOME OF ORNAMENTALS | False | By Carl Totemeier | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/obituaries/leonora-cohen-rosenfield-professor-at-u-of-maryland.html | Leonora Cohen Rosenfield, Professor at U. of Maryland | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/jury-acquits-ethiopian-charged-with-assault.html | Jury Acquits Ethiopian Charged With Assault | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/redistricting-likely-to-have-major-impact-on-the-island.html | REDISTRICTING LIKELY TO HAVE MAJOR IMPACT ON THE ISLAND | False | By E.j. Dionne Jr. | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/lisa-m-hawkins-to-become-bride.html | Lisa M. Hawkins To Become Bride | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/atlantic-city-s-nine-casinos-won-1.1-billion-in-81.html | ATLANTIC CITY'S NINE CASINOS WON 1.1 BILLION IN '81 | False | AP | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/the-evolving-theory-of-evolution.html | THE EVOLVING THEORY OF EVOLUTION | False | By Gunther S. Stent | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/newts-eye-lace-arsenic-for-dinner.html | NEWT'S EYE, LACE, ARSENIC FOR DINNER | True | By Gail Mack | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/cholera-is-rife-in-south-africa-s-black-homelands.html | CHOLERA IS RIFE IN SOUTH AFRICA'S BLACK 'HOMELANDS' | False | By Joseph Lelyveld, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/food-squid-is-an-inexpensive-treat.html | Food; SQUID IS AN INEXPENSIVE TREAT | False | By Moira Hodgson | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/l-mailbox-tanner-connors-unforced-errors-174822.html | Mailbox; TANNER, CONNORS: UNFORCED ERRORS | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/critics-choices.html | Critics' Choices | False | By Gene Thornton | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/l-don-t-read-too-much-into-a-child-s-misreading-174732.html | DON'T READ TOO MUCH INTO A CHILD'S MISREADING | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/navarrete-retains-title-by-knockout-in-the-11th.html | Navarrete Retains Title By Knockout in the 11th | False | AP | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/music-view-gigantism-is-distorting-opera-now-as-in-the-past.html | Music View; 'GIGANTISM' IS DISTORTING OPERA NOW AS IN THE PAST | False | By Donal Henahan | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/no-headline-174825.html | No Headline | False | | 1982-01-22 | TX 828576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/theater/stage-tourneur-s-jacobean-t-ragedy.html | STAGE: TOURNEUR'S JACOBEAN T RAGEDY | False | By Mel Gussow | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/realestate/l-the-jersey-corridor-174873.html | The Jersey Corridor | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/theater/stage-dreams-in-harlem-y-cafeteria.html | STAGE: 'DREAMS' IN HARLEM 'Y CAFETERIA | False | By Frank Rich | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/gm-seeking-to-slash-costs-by-1000-to-1200-per-auto.html | G.M. SEEKING TO SLASH COSTS BY $1,000 TO $1,200 PER AUTO | False | By John Holusha, Special To The New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/new-jersey-journal-174925.html | New Jersey Journal | False | By Anthony Depalma | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/opera-leontyne-price-in-trovatore.html | OPERA: LEONTYNE PRICE IN 'TROVATORE' | False | By Theodore W. Libbey | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/sugar-and-slavery.html | SUGAR AND SLAVERY | False | By Sidney Mintz | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/obituaries/hugh-w-donaldson-85-dies-ex-official-of-chicago-tribune.html | Hugh W. Donaldson, 85, Dies; Ex-Official of Chicago Tribune | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/flight-paths-moved-to-quiet-airport.html | FLIGHT PATHS MOVED TO QUIET AIRPORT | False | By Edward Hudson | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/long-island-housing-town-services-for-condos-debated.html | Long Island Housing; TOWN SERVICES FOR CONDOS DEBATED | False | By Diana Shaman | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/c-no-headline-174867.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/leslie-alters-betrothed.html | Leslie Alters Betrothed | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/no-more-free-lunch-for-the-middle-class.html | NO MORE FREE LUNCH FOR THE MIDDLE CLASS | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/no-building-found-to-merit-city-club-award.html | NO BUILDING FOUND TO MERIT CITY CLUB AWARD | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/movies/lindsay-anderson-brews-some-chaos.html | LINDSAY ANDERSON BREWS SOME CHAOS | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/court-rules-that-accepting-girls-is-no-bar-to-a-prep-school-bequest.html | COURT RULES THAT ACCEPTING GIRLS IS NO BAR TO A PREP SCHOOL BEQUEST | False | AP | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/l-more-flak-174853.html | More Flak | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/confessions-of-the-ultimate-sports-fan.html | CONFESSIONS OF THE ULTIMATE SPORTS FAN | False | By Rick Wolff | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/volunteers-to-help-with-tax-returns.html | VOLUNTEERS TO HELP WITH TAX RETURNS | False | By Andree Brooks | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/l-a-question-for-brzezinski-174334.html | A Question For Brzezinski | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/kremer-to-play-at-the-y.html | Kremer to Play at the Y | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/nica-sandinista-vs-gringo-kid.html | NICA SANDINISTA VS. GRINGO KID | False | By Miguel Acoca | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/art-atheneum-unveils-cloth-treasures.html | Art; ATHENEUM UNVEILS CLOTH TREASURES | False | By Vivien Raynor | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/a-german-cautionary-tale.html | A GERMAN CAUTIONARY TALE | False | By George L. A Mosse | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/speaking-personally-for-a-sick-child-the-rx-includes-tlc.html | Speaking Personally; FOR A SICK CHILD, THE RX INCLUDES TLC | False | By Sheila Dyan Marmar | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/harriet-mann-a-teacher-fiancee-of-james-fogarty.html | HARRIET MANN, A TEACHER, FIANCEE OF JAMES FOGARTY | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/q-and-a-139741.html | Q/ and A | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/changes-in-jobs-change-s-in-life.html | CHANGES IN JOBS, CHANGE S IN LIFE | True | By Lynne Ames | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/demotion-by-ncaa-irks-ivy-league.html | DEMOTION BY N.C.A.A. IRKS IVY LEAGUE | False | By Gordon S. White Jr., Special To The New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/steve-tesich-turns-memories-into-movies.html | STEVE TESICH TURNS MEMORIES INTO MOVIES | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/l-no-headline-174332.html | No Headline | False | | 1982-01-22 | TX 828576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/no-headline-174846.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/benefit-cutoff-spurs-rush-to-colleges.html | BENEFIT CUTOFF SPURS RUSH TO COLLEGES | False | AP | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/l-no-headline-174360.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/l-correction-174308.html | Correction | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/realestate/l-insurance-for-co-ops-174874.html | Insurance for Co-ops | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/l-business-tax-breaks-that-won-t-trickle-174730.html | BUSINESS TAX BREAKS THAT WON'T TRICKLE | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/london-s-lordly-barber.html | LONDON'S LORDLY BARBER | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/l-atlanta-174367.html | Atlanta | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/many-are-the-ways-to-measure-allied-trade-with-east-bloc.html | MANY ARE THE WAYS TO MEASURE ALLIED TRADE WITH EAST BLOC | False | By John Vinocur | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/restful-care-at-clinic.html | RESTFUL CARE AT CLINIC | False | By Judy Fischer | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/warsaw-has-little-choice-but-to-keep-on-dancing.html | WARSAW HAS LITTLE CHOICE BUT TO KEEP ON DANCING | False | By John Darnton | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/comment-professor-director.html | Comment; PROFESSOR DIRECTOR | False | By Richard R. West | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/long-island-guide-musical-preview.html | Long Island Guide; MUSICAL PREVIEW | False | By Barbara Delatiner | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/robb-vows-excellence-at-virginia-oath-taking.html | ROBB VOWS EXCELLENCE AT VIRGINIA OATH-TAKING | False | By Ben A. Franklin, Speci Al To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/sports-of-the-times-living-is-the-trick-but-without-the-lime-thank-you.html | Sports of The Times; 'LIVING IS THE TRICK,' BUT WITHOUT THE LIME, THANK YOU | False | DAVE ANDERSON | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/police-blame-aloofness-in-angels-death.html | POLICE BLAME ALOOFNESS IN ANGEL'S DEATH | False | By Sandra Gardner | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/nonfiction-in-brief-174315.html | Nonfiction in Brief | False | By Walter Goodman | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/l-help-for-employees-with-problems-175013.html | Help for Employees With Problems | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/meredyth-armitage-married.html | Meredyth Armitage Married | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/willing-victim.html | WILLING VICTIM | False | By Beth Gutcheon | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/nicaraguan-aides-let-staff-of-paper-return.html | Nicaraguan Aides Let Staff of Paper Return | False | AP | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/britain-s-alliance-dividing-districts.html | BRITAIN'S ALLIANCE DIVIDING DISTRICTS | False | By William Borders, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/old-stat-e-house-is-busy-laun-ch-pad.html | OLD STAT E HOUSE IS BUSY LAUN CH PAD | False | By Steve Kotchko | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-nation-in-summary-a-51st-state-is-fine-by-reagan.html | The Nation in Summary; A 51st State Is Fine by Reagan | False | By Michael Wright and Caroline Rand Herron | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/children-s-books-174297.html | Children's Books | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/headliners-newport-s-trial.html | Headliners; Newport's Trial | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/reagan-aides-slip-blamed-for-dispute-on-tax-exemptions.html | REAGAN AIDES ' SLIP BLAMED FOR DISPUTE ON TAX EXEMPTIONS | False | By Howell Raines, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/art-sold-american-advertising-of-another-age.html | Art; 'SOLD AMERICAN,' ADVERTISING OF ANOTHER AGE | False | By Helen A. Harrison | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/antiques-the-restoration-of-drumthwacket.html | Antiques; THE RESTORATION OF DRUMTHWACKET | False | By Carolyn Darrow | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/index-international.html | Index; International | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/ideas-trends-in-summary-court-unbending-on-stiff-sentence.html | Ideas & Trends in Summary; Court Unbending On Stiff Sentence | False | By Margot Slade and Eva Hoffman | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/no-headline-174839.html | No Headline | False | | 1982-01-22 | TX 828576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/theater/stage-one-acters-on-human-games.html | STAGE: ONE-ACTERS ON HUMAN GAMES | False | By Mel Gussow | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/what-leverage-saving-face-losing-ground.html | WHAT LEVERAGE?; Saving Face, Losing Ground | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/antiques-decorative-and-functional.html | Antiques; DECORATIVE AND FUNCTIONAL | False | By Frances Phipps | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/warriors-free-proves-versatility-in-helping-to-beat-knicks.html | WARRIORS' FREE PROVES VERSATILITY IN HELPING TO BEAT KNICKS | False | By Roy S. Johnson | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/4-children-killed-in-brooklyn-fire.html | 4 CHILDREN KILLED IN BROOKLYN FIRE | False | By James Barron | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/essay-fdr-s-dirty-tricks.html | Essay; F.D.R.'S DIRTY TRICKS | False | By William Safire | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/with-carey-out-it-s-one-wild-poker-game.html | WITH CAREY OUT, IT'S ONE WILD POKER GAME | False | By Maurice Carroll | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/a-bravo-for-opera-s-black-voices.html | A BRAVO FOR OPERA'S BLACK VOICES | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/beauty.html | Beauty | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/the-careful-shopper-stores-winter-sale-has-some-fall-bargains.html | The Careful Shopper; Store's Winter Sale Has Some Fall Bargains | True | By Jeanne Clare Feron | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/other-business-harvards-student-entrepreneurs.html | Other Business; HARVARD'S STUDENT ENTREPRENEURS | False | By James J. Cramer | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/i-solidarity-did-not-go-far-enough-174728.html | SOLIDARITY DID NOT GO FAR ENOUGH | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/around-the-nation-stowaway-s-deportation-is-protested-in-miami.html | Around the Nation; Stowaway's Deportation Is Protested in Miami | False | AP | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/follow-up-on-the-news-budget-balancing.html | Follow-Up on the News; Budget Balancing | False | By Richard Haitch | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/rape-victim-recants.html | Rape 'Victim' Recants | False | AP | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/dining-out-italian-cuisine-and-a-river-view.html | Dining Out; ITALIAN CUISINE AND A RIVER VIEW | False | By Patricia Brooks | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/environews.html | Environews | False | By Leo H. Carney | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/no-headline-174845.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/photography-view-jill-freedman-a-photojournalist-of-passion-and-empathy.html | Photography View; JILL FREEDMAN: A PHOTOJOURNALIST OF PASSION AND EMPATHY | False | By Andy Grundberg | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/followup-on-the-news-one-of-the-finest.html | FollowUp on the News; One of the 'Finest' | False | By Richard Haitch | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/john-whipple-fiance-of-mary-gibbons.html | John Whipple Fiance of Mary Gibbons | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/eunice-campbell-is-wed.html | Eunice Campbell Is Wed | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/takeoff-routes-at-the-airport-shift-tomorrow.html | TAKEOFF ROUTES AT THE AIRPORT SHIFT TOMORROW | False | By Edward Hudson | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/news-shield-before-top-jersey-court.html | NEWS 'SHIELD' BEFORE TOP JERSEY COURT | False | By Joseph F. Sullivan, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/democratic-rules-changes-produce-few-conflicts.html | DEMOCRATIC RULES CHANGES PRODUCE FEW CONFLICTS | False | By Adam Clymer, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/l-no-headline-174336.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/long-island-journal-174963.html | Long Island Journal | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/laura-dalley-affianced-to-james-tobin.html | Laura Dalley Affianced to James Tobin | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/udall-is-deciding-between-two-districts.html | UDALL IS DECIDING BETWEEN TWO DISTRICTS | False | Special to the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/l-good-old-days-174365.html | Good Old Days | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/theater/stage-view-selected-thoughts-on-feet-and-sympathy.html | Stage View; SELECTED THOUGHTS ON FEET AND SYMPATHY | False | By Walter Kerr | 1982-01-22 | TX 828576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/john-eric-stiner-and-a-designer-to-wed-in-june.html | John Eric Stiner And a Designer To Wed in June | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/l-no-headline-174373.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/headliners-the-21-million-try.html | Headliners; The $21 Million Try | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/topics-artful-masterpiece.html | Topics; ARTFUL; Masterpiece | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/on-language.html | On Language | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/l-no-headline-174833.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/chicago-s-glassed-in-sea.html | CHICAGO'S GLASSED-IN SEA | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/crime-174307.html | Crime | False | By Newgate Callendar | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/connecticut-housing-condo-owners-learning-politics.html | Connecticut Housing; CONDO OWNERS LEARNING POLITICS | False | By Andree Brooks | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/i-couldnt-wait-to-say-the-word.html | 'I COULDN'T WAIT TO SAY THE WORD' | False | By A.r. Ammons | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/bridge-oriental-cliff-hanger.html | Bridge; ORIENTAL CLIFF-HANGER | False | By Alan Truscott | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/age-study-to-look-at-quality-of-life.html | AGE STUDY TO LOOK AT QUALITY OF LIFE | False | By Rita Esposito Watson | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/stamps-us-pays-tribute-to-a-great-american-scientist.html | Stamps; U.S. PAYS TRIBUTE TO A GREAT AMERICAN SCIENTIST | False | By Samuel A. Tower | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/dining-out-a-certain-regality-in-mount-kisco.html | Dining Out; A CERTAIN REGALITY IN MOUNT KISCO | True | By M. H. Reed | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/business-forum-why-the-air-controllers-strike-failed.html | Business Forum; WHY THE AIR CONTROLLERS' STRIKE FAILED | False | By Robert E. Poli | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/how-to-upgrade-rail-service-in-new-jersey.html | HOW TO UPGRADE RAIL SERVICE IN NEW JERSEY | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/american-settings.html | AMERICAN SETTINGS | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/l-accountants-174851.html | Accountants | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/realestate/the-starter-house-for-career-couples-now-a-condominium.html | THE 'STARTER' HOUSE FOR CAREER COUPLES NOW A CONDOMINIUM | False | By Michael Specter | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/jenny-gelber-is-married.html | Jenny Gelber Is Married | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/l-is-s-oldest-theater-another-view-175011.html | L.I.'s Oldest Theater: Another View | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/no-headline-174275.html | No Headline | False | JOAN LEE FAUST | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/l-no-headline-174337.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/playing-indoor-game-bewilders-cosmos.html | Playing Indoor Game Bewilders Cosmos | False | By Alex Yannis | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/dining-out-a-no-nonsense-steakhouse.html | Dining Out; A NO-NONSENSE STEAKHOUSE | False | By Florence Fabricant | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/music-debuts-in-review-krenek-piano-sonata-played-by-todd-crow.html | Music: Debuts in Review; Krenek Piano Sonata Played by Todd Crow | False | By Bernard Holland | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/l-cancer-care-inc-what-it-does-174949.html | Cancer Care Inc.: What It Does | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/jackson-decision-is-imminent.html | Jackson Decision Is 'Imminent' | False | By Jane Gross | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/television-week-175038.html | Television Week | False | By C. Gerald Fraser | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/yachtsmen-prepare-for-mallory-races.html | YACHTSMEN PREPARE FOR MALLORY RACES | False | By Eleanor Charles | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/antiques-view-a-boom-in-robert-adam-designs.html | Antiques View; A BOOM IN ROBERT ADAM DESIGNS | False | By Rita Reif | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/chess-power-of-passed-pawns.html | Chess; POWER OF PASSED PAWNS | False | By Robert Byrne | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/how-to-get-there.html | How to Get There | False | | 1982-01-22 | TX 828576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/when-one-s-child-is-handicapped.html | WHEN ONE'S CHILD IS HANDICAPPED | False | By Barbara Gerbasi | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/reagan-not-the-law-shifted-on-bias-and-taxes.html | REAGAN--NOT THE LAW--SHIFTED ON BIAS AND TAXES | False | By Stuart Taylor Jr. | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/hefner-testifies-at-hearing-on-casino.html | HEFNER TESTIFIES AT HEARING ON CASINO | False | By Donald Janson, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-nation-in-summary-atlanta-jurors-begin-to-listen.html | The Nation in Summary; Atlanta Jurors Begin to Listen | False | By Michael Wright and Caroline Rand Herron | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/realestate/city-s-assessors-dig-in-as-deadline-nears.html | CITY'S ASSESSORS DIG IN AS DEADLINE NEARS | False | By Diane Henry | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/l-two-acre-zoning-and-water-quality-174946.html | Two-Acre Zoning And Water Quality | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/investing-this-year-s-worst-investments.html | Investing; THIS YEAR'S WORST INVESTMENTS | False | By Vartanig G. Vartan | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/headliners-poetic-justice.html | Headliners; POETIC JUSTICE | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/no-headline-174627.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/in-the-footsteps-on-james-joyce-dublin.html | IN THE FOOTSTEPS ON JAMES JOYCE DUBLIN | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/realestate/if-seller-gives-aid-to-buyer-method-matters.html | IF SELLER GIVES AID TO BUYER, METHOD MATTERS | False | By Andree Brooks | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/for-frere-jacques-profits-come-first.html | FOR FRERE JACQUES, PROFITS COME FIRST | False | By Patricia Painton | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/health-dept-cites-25-outlets.html | HEALTH DEPT. CITES 25 OUTLETS | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-world-in-summary-autonomy-talks-make-haigs-urgent-list.html | The World in Summary; Autonomy Talks Make Haig's 'Urgent' List | False | By Milt Freudenheim, Barbara Slavin and William C. Rhoden | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/9-are-felled-by-fumes-traced-to-heating-unit.html | 9 Are Felled by Fumes Traced to Heating Unit | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/around-the-nation-backer-of-arkansas-law-on-creationism-resigns.html | Around the Nation; Backer of Arkansas Law On Creationism Resigns | False | AP | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/no-headline-174847.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/in-the-footsteps-of-james-joyce.html | IN THE FOOTSTEPS OF JAMES JOYCE | False | By Gerald Gold | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/colleen-moffett-is-married-to-henry-noe-jr-on-l-i.html | Colleen Moffett Is Married To Henry Noe Jr. on L. I. | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/l-mailbox-list-of-honorees-omits-koufax-174819.html | Mailbox; List of Honorees Omits Koufax | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/fashion-tampering-with-the-traditional.html | Fashion; TAMPERING WITH THE TRADITIONAL | False | By Charles Churchward | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/news-summary-sunday-january-17-1981.html | News Summary; SUNDAY, JANUARY 17, 1981 | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/in-the-footsteps-of-james-joyce-trieste.html | IN THE FOOTSTEPS OF JAMES JOYCE TRIESTE | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/business-conditions-japanese-auto-strength.html | Business Conditions; JAPANESE AUTO STRENGTH | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/sports-of-the-times-paying-respects-to-eddie-cousar.html | Sports of the Times; PAYING RESPECTS TO EDDIE COUSAR | False | By George Vecsey | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/red-smith.html | Red Smith | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/soviet-and-syria-plan-response-on-golan.html | SOVIET AND SYRIA PLAN RESPONSE ON GOLAN | False | By Serge Schmemann, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/dance-view-has-the-time-come-again-to-save-ballet.html | Dance View; HAS THE TIME COME AGAIN TO 'SAVE' BALLET? | False | By Jack Anderson | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/l-feminist-group-hails-y-ale-s-women-s-studies-174954.html | Feminist Group Hails Y ale's Women's Studies | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/a-childlike-spirit-buoys-toy-music.html | A CHILDLIKE SPIRIT BUOYS 'TOY MUSIC' | False | By Stephen Holden | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/michener-s-america.html | Michener's America | False | | 1982-01-22 | TX 828576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/press-notes-ground-rules-on-interviews-vs-confusion.html | Press Notes; GROUND RULES ON INTERVIEWS VS. CONFUSION | False | By Jonathan Friendly | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/miss-curtin-breaks-state-mark-for-mile.html | Miss Curtin Breaks State Mark for Mile | False | By Al Harvin | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/future-events-a-troika-of-benefits.html | Future Events A Troika of Benefits | False | By Ruth Robinson | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-region-in-summary-rotating-judges-fair-to-whom.html | The Region in Summary; Rotating Judges: Fair to Whom? | False | By Richard Levine and Carlyle C. Douglas | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/alternative-suggested-for-hempstead-plant-174944.html | Alternative Suggested For Hempstead Plant | | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/dealing-with-crime-and-criminals.html | DEALING WITH CRIME AND CRIMINALS | False | By Robert S.kline | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/deborah-yaeger-wed-to-john-emshwiller-reporter.html | Deborah Yaeger Wed to John Emshwiller, Reporter | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-nation-in-summary-a-gallon-here-a-dollar-there.html | The Nation in Summary; A Gallon Here, A Dollar There | False | By Michael Wright and Caroline Rand Herron | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/consumer-rates.html | CONSUMER RATES | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/should-lirr-be-split-from-mta.html | SHOULD L.I.R.R. BE SPLIT FROM M.T.A.? | False | By James Barron | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/largest-fleet-is-on-view-at-coliseum.html | LARGEST FLEET IS ON VIEW AT COLISEUM | False | By Joanne A. Fishman | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/energy-resources-noted-in-new-book.html | ENERGY RESOURCES NOTED IN NEW BOOK | False | By John B. O'Mahoney | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/art-sampler.html | Art Sampler | False | By David L. Shirey | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/l-shaping-area-s-change-vs-adapting-to-it-174953.html | Shaping Area's Change Vs. Adapting to It | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/travel-advisory-landmarks-posh-touring-museum-protecting-monuments-for-all-time.html | Travel Advisory; LANDMARKS, POSH TOURING AND A MUSEUM; Protecting Monuments For All Time | False | By Robert J. Dunphy | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/headliners-problems-problems.html | Headliners; Problems, Problems | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/movies/preview-of-one-from-the-heart.html | PREVIEW OF 'ONE FROM THE HEART' | False | By Janet Maslin | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/l-no-headline-174364.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/l-on-qualifying-for-medicaid-175006.html | On Qualifying For Medicaid | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/theater/wally-and-andre-dissect-the-theater.html | WALLY AND ANDRE DISSECT THE THEATER | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/gallery-view-rediscovering-georges-braque-in-his-centenary-year.html | Gallery View; REDISCOVERING GEORGES BRAQUE IN HIS CENTENARY YEAR | False | By John Russell | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/l-no-headline-174335.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/as-housing-goes-so-go-bricks.html | AS HOUSING GOES, SO GO BRICKS | False | By Doug McInnis | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/unemployment-and-inflation-spur-gifts-to-neediest-cases.html | UNEMPLOYMENT AND INFLATION SPUR GIFTS TO NEEDIEST CASES | False | By Walter H. Waggoner | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/l-inuit-art-174366.html | Inuit Art | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/czech-ties-to-us-still-cool-despite-agreement-on-gold.html | CZECH TIES TO U.S. STILL COOL DESPITE AGREEMENT ON GOLD | False | By Henry Kamm, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/employment-plan-is-aiding-alcoholics.html | EMPLOYMENT PLAN IS AIDING ALCOHOLICS | True | By Rhoda M. Gilinsky | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/about-books-and-authors.html | About Books and Authors | False | By Edwin McDowell | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/city-may-ease-rules-hospitals-can-t-follow.html | CITY MAY EASE RULES HOSPITALS CAN'T FOLLOW | False | By Ronald Sullivan | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/portman-hotel-s-plan-seems-to-assure-mall-on-broadway.html | PORTMAN HOTEL'S PLAN SEEMS TO ASSURE MALL ON BROADWAY | False | By Paul Goldberger | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/the-perils-of-sleep.html | THE PERILS OF SLEEP | False | By Judy Fischer | 1982-01-22 | TX 828576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/new-districting-faces-challenges.html | NEW DISTRICTING FACES CHALLENGES | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/coin-auction-may-bring-10-million.html | COIN AUCTION MAY BRING $10 MILLION | False | By Rita Reif | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/favorite-wins-with-cordero.html | Favorite Wins With Cordero | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/adapting-waugh-s-brideshead-nostalgia-revisited.html | ADAPTING WAUGH'S 'BRIDESHEAD-' NOSTALGIA REVISITED | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/internist-to-wed-jeryl-e-longfield.html | Internist to Wed Jeryl E. Longfield | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/l-remembering-pearl-harbor-174333.html | Remembering Pearl Harbor | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/heather-hayman-fiancee-of-timothy-paul-cohan.html | HEATHER HAYMAN FIANCEE OF TIMOTHY PAUL COHAN | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/economic-affairs-att-the-justice-department-blew-it.html | Economic Affairs; A.T.&T.;: THE JUSTICE DEPARTMENT BLEW IT | False | By Paul W. MacAvoy | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/no-headline-174828.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/nato-s-new-flap-over-poland-is-different.html | NATO'S NEW FLAP, OVER POLAND, IS DIFFERENT | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/ideas-trends-in-summary-good-water-and-bad-feelings.html | Ideas & Trends in Summary; Good Water and Bad Feelings | False | By Margot Slade and Eva Hoffman | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/stolid-montanans-shake-off-blizzard.html | STOLID MONTANANS SHAKE OFF BLIZZARD | False | By William E. Schmidt, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/oneonone-plan-aids-cancer-patients.html | ONE-ON-ONE PLAN AIDS CANCER PATIENTS | False | By Sy Montgomery | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/travel-plans-for-canada-geese.html | TRAVEL PLANS FOR CANADA GEESE | True | By Arlene Garbett | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/former-army-newsmen-relive-world-war-ii-s-tories.html | FORMER ARMY NEWSMEN RELIVE WORLD WAR II S TORIES | False | By Shawn G. Kennedy | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/heidi-e-brieger-sets-83-wedding.html | Heidi E. Brieger Sets '83 Wedding | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-world-in-summary-ghana-restores-libyan-ties.html | The World in Summary; Ghana Restores Libyan Ties | False | By Milt Freudenheim, Barbara Slavin and William C. Rhoden | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/susan-golding-married.html | Susan Golding Married | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/theater/new-play-on-hiroshima-set-to-open-on-feb-28.html | New Play on Hiroshima Set to Open on Feb. 28 | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/senator-cranston-ponders-bid-for-presidency.html | SENATOR CRANSTON PONDERS BID FOR PRESIDENCY | False | By Wallace Turner, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/l-whodunit-174361.html | Whodunit | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/connecticut-guide-benefit-for-poland.html | Connecticut Guide; BENEFIT FOR POLAND | False | By Eleanor Charles | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/why-western-electric-has-to-hustle.html | WHY WESTERN ELECTRIC HAS TO HUSTLE | False | By Thomas L. Friedman | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/l-mailbox-a-postscript-on-healey-s-skill-174820.html | Mailbox; A Postscript On Healey's Skill | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/a-lilting-tribute-to-kurt-weill.html | A LILTING TRIBUTE TO KURT WEILL | False | By Joseph Catinella | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/islip-hospital-plan-meeting-opposition.html | ISLIP HOSPITAL PLAN MEETING OPPOSITION | False | By John T. McQuiston | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/lines-from-la-and-ny.html | LINES FROM L.A. AND N.Y. | False | By Peter Schjeldahl | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/new-york-times-magazine-january-17-1982.html | New York Times Magazine January 17, 1982 | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/potter-finds-fulfillment-in-forming-life-on-wheel.html | POTTER FINDS FULFILLMENT IN FORMING 'LIFE ON WHEEL | False | By Laurie A. O'Neill | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/the-fun-is-back-for-pavelich.html | THE FUN IS BACK FOR PAVELICH | False | By James F. Clarity, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/feasting-on-crayf-ish-new-orleans-style.html | FEASTING ON CRAYF ISH NEW ORLEANS STYLE | False | | 1982-01-22 | TX 828576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/you-dont-have-to-tell-them-youre-a-waitress.html | 'YOU DON'T HAVE TO TELL THEM YOU'RE A WAITRESS' | False | By Vivien Kellerman | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/panel-considers-broader-ins-urance.html | PANEL CONSIDERS BROADER INS URANCE | False | By Dick Davies | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-fall-and-rise-of-the-10th-amendment.html | THE FALL AND RISE OF THE 10TH AMENDMENT | False | By Linda Greenhouse | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/a-spirited-stray-and-its-legacy.html | A SPIRITED STRAY AND ITS LEGACY | True | By Patricia Adams | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/ideas-trends-in-summary-law-review-s-new-criteria.html | Ideas & Trends in Summary; Law Review's New Criteria | False | By Margot Slade and Eva Hoffman | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/around-the-world-red-brigades-issue-a-statement-on-dozier.html | Around the World; Red Brigades Issue A Statement on Dozier | False | AP | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/the-people-on-the-edge.html | The People on the Edge | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/after-alexander-no-one.html | AFTER ALEXANDER, NO ONE | False | By Christopher Ricks | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/l-something-special-in-freeport-174945.html | 'Something Special' In Freeport | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-region-in-summary-yesterday-today-and-redistricting.html | The Region in Summary; Yesterday, Today And Redistricting | False | By Richard Levine and Carlyle C. Douglas | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/sound-in-a-bold-new-speaker-ends-justify-the-means | Sound; IN A BOLD NEW SPEAKER, ENDS JUSTIFY THE MEANS | False | By Hans Fantel | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/when-machines-become-boorish.html | WHEN MACHINES BECOME BOORISH | False | By Arthur Reinstein | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/how-a-company-does-its-shopping.html | HOW A COMPANY DOES ITS SHOPPING | False | By N.r. Kleinfield | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/for-vietnam-veterans-what-honors.html | FOR VIETNAM VETERANS, WHAT HONORS? | False | By Clyde Haberman | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/westchester-housing-portable-subsidies-are-sought.html | Westchester Housing; PORTABLE SUBSIDIES ARE SOUGHT | False | By Betsy Brown | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/paul-montalto-to-wed-audrey-tansill.html | Paul Montalto to Wed Audrey Tansill | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-region-in-summary-funless-election-even-for-winner.html | The Region in Summary; Funless Election, Even for Winner | False | By Richard Levine and Carlyle C. Douglas | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/new-fingerprints-test-is-used-to-solve-arsons.html | NEW FINGERPRINTS TEST IS USED TO SOLVE ARSONS | False | Special to the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/hatsy-tuttle-sets-bridal-to-an-artist.html | Hatsy Tuttle Sets Bridal to an Artist | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/a-local-proposal-for-care-of-aged.html | A LOCAL PROPOSAL FOR CARE OF AGED | True | By C. William Paul | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/ideas-trends-in-summary-life-beyond-the-core-curriculums.html | Ideas & Trends in Summary; Life Beyond the Core Curriculums | False | By Margot Slade and Eva Hoffman | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/l-travel-by-train-174358.html | Travel by Train | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/in-celebration-of-shostakovich.html | IN CELEBRATION OF SHOSTAKOVICH | False | By Theodore W. Libbey Jr. | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/winifred-zubin-engaged-to-wed.html | Winifred Zubin Engaged to Wed | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/dance-quinlan-krichels-in-sokolow-program.html | DANCE: QUINLAN-KRICHELS IN SOKOLOW PROGRAM | False | By Jennifer Dunning | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/c-corrections-174852.html | Corrections | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/st-john-s-sets-back-connecticut-77-71.html | ST. JOHN'S SETS BACK CONNECTICUT, 77-71 | False | By Malcolm Moran | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/speaking-personally-its-ski-touring-time-on-new-jerseys-trails.html | Speaking Personally; IT'S SKI-TOURING TIME ON NEW JERSEY'S TRAILS | False | By Rosalie Strachan | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/turkish-army-tightens-hold-over-colleges.html | TURKISH ARMY TIGHTENS HOLD OVER COLLEGES | False | By Marvine Howe, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-region-in-summary-koch-prepares-more-turns-of-the-screw.html | The Region in Summary; Koch Prepares More Turns Of the Screw | False | By Richard Levine and Carlyle C. Douglas | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1982-01-22 | TX 828576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/vatican-and-britain-upgrad-e-their-links.html | Vatican and Britain Upgrad e Their Links | False | AP | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/washington-reagan-s-first-year.html | Washington; REAGAN'S FIRST YEAR | False | By James Reston | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/camera-simplifying-equipment.html | Camera; SIMPLIFYING EQUIPMENT | False | By Robert S. Winkler | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/business-conditions-pleasure-boat-troubles.html | Business Conditions; PLEASURE BOAT TROUBLES | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/inaugural-events-get-early-start.html | INAUGURAL EVENTS GET EARLY START | False | By Joseph F.sullivan | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/demarche-polonaise.html | Demarche Polonaise | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/food.html | Food | False | By Craig Claiborne With Pierre Franey | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/spirit-of-sport-inspires-new-faith.html | SPIRIT OF SPORT INSPIRES NEW FAITH | False | By Charles Prebish | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/joanna-broeckl-married-to-everett-b-miller-3d.html | Joanna Broeckl Married To Everett B. Miller 3d | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/still-skiing-at-70.html | STILL SKIING AT 70 | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/l-us-action-on-at-t-defies-common-sense-174729.html | U.S. ACTION ON A.T.&T. DEFIES COMMON SENSE | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/offstage-a-role-as-one-of-a-family.html | OFFSTAGE, A ROLE AS ONE OF A FAMILY | True | By Betty Russell | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/james-levine-s-upbeat-libretto-for-the-met.html | JAMES LEVINE'S UPBEAT LIBRETTO FOR THE MET | False | By Bernard Holland | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/unions-test-the-mettle-of-the-iron-lady.html | UNIONS TEST THE METTLE OF THE 'IRON LADY' | False | By Steven Rattner | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/poland-s-lessons-for-mr-reagan.html | POLAND'S LESSONS FOR MR. REAGAN | False | By Henry A. Kissinger | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/a-new-israeli-law-prohibits-sex-bias-in-jobs.html | A NEW ISRAELI LAW PROHIBITS SEX BIAS IN JOBS | False | Special to the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/long-islanders-returning-a-favor-on-chinese-printing.html | Long Islanders; RETURNING A FAVOR ON CHINESE PRINTING | False | By Lawrence Van Gelder | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/wide-variety-of-fishing-boats-offered.html | WIDE VARIETY OF FISHING BOATS OFFERED | False | By Dick Rath | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/westchester-guide-county-ski-trips-offered.html | Westchester Guide; COUNTY SKI TRIPS OFFERED | False | By Eleanor Charles | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/9th-indicted-in-brink-s-holdup.html | 9TH INDICTED IN BRINK'S HOLDUP | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/spain-fines-rightist-parties.html | Spain Fines Rightist Parties | False | AP | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/personal-finance-easing-the-toil-of-transferring-stock.html | Personal Finance; EASING THE TOIL OF TRANSFERRING STOCK | False | By Robert J. Cole | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/the-nation-in-summary-so-will-he-or-won-t-he.html | The Nation in Summary; So Will He, Or Won't He? | False | By Michael Wright and Caroline Rand Herron | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/charter-cruising-in-warm-caribbean.html | CHARTER CRUISING IN WARM CARIBBEAN | False | By Patience Wales | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/life-in-an-ingrown-household.html | LIFE IN AN INGROWN HOUSEHOLD | False | By Anne Tyler | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/west-and-japan-promise-to-avoid-trade-restraint.html | WEST AND JAPAN PROMISE TO AVOID TRADE RESTRAINT | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/the-quandary-of-the-writing-pianist.html | THE QUANDARY OF THE WRITING PIANIST | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/connecticut-seeks-to-end-deadlock-on-budget.html | CONNECTICUT SEEKS TO END DEADLOCK ON BUDGET | False | By Matthew L. Wald, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/salaries-fiscal-realities.html | SALARIES: FISCAL REALITIES | False | By Richard L. Madden | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/can-gannett-make-it-pay.html | CAN GANNETT MAKE IT PAY? | False | By Jonathan Friendly | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/earlier-boeing-737-incidents-led-to-safety-orders.html | EARLIER BOEING 737 INCIDENTS LED TO SAFETY ORDERS | False | By Richard Witkin, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/amy-altman-will-be-bride-of-lester-mallet-on-may-29.html | Amy Altman Will Be Bride Of Lester Mallet on May 29 | False | | 1982-01-22 | TX 828576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/tv-view-the-bbc-s-life-on-earth-a-brill-iant-achievement.html | TV View; THE BBC'S 'LIFE ON EARTH'- A BRILLIANT ACHIEVEMENT | False | By John J. O'Connor | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/l-a-glimmer-of-hope-for-poland-hungarian-style-174727.html | A GLIMMER OF HOPE FOR POLAND, HUNGARIAN STYLE | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-mandated-crunch-on-county-funds.html | THE MANDATED CRUNCH ON COUNTY FUNDS | False | By James Feron | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/state-test-sharpens-focus-on-basics.html | STATE TEST SHARPENS FOCUS ON BASICS | False | By Robert E. Tomasson | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/banana-pickers-end-strike.html | Banana Pickers End Strike | False | AP | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/music-debuts-in-review-bass-clarinet-solos-given-by-dennis-smylie.html | Music; Debuts in Review; Bass Clarinet Solos Given by Dennis Smylie | False | By Theodore W. Libbey | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/around-the-nation-san-jose-nurses-strike-at-two-more-hospitals.html | Around the Nation; San Jose Nurses Strike At Two More Hospitals | False | AP | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/dog-saves-blind-man.html | Dog Saves Blind Man | False | AP | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/boardsailing-lures-older-sailors-too.html | BOARDSAILING LURES OLDER SAILORS, TOO | False | By Robert Payne | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/westchester-journal-174990.html | Westchester Journal | False | By Franklin Whitehouse | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/how-martins-made-a-new-story-ballet.html | HOW MARTINS MADE A NEW STORY BALLET | False | By Jennifer Dunning | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/ann-ennis-to-be-a-bride.html | ANN ENNIS TO BE A BRIDE | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/wife-of-abscam-witness-reportedly-says-he-lied.html | WIFE OF ABSCAM WITNESS REPORTEDLY SAYS HE LIED | False | By Edward Cowan, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/confident-republicans-prepare-finances-and-staff-for-fall-election.html | CONFIDENT REPUBLICANS PREPARE FINANCES AND STAFF FOR FALL ELECTION | False | Specia | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/why-a-trade-war-may-be-looming-with-japan.html | WHY A TRADE WAR MAY BE LOOMING WITH JAPAN | False | By Steven Lohr | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/orchestre-de-paris-sets-5-concerts-at-carnegie.html | Orchestre de Paris Sets 5 Concerts at Carnegie | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/laura-debuys-engaged-to-john-h-hastings.html | Laura deBuys Engaged To John H. Hastings | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/hostages-fame-fading-resuming-a-normal-life.html | HOSTAGES, FAME FADING, RESUMING A NORMAL LIFE | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/miss-bischel-fiancee-of-dr-stephen-truhon.html | MISS BISCHEL FIANCEE OF DR. STEPHEN TRUHON | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/keith-haurie-fiance-of-maura-c-deegan.html | Keith Haurie Fiance Of Maura C. Deegan | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/l-business-tax-breaks-that-won-t-trickle-to-the-editor-174731.html | BUSINESS TAX BREAKS THAT WON'T TRICKLE; * To the Editor:$ | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/children-s-books-174296.html | Children's Books | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/change-in-magic-s-act.html | CHANGE IN MAGIC'S ACT | False | By Dave Anderson | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/critics-choices-175034.html | Critics' Choices | False | By John S. Wilson | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/around-the-world-174660.html | Around the World | False | Sudan Denies a Report, By Libya of An Uprising, Ap | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/miss-robinson-will-be-the-bride-of-austrian-count.html | Miss Robinson Will Be the Bride Of Austrian Count | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/as-second-term-begins-purcell-offers-his-views.html | AS SECOND TERM BEGINS, PURCELL OFFERS HIS VIEWS | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/nothing-here-but-hills.html | NOTHING HERE BUT HILLS | False | By Evan Connell | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/seminars-bolster-natural-helpers.html | SEMINARS BOLSTER 'NATURAL HELPERS' | False | By Tessa Melvin | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/obituaries/joseph-f-clunan.html | JOSEPH F. CLUNAN | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/a-fight-to-be-counted-among-the-elected.html | A FIGHT TO BE COUNTED AMONG THE ELECTED | False | By Eleanor Charles | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/2-men-slain-on-w-10th-st-3-suspects-arrested-nearby.html | 2 Men Slain on W. 10th St.; 3 Suspects Arrested Nearby | False | | 1982-01-22 | TX 828576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/lendl-topples-mcenroe-faces-gerulaitis-in-final.html | LENDL TOPPLES MCENROE, FACES GERULAITIS IN FINAL | False | By Neil Amdur | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-world-in-summary-zia-charged-in-rights-report.html | The World in Summary; Zia Charged In Rights Report | False | By Milt Freudenheim, Barbara Slavin and William C. Rhoden | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/numismatics-this-could-be-a-big-year-for-the-little-cent.html | Numismatics; THIS COULD BE A BIG YEAR FOR THE LITTLE CENT | False | By Ed Reiter | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/queen-of-the-show-is-slim-and-speedy.html | QUEEN OF THE SHOW IS SLIM AND SPEEDY | False | By Keith Taylor | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/in-student-survey-many-favor-law.html | IN STUDENT SURVEY, MANY FAVOR LAW | False | By Tessa Melvin | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/cup-soccer-draw-favors-3.html | Cup Soccer Draw Favors 3 | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/katharine-manning-is-married-to-walter-weis-3d.html | Katharine Manning Is Married to Walter Weis 3d | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/acclaimed-novel-born-on-lirr.html | ACCLAIMED NOVEL BORN ON L.I.R.R. | False | By Barbara Delatiner | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/musical-on-alec-wilder-will-star-miss-andreas.html | Musical on Alec Wilder Will Star Miss Andreas | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/legislatures-and-governors-battle-for-control-of-us-block-grants.html | LEGISLATURES AND GOVERNORS BATTLE FOR CONTROL OF U.S. BLOCK GRANTS | False | By John Herbers | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/practical-traveler-airline-cost-cutting.html | Practical Traveler; AIRLINE COST-CUTTING | False | By Paul Grimes | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/l-no-headline-174331.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/no-headline-174362.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/business-conditions-indicator-of-weakness.html | Business Conditions; INDICATOR OF WEAKNESS | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/l-no-headline-174374.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/bids-start-for-state-s-no-3-job.html | BIDS START FOR STATE'S NO. 3 JOB | False | By Matthew L. Wald | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/p-john-mare-fiance-of-jane-h-schlenger.html | P. John Mare Fiance Of Jane H. Schlenger | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/islanders-carroll-in-key-role.html | ISLANDERS' CARROLL IN KEY ROLE | False | By James Tuite, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/playing-it-cool-in-the-winter.html | PLAYING IT COOL IN THE WINTER | False | By Frederick Carpenter | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/leisure-it-s-time-to-order-seeds-for-perennials.html | Leisure; IT'S TIME TO ORDER SEEDS FOR PERENNIALS | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/man-of-many-hats-puts-on-a-new-one-for-the-pinelands.html | MAN OF MANY HATS PUTS ON A NEW ONE FOR THE PINELANDS | False | By Anthony Depalma | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/cuban-broadcasts-causing-concern.html | CUBAN BROADCASTS CAUSING CONCERN | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/margaret-hirsch-married.html | Margaret Hirsch Married | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/quotation-of-the-day-174688.html | Quotation of the Day | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/critics-choices-175037.html | Critics' Choices | False | By Jennifer Dunning | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/what-s-doing-in-copenhagen.html | WHAT'S DOING IN COPENHAGEN | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/world/no-headline-174662.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/obituaries/r-parker-sullivan-67-coast-phone-executive.html | R. Parker Sullivan, 67, Coast Phone Executive | False | AP | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/for-men-a-fresh-approach-to-classics.html | FOR MEN, A FRESH APPROACH TO CLASSICS | False | By John Duka | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/l-pearl-harbor-174300.html | Pearl Harbor | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/close-up-of-a-legend.html | CLOSE-UP OF A LEGEND | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/dining-out-a-choice-of-spanish-or-portuguese.html | Dining Out; A CHOICE OF SPANISH OR PORTUGUESE | False | By Valerie Sinclair | 1982-01-22 | TX 828576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/gardening/paper-birch-the-epitome-of-ornamentals.html | Gardening; PAPER BIRCH, THE EPITOME OF ORNAMENTALS | True | By Carl Totemeier | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/music/fortnight-is-full-of-concert-doings.html | Music; FORTNIGHT IS FULL OF CONCERT DOINGS | False | By Robert Sherman | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/design-what-price-antiques.html | Design; WHAT PRICE ANTIQUES? | False | By Rita Reif | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/home-clinic-a-sequence-of-steps-to-take-when-a-lamp-doesnt-light.html | Home Clinic; A SEQUENCE OF STEPS TO TAKE WHEN A LAMP DOESN'T LIGHT | False | By Bernard Gladstone | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/l-unsung-american-composers-174340.html | Unsung American Composers | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/c-correction-174689.html | CORRECTION | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/l-readers-reply-to-a-tale-of-two-power-plants-174989.html | READERS REPLY TO 'A TALE OF TWO POWER PLANTS' | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/congress-to-weigh-curb-on-acid-rain.html | CONGRESS TO WEIGH CURB ON 'ACID RAIN' | False | By States News Service | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/l-dialogue-with-mongolia-174341.html | Dialogue With Mongolia | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/reading-and-writing-dance-steps.html | Reading and Writing; DANCE STEPS | False | By Anatole Broyard | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/theater-in-review-artichoke-daft-droll-predictable.html | Theater in Review; 'ARTICHOKE': DAFT, DROLL, PREDICTABLE | False | By Alvin Klein | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-region-in-summary-defectors-fell-o-neill-s-tax.html | The Region in Summary; Defectors Fell O'Neill's Tax | False | By Richard Levine and Carlyle C. Douglas | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/endurance-racing-undergoes-change.html | Endurance Racing Undergoes Change | False | By Steve Potter | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/kathleen-oldford-engaged-to-wed.html | Kathleen Oldford Engaged to Wed | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/l-moffett-urges-limit-on-campaign-spending-174955.html | Moffett Urges Limit On Campaign Spending | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/study-finds-public-knows-little-of-wildlife.html | STUDY FINDS PUBLIC KNOWS LITTLE OF WILDLIFE | False | By Philip Shabecoff, Specl Al To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/business/l-charity-174850.html | Charity | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/what-to-see-at-show.html | What to See at Show | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-nation-in-summary-a-winter-s-week-of-freezing-cold-and-icy-death.html | The Nation in Summary; A Winter's Week Of Freezing Cold And Icy Death | False | By Michael Wright and Caroline Rand Herron | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/maria-l-heyssel-to-marry-april-3.html | Maria L. Heyssel To Marry April 3 | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/new-jersey-guide-torme-in-hackensack.html | New Jersey Guide; TORME IN HACKENSACK | False | By Martha G. Wilson | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/children-s-books-174295.html | Children's Books | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/blacks-lead-snub-of-king-event.html | BLACKS LEAD SNUB OF KING EVENT | False | Special to the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/the-steak-is-on-knight.html | The Steak Is on Knight | False | AP | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/suzanne-remy-bride-of-scott-robert-colton.html | Suzanne Remy Bride Of Scott Robert Colton | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/art-an-homage-is-given-to-an-homage.html | Art; AN HOMAGE IS GIVEN TO AN HOMAGE | False | By Vivien Raynor | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/kamakura-ancient-city-of-the-shoguns.html | KAMAKURA: ANCIENT CITY OF THE SHOGUNS | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/beast-of-truro-mystifying-cape-cod.html | 'BEAST OF TRURO' MYSTIFYING CAPE COD | False | Special to the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/about-long-island.html | About Long Island | False | By Richard F. Shepard | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/us/job-training-bills-to-replace-ceta-prepared.html | JOB TRAINING BILLS TO REPLACE CETA PREPARED | False | By Seth S. King, Special To the New York Times | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/books/l-no-headline-174299.html | No Headline | False | | 1982-01-22 | TX 828576 | | |
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/style/miss-fisher-p-lans-bridal.html | Miss Fisher P lans Bridal | False | | 1982-01-22 | TX 828576 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-17 | 1982-01-17 | https://www.nytimes.com/1982/01/17/realestate/new-issues-rise-as-tenants-power-to-sublet-grows.html | NEW ISSUES RISE AS TENANTS'POWER TO SUBLET GROWS | False | By Susan Chira | 1982-01-22 | TX 828576 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/berbick-expecting-to-fight-weaver.html | Berbick Expecting To Fight Weaver | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/briefing-176145.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/world/soviet-booklet-attacks-us-arms-policy.html | SOVIET BOOKLET ATTACKS U.S. ARMS POLICY | False | By John F. Burns, Special To The New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/world/the-un-today-jan-18-1982-general-assembly.html | The U.N. Today; Jan. 18, 1982; GENERAL ASSEMBLY | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/meet-exemplified-fortitude.html | MEET EXEMPLIFIED FORTITUDE | False | By Frank Litsky, Special To the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/concert-collegiate-chorale-offers-premiere-and-revi-val.html | CONCERT: COLLEGIATE CHORALE OFFERS PREMIERE AND REVI VAL | False | By Bernard Holland | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/style/ann-turobiner-legal-aide-bride-of-jonathan-a-dachs.html | ANN TUROBINER' LEGAL AIDE, BRIDE OF JONATHAN A. DACHS | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/if-iran-is-really-listening.html | If Iran Is Really Listening | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/world/for-turks-coffee-break-returns.html | FOR TURKS, COFFEE BREAK RETURNS | False | Special to the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/mayor-koch-s-171-million-umbrella.html | Mayor Koch's $171 Million Umbrella | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/world/40-tourists-drowned-in-brazil.html | 40 TOURISTS DROWNED IN BRAZIL | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/world/iran-pursues-grim-repression-to-meet-guerrillas-challenge.html | IRAN PURSUES GRIM REPRESSION TO MEET GUERRILLAS CHALLENGE | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/lawmaker-s-funds-clouded-by-flaws.html | LAWMAKER'S FUNDS CLOUDED BY FLAWS | False | By Ralph Blumenthal | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/uranium-plutonium-and-research-reactors-176218.html | URANIUM, PLUTONIUM AND RESEARCH REACTORS | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/piracy-in-the-south-china-sea.html | PIRACY IN THE SOUTH CHINA SEA | False | By Pamela G. Hollie, Special To The New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/milan-kundera-a-man-who-cannot-forget.html | MILAN KUNDERA: A MAN WHO CANNOT FORGET | False | By Michiko Kakutani | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/canadian-u-nit-to-buy-savin.html | Canadian U nit to Buy Savin | False | By H.j. Maidenberg | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/opera-tannhauser-recast.html | OPERA: 'TANNHAUSER' RECAST | False | By Bernard Holland | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/bullets-96-hawks-78.html | Bullets 96, Hawks 78 | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/no-headline-176401.html | No Headline | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/tryinng-to-resolve-the-productivity-issue.html | TRYINNG TO RESOLVE THE PRODUCTIVITY ISSUE | False | By Edward Cowan, Special To The New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/sport-world-specials-viva-lazorko.html | Sport World Specials; Viva Lazorko | False | By Thomas Rogers | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/new-york-panel-will-study-impact-of-at-t-accord.html | NEW YORK PANEL WILL STUDY IMPACT OF A.T.& T. ACCORD | False | By Peter Kihss | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/it-s-the-one-wins-at-santa-anita.html | It's the One Wins At Santa Anita | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/notes-on-people-score-one-for-the-gipper-at-the-touchdown-club.html | NOTES ON PEOPLE; Score One for the Gipper at the Touchdown Club | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/colgate-unit-sale.html | Colgate Unit Sale | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/world/around-the-world-top-parties-in-zimbabwe-to-discuss-a-merger.html | AROUND THE WORLD; Top Parties in Zimbabwe To Discuss a Merger | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/bridge-weather-pays-a-dividend-for-two-in-regional-test.html | Bridge; Weather Pays a Dividend For Two in Regional Test | False | By Alan Truscott | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/world/us-gamble-on-china-tie-news-an-alysis.html | U.S. GAMBLE ON CHINA TIE; News An alysis | False | By Richard Halloran, Special To The New York Times | 1982-01-19 | TX 828573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/music-davis-leads-tippett-s-triple-concerto.html | MUSIC: DAVIS LEADS TIPPETT'S TRIPLE CONCERTO | False | By Allen Hughes | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/politicians-see-carey-decision-as-setback-for-koch.html | POLITICIANS SEE CAREY DECISION AS SETBACK FOR KOCH | False | By Frank Lynn | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/new-film-on-holocaust-has-premiere-in-capital.html | NEW FILM ON HOLOCAUST HAS PREMIERE IN CAPITAL | False | By David Shribman, Special To the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/goldin-asserts-a-city-tax-rise-is-unnecessary.html | GOLDIN ASSERTS A CITY TAX RISE IS UNNECESSARY | False | By Joyce Purnick | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/washington-watch-wanted-new-space-for-oil.html | WASHINGTON WATCH; Wanted: New Space for Oil | False | By Robert D. Hershey Jr. | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/city-action-center-reports-pleas-for-aid-are-increasing.html | CITY ACTION CENTER REPORTS PLEAS FOR AID ARE INCREASING | False | By Clyde Haberman | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/advertising-continental-stays-put.html | Advertising; Continental Stays Put | False | By Philip H. Dougherty | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/world/france-s-nationalization-program-is-delayed-by-ruling-on-payment.html | FRANCE'S NATIONALIZATION PROGRAM IS DELAYED BY RULING ON PAYMENT | False | By Richard Eder, Special To the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/no-headline-176376.html | No Headline | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/l-of-germans-russians-and-an-unlikely-link-176215.html | OF GERMANS, RUSSIANS AND AN UNLIKELY LINK | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/notes-on-people-is-there-life-after-the-energy-department.html | NOTES ON PEOPLE; Is There Life After the Energy Department? | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/women-s-league-left-with-2-teams.html | Women's League Left With 2 Teams | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/magic-flute-ballet-recast.html | 'Magic Flute' Ballet Recast | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/credit-markets-weaker-economy-fails-to-lift-prices.html | CREDIT MARKETS; WEAKER ECONOMY FAILS TO LIFT PRICES | False | By Michael Quint | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/congress-votes-linked-to-business-donations.html | CONGRESS VOTES LINKED TO BUSINESS DONATIONS | False | Special to The New York Times WASHINGTON, Jan. 17 - Public Citizen's Congress Watch, a consumer advocacy group founded by Ralph Nader, Saturday Made Public A Study That R | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/nets-win-dawkins-is-injured.html | NETS WIN; DAWKINS IS INJURED | False | By Sam Goldaper, Special To the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/city-university-report-emphasizes-inadequate-security-equipment.html | CITY UNIVERSITY REPORT EMPHASIZES INADEQUATE SECURITY EQUIPMENT | False | By Gene I. Maeroff | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/reality-and-administration-s-goals-economic-analysis.html | REALITY AND ADMINISTRATION'S GOALS; Economic Analysis | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/world/czech-culture-aide-defends-conditions-for-artists.html | CZECH CULTURE AIDE DEFENDS CONDITIONS FOR ARTISTS | False | By Henry Kamm, Special To the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/continued-recession-is-seen.html | Continued Recession Is Seen | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/business-people-president-of-rca-unit-savors-satellite-launch.html | BUSINESS PEOPLE; PRESIDENT OF RCA UNIT SAVORS SATELLITE LAUNCH | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/have-names-will-open-right-doors.html | HAVE NAMES, WILL OPEN RIGHT DOORS | False | By Phil Gailey, Special To the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/first-coherent-policy.html | FIRST, COHERENT POLICY | False | By Henry A. Kissinger | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/obituaries/william-conner-3d-59-dies-former-newspaper-publisher.html | WILLIAM CONNER 3D, 59 DIES; FORMER NEWSPAPER PUBLISHER | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/obituaries/labor-executive-70-granted-order-on-life-supports-dies.html | Labor Executive, 70, Granted Order on Life Supports, Dies | False | AP | 1982-01-19 | TX 828573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/obituaries/winifred-p-armstrong.html | WINIFRED P. ARMSTRONG | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/market-place-subaru-gains-equity-return.html | Market Place; Subaru Gains Equity Return | False | By Robert Metz | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/yamani-view-of-oil-pricing.html | Yamani View Of Oil Pricing | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/pacers-116-bulls-103.html | Pacers 116, Bulls 103 | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/ny/region/mercury-sinks-to-0-season-s-low-in-new-york-city.html | MERCURY SINKS TO 0, SEASON'S LOW IN NEW YORK CITY | False | By Ari L. Goldman | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/erving-gets-a-record-vote.html | Erving Gets a Record Vote | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/world/manila-officials-investigat-ing-reported-strafing-of-tan-ker.html | Manila Officials Investigat ing Reported Strafing of Tan ker | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/ny/region/notes-on-people-a-footnote-to-the-death-of-a-hero.html | NOTES ON PEOPLE; A Footnote to the Death of a Hero | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/recital-jan-degaetani-gilbert-kalish.html | RECITAL: JAN DEGAETANI, GILBERT KALISH | False | By Bernard Holland | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/national-public-radio-delays-action-on-takeover-of-upi.html | NATIONAL PUBLIC RADIO DELAYS ACTION ON TAKEOVER OF U.P.I. | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/world/blacks-find-a-niche-in-south-africa-suburban-life-the-talk-of-jo-hannesburg.html | BLACKS FIND A NICHE IN SOUTH AFRICA SUBURBAN LIFE; The Talk of Jo hannesburg | False | By Joseph Lelyveld, Special To the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/the-1984-window.html | The 1984 Window | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/2-bodies-found-raising-toll-to-30-in-california-mud-slide.html | 2 BODIES FOUND, RAISING TOLL TO 30 IN CALIFORNIA MUD SLIDE | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/islanders-and-capitals-tie-2-2.html | ISLANDERS AND CAPITALS TIE, 2-2 | False | By James Tuite, Special To the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/cyz-pounds-out-victory-over-sims.html | CYZ POUNDS OUT VICTORY OVER SIMS | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/world/around-the-world-ulster-bishops-denounce-college-merger-plan.html | AROUND THE WORLD; Ulster Bishops Denounce College Merger Plan | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/49er-owner-is-a-35er.html | 49er OWNER IS A 35er | False | By Dave Anderson | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/style/lau-rie-levitt-a-tv-aide-bride-of-bruce-goodman.html | Lau rie Levitt, a TV Aide, Bride of Bruce Goodman | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/style/jeffry-gallet-weds-dr-gail-wasserman.html | JEFFRY GALLET WEDS DR. GAIL WASSERMAN | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/world/study-finds-un-envoys-are-generally-disillusioned.html | STUDY FINDS U.N. ENVOYS ARE GENERALLY DISILLUSIONED | False | By Bernard D. Nossiter, Special To the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/ny/region/c-corrections-176177.html | CORRECTIONS | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/obituaries/emil-denaneberg-educator-is-dead.html | EMIL DENANEBERG, EDUCATOR, IS DEAD | False | By Wolfgang Saxon | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/the-calendar.html | THE CALENDAR | False | By Barbara Gamarekian | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/ny/region/jersey-is-told-to-hasten-its-spending-on-transit.html | JERSEY IS TOLD TO HASTEN ITS SPENDING ON TRANSIT | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/required-reading.html | REQUIRED READING | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/style/a-fantasy-qe2-cruise-for-charity.html | A FANTASY QE2 CRUISE FOR CHARITY | False | By Susan Heller Anderson | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/around-the-nation-176151.html | AROUND THE NATION; | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/l-bonn-s-valiant-effort-against-war-criminals-176213.html | BONN'S 'VALIANT EFFORT' AGAINST WAR CRIMINALS | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/topics-modern-times-panda-debut.html | TOPICS; MODERN TIMES; Panda Debut | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/idaho-is-rolling-on-with-new-yorker-key-player.html | IDAHO IS ROLLING ON, WITH NEW YORKER KEY PLAYER | False | By Gordon S. White Jr. | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/austin-voters-reject-amendment-allowing-housing-discrimination.html | AUSTIN VOTERS REJECT AMENDMENT ALLOWING HOUSING DISCRIMINATION | False | Special to the New York Times | 1982-01-19 | TX 828573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/peerce-to-give-benefit.html | Peerce to Give Benefit | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/business-digest-monday-january-18-1982-international.html | BUSINESS DIGEST; MONDAY, JANUARY 18, 1982; International | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/a-neediest-cases-fund-record.html | A NEEDIEST CASES FUND RECORD | False | By Walter H. Waggoner | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/world/greek-socialists-will-try-to-abolish-jail-terms-for-adultery.html | GREEK SOCIALISTS WILL TRY TO ABOLISH JAIL TERMS FOR ADULTERY | False | Special to the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/sherrill-is-sought-for-aggies-posts.html | Sherrill Is Sought For Aggies Posts | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/finance-briefs-176243.html | FINANCE BRIEFS | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/north-carolina-school-s-racial-policy-follows-a-rather-uneven-color-line.html | NORTH CAROLINA SCHOOL'S RACIAL POLICY FOLLOWS A RATHER UNEVEN COLOR LINE | False | Special to The New York Times GOLDSBORO, N.C., Jan. 17 - The color line drawn at the front door of the Goldsboro Christian Schools is by Most Definitions Rather Un | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/retail-merchants-try-new-methods-to-bolster-profits.html | RETAIL MERCHANTS TRY NEW METHODS TO BOLSTER PROFITS | False | By Isadore Barmash | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/news-summary-monday-january-18-1982.html | News Summary; MONDAY, JANUARY 18, 1982 | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/style/relationships-counseling-male-rape-victims.html | RELATIONSHIPS; COUNSELING MALE RAPE VICTIMS | False | By Glenn Collins | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/miss-potter-wins-final-by-6-4-7-6.html | MISS POTTER WINS FINAL BY 6-4, 7-6 | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/treacher-s-wins-suit.html | Treacher's Wins Suit | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/scouting-reports-on-the-teams-cincinnati-bengals.html | SCOUTING REPORTS ON THE TEAMS; CINCINNATI BENGALS | False | By William Wallace | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/line.html | LINE | False | Special to the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/obituaries/thomas-h-bembry.html | THOMAS H. BEMBRY | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/ford-says-gm-did-not-tell-of-pact-with-union-on-prices.html | FORD SAYS G.M. DID NOT TELL OF PACT WITH UNION ON PRICES | False | By John Holusha, Special To the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/style/joyce-a-brauer-lawyer-married-to-jon-weston.html | Joyce A. Brauer, Lawyer, Married to Jon Weston | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/unsung-hero-of-the-masters.html | Unsung Hero Of the Masters | False | George Vecsey | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/debt-equity-swaps-help-pare-bond-debt.html | 'DEBT-EQUITY SWAPS' HELP PARE BOND DEBT | False | By Robert A. Bennett | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/sports-world-specials-augustana-passer.html | SPORTS WORLD SPECIALS; Augustana Passer | False | By Thomas Rogers | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/around-the-nation-sharp-rise-is-found-in-lung-cancer-deaths.html | AROUND THE NATION; Sharp Rise Is Found In Lung Cancer Deaths | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/tv-first-part-of-brideshead-r-evisited.html | TV: FIRST PART OF 'BRIDESHEAD R EVISITED' | False | By John J. O'Connor | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/quotation-of-the-day-176178.html | Quotation of the Day | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/debt-issues-still-lig-ht.html | Debt Issues Still Lig-ht | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/troubled-young-woman-turns-to-the-city.html | TROUBLED YOUNG WOMAN TURNS TO THE CITY | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/topics-modern-times-the-room-at-the-top.html | Topics Modern Times The Room at the Top | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/commodities-recovery-in-copper-forecast.html | Commodities; Recovery In Copper Forecast | False | By H.j. Maidenberg | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/music-noted-in-brief-cd3burton-quartet-back-in-jazz-club.html | MUSIC NOTED IN BRIEF; cd3Burton Quartet Back in Jazz Club | False | By John S. Wilson | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/executive-changes-176281.html | EXECUTIVE CHANGES | False | | 1982-01-19 | TX 828573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/l-economic-relevance-of-miliary-spending-176220.html | ECONOMIC RELEVANCE OF MILIARY SPENDING | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/prints-are-on-display-at-the-queens-museum.html | Prints Are on Display At the Queens Museum | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/world/civilian-rule-fails-to-unite-filipinos.html | CIVILIAN RULE FAILS TO UNITE FILIPINOS | False | Special to the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/j-i-case-layoffs.html | J I Case Layoffs | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/trade-talks-topics-are-determined.html | TRADE TALKS TOPICS ARE DETERMINED | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/on-the-cutbacks-in-hud-programs.html | ON THE CUTBACKS IN H.U.D. PROGRAMS | False | Special to the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/plan-to-increase-fuel-taxes-could-help-transit-systems.html | PLAN TO INCREASE FUEL TAXES COULD HELP TRANSIT SYSTEMS | False | By Ernest Holsendolph, Special To The New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/advertising-republic-air-s-new-campaign.html | ADVERTISING; Republic Air's New Campaign | False | By Philip H. Dougherty | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/once-unflappable-auto-executives-show-stress-symptoms.html | ONCE-UNFLAPPABLE AUTO EXECUTIVES SHOW STRESS SYMPTOMS | False | By William Serrin | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/style/the-pattern-of-picking-the-wrong-partner.html | THE PATTERN OF PICKING THE WRONG PARTNER | False | By Georgia Dullea | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/one-killed-in-train-collision.html | ONE KILLED IN TRAIN COLLISION | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/for-cravath-life-after-ibm.html | FOR CRAVATH, LIFE AFTER I.B.M. | False | By David M. Margolick | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/obituaries/chalres-dikran-kelekian-82-major-dealer-in-ancient-art.html | CHALRES DIKRAN KELEKIAN, 82, MAJOR DEALER IN ANCIENT ART | False | By Rita Reif | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/rangers-acquire-confidence.html | Rangers Acquire Confidence | False | By James F. Clarity, Special To The New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/music-noted-in-brief-ian-hunter-plays-two-night-rock-stand.html | MUSIC NOTED IN BRIEF; Ian Hunter Plays Two-Night Rock Stand | False | By Stephen Holden | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/no-headline-176405.html | No Headline | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/guitar-folk-meets-blues.html | GUITAR: FOLK MEETS BLUES | False | By Stephen Holden | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/music-noted-in-brief-al-grey-trombonist-leads-a-jazz-revue.html | MUSIC NOTED IN BRIEF; Al Grey, Trombonist, Leads a 'Jazz Revue' | False | By John S. Wilson | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/rutgers-is-first.html | Rutgers Is First | False | Special to the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/c-correction-176176.html | CORRECTION | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/scouting-reports-on-the-teams-san-francisco.html | SCOUTING REPORTS ON THE TEAMS; SAN FRANCISCO | False | By William N. Wallace | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/avant-garde-jeffrey-lohn-s-new-york.html | AVANT-GARDE: JEFFREY LOHN'S NEW YORK | False | By Edward Rothstein | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/article-176367-no-title.html | Article 176367 -- No Title | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/city-ballet-weekend-cast-changes.html | CITY BALLET: WEEKEND CAST CHANGES | False | By Jack Anderson | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/sports-world-specials-coach-s-achievement.html | SPORTS WORLD SPECIALS; Coach's Achievement | False | By Thomas Rogers | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/article-176409-no-title.html | Article 176409 -- No Title | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/miss-talavera-vidmar-get-titles.html | Miss Talavera, Vidmar Get Titles | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/weather-delays-search-in-crash.html | WEATHER DELAYS SEARCH IN CRASH | False | By Richard Witkin, Special to The New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/jazz-at-savoy-jaco-pastorius.html | JAZZ AT SAVOY: JACO PASTORIUS | False | By Stephen Holden | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/l-let-stockholders-pay-their-corporations-taxes-176216.html | LET STOCKHOLDERS PAY THEIR CORPORATIONS' TAXES | False | | 1982-01-19 | TX 828573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/races-called-off.html | Races Called Off | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/scholar-s-peers-criticize-his-theories-on-exodus.html | SCHOLAR'S PEERS CRITICIZE HIS THEORIES ON EXODUS | False | By John Noble Wilford | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/angels-continue-talks-on-jackson.html | Angels Continue Talks on Jackson | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/1400-workers-at-yale-ratify-a-new-contract.html | 1,400 WORKERS AT YALE RATIFY A NEW CONTRACT | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/carey-is-expected-to-seek-deep-cuts-in-his-next-budget.html | CAREY IS EXPECTED TO SEEK DEEP CUTS IN HIS NEXT BUDGET | False | By E. J. Dionne Jr., Special To the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/abroad-at-home-a-rage-to-judge.html | ABROAD AT HOME; A RAGE TO JUDGE | False | By Anthony Lewis | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/theater/stage-serban-directs-zastrozzi-at-the-public.html | STAGE: SERBAN DIRECTS 'ZASTROZZI' AT THE PUBLIC | False | By Frank Rich | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/business-people-freeze-in-florida-tests-state-s-citrus-agency.html | BUSINESS PEOPLE; FREEZE IN FLORIDA TESTS STATE'S CITRUS AGENCY | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/style/miss-kaplan-wed-to-a-physician.html | Miss Kaplan Wed To a Physician | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/l-labor-is-ready-for-a-just-recovery-program-176222.html | LABOR IS READY FOR A JUST RECOVERY PROGRAM | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/mardi-gras-policing-planned.html | Mardi Gras Policing Planned | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/lendl-takes-5-set-final.html | LENDL TAKES 5-SET FINAL | False | By Neil Amdur | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/business-people-amc-restores-family-connection.html | BUSINESS PEOPLE; A.M.C. RESTORES FAMILY CONNECTION | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/knight-s-decorum-irks-the-buckeyes.html | Knight's Decorum Irks the Buckeyes | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/once-imperiled-osprey-makes-new-york-comeback.html | ONCE-IMPERILED OSPREY MAKES NEW YORK COMEBACK | False | By Harold Faber, Special To the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/ret-irement-account-offerings-bring-choic-es-and-confusion.html | RET IREMENT ACCOUNT OFFERINGS BRING CHOIC ES - AND CONFUSION | False | By Karen W. Arenson | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/index-international.html | Index; International | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/obituaries/dr-vera-mae-green.html | DR. VERA MAE GREEN | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/foreign-affairs-the-memory-of-mistakes.html | FOREIGN AFFAIRS; THE MEMORY OF MISTAKES | False | By Flora Lewis | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/world/colombia-hit-by-quake.html | Colombia Hit by Quake | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/sports-world-specials-crowd-control.html | SPORTS WORLD SPECIALS; Crowd Control | False | By Thomas Rogers | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/fiori-defeats-kite-in-playoff.html | FIORI DEFEATS KITE IN PLAYOFF | False | By John Radosta, Special To the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/an-indoors-best.html | An Indoors Best | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/f-oes-of-nicaragua-regime-train-in-california.html | F OES OF NICARAGUA REGIME TRAIN IN CALIFORNIA | False | By Robert Lindsey, Special to the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/flames-5-rockies-3.html | Flames 5, Rockies 3 | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/article-176311-no-title.html | Article 176311 — No Title | False | By Arnold H. Lubasch | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/paino-arrau-pairs-liszet-beethoven.html | PAINO: ARRAU PAIRS LISZET, BEETHOVEN | False | By Theodore W. Libbey Jr. | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/winds-of-up-to-140-mph-damage-houses-in-colorado.html | WINDS OF UP TO 140 M.P.H. DAMAGE HOUSES IN COLORADO | False | By William E. Schmidt, Special to the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/argerich-recital-now-feb-5.html | Argerich Recital Now Feb. 5 | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/shift-in-budget-process-by-congress-is-unlikely.html | SHIFT IN BUDGET PROCESS BY CONGRESS IS UNLIKELY | False | By Martin Tolchin, Special L To the New York Times | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/football-paul-brown-s-way.html | FOOTBALL, PAUL BROWN'S WAY | False | By Gerald Eskenazi | 1982-01-19 | TX 828573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/a-quest-for-quail-in-toms-river-nj.html | A QUEST FOR QUAIL IN TOMS RIVER, N.J. | False | By Nelson Bryant | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/rorem-to-give-recital.html | Rorem to Give Recital | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/theories-abound-but-cold-is-cold-no-matter-why.html | THEORIES ABOUND, BUT COLD IS COLD NO MATTER WHY | False | By Robert D. McFadden | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/inflation-rate-12-in-britain.html | Inflation Rate 12% in Britain | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/dance-allure-by-matthew-nash.html | DANCE: 'ALLURE' BY MATTHEW NASH | False | By Jennifer Dunning | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/north-stars-7-black-hawks-5.html | North Stars 7 Black Hawks 5 | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/advertising-demographic-battle-continues-to-rage.html | ADVERTISING; Demographic Battle Continues to Rage | False | By Philip H. Dougherty | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/chamber-lincoln-society.html | CHAMBER: LINCOLN SOCIETY | False | By Edward Rothstein | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/by-s-lee-kanner.html | | False | By S. Lee Kanner | | | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/sports-world-specials-advice-to-parents.html | SPORTS WORLD SPECIALS; Advice to Parents | False | By Thomas Rogers | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/world/no-headline-176076.html | No Headline | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/notes-on-people-mother-of-the-bride-and-various-other-roles.html | NOTES ON PEOPLE; Mother of the Bride and Various Other Roles | False | By Albin Krebs and Robert Mcg. Jr. | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/business/phillips-petroleum-to-cut-spending.html | Phillips Petroleum To Cut Spending | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/us/around-the-nation-new-trident-submarine-test-fires-first-missile.html | AROUND THE NATION; New Trident Submarine Test-Fires First Missile | False | AP | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/obituaries/reta-shaw-was-mabel-in-the-pajama-game.html | Reta Shaw, Was Mabel In 'The Pajama Game' | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/obituaries/stanley-h-lawrence-expert-in-makeup-art-dies-in-florida.html | Stanley H. Lawrence, Expert In Makeup Art, Dies in Florida | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/joe-montana-the-unlikely-hero-of-the-49ers.html | JOE MONTANA, THE UNLIKELY HERO OF THE 49ers | False | By Lowell Cohn | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/music-fools-office-waverly-consort-style.html | MUSIC: 'FOOLS' OFFICE,' WAVERLY CONSORT STYLE | False | By Edward Rothstein | 1982-01-19 | TX 828573 | | |
| 1982-01-18 | 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/topics-modern-times-beeps.html | TOPICS; MODERN TIMES; Beeps | False | | 1982-01-19 | TX 828573 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/world/pole-doubts-speedy-end-of-martial-law-or-early-freeing-of-walesa.html | POLE DOUBTS SPEEDY END OF MARTIAL LAW OR EARLY FREEING OF WALESA | False | By John Darnton, Special To The New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/briefs-177789.html | BRIEFS | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/bond-gains-help-dow-rise-7.52-to-855.12.html | Bond Gains Help Dow Rise 7.52, to 855.12 | False | By Alexander R. Hammer | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/citrus-emergency-set.html | Citrus Emergency Set | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/obituaries/phil-greenwald-held-talent-post-at-concord.html | Phil Greenwald, Held Talent Post at Concord | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/science/q-a-177662.html | Q&A | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/still-missing-a-call-for-children.html | 'STILL MISSING': A CALL FOR CHILDREN | False | By Laurie Johnston | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/notes-on-people-brown-capitalizes-on-pinter-s-us-visit.html | NOTES ON PEOPLE; Brown Capitalizes on Pinter's U.S. Visit | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/micom-systems-inc-reports-earnings-for-qtr-to-dec-31.html | MICOM SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/world/finland-s-premier-triumphs-in-first-round-of-presidential-elections.html | FINLAND'S PREMIER TRIUMPHS IN FIRST ROUND OF PRESIDENTIAL ELECTIONS | False | By R.w. Apple Jr., Special To The New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/pabst-sues-biggest-holder.html | Pabst Sues Biggest Holder | False | AP | 1982-01-21 | TX 828569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/transactions-177714.html | Transactions | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/sports-people-smu-picks-collins.html | SPORTS PEOPLE; S.M.U. Picks Collins | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/matsushita-electric-industrial-co-ltd-reports-earnings-for-yr-to-nov-30.html | MATSUSHITA ELECTRIC INDUSTRIAL CO LTD reports earnings for Yr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/baltimore-canyon-plans.html | Baltimore Canyon Plans | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/executive-changes-177729.html | EXECUTIVE CHANGES | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/champion-international-corp-reports-earnings-for-qtr-to-dec-31.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/supply-side-advocate-leaves-the-treasury.html | SUPPLY SIDE ADVOCATE LEAVES THE TREASURY | False | By Edward Cowan, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-dec-31.html | LOMAS & NETTLETON MORTGAGE INVESTORS reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/seiko-and-china-in-watch-pact.html | Seiko and China In Watch Pact | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/reporters-shield-law-overruled.html | REPORTERS' SHIELD LAW OVERRULED | False | By Wallace Turner, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/judge-rebuffs-interior-secretary-on-bryce-canyon-mining-request.html | JUDGE REBUFFS INTERIOR SECRETARY ON BRYCE CANYON MINING REQUEST | False | Special to the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/stock-groups-mostly-lower.html | Stock Groups Mostly Lower | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/exxon-usa-sets-82-capital-budget.html | Exxon U.S.A Sets '82 Capital Budget | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/coke-expected-to-acquire-columbia-pictures.html | COKE EXPECTED TO ACQUIRE COLUMBIA PICTURES | False | By Thomas C. Hayes, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/advertising-dior-new-york-hires-a-jwt-subsidiary.html | ADVERTISING; Dior-New York Hires A J.W.T. Subsidiary | False | By Philip H. Dougherty | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/syscon-corp-reports-earnings-for-qtr-to-nov-30.html | SYSCON CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/beehive-international-reports-earnings-for-qtr-to-dec-31.html | BEEHIVE INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/oil-prices-i-n-arab-lands.html | Oil Prices I n Arab Lands | False | Special to the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/sports-people-177698.html | SPORTS PEOPLE; | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/fordham-80-umass-65.html | Fordham 80, UMass 65 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/obituaries/isabelle-byman-pianist-and-an-educator-75.html | Isabelle Byman, Pianist And an Educator, 75 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/hartford-senate-sends-a-tax-bill-to-gov-o-neill.html | HARTFORD SENATE SENDS A TAX BILL TO GOV. O'NEILL | False | By Matthew L. Wald, Speci Al To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/arts/boston-opera-to-open-late.html | BOSTON OPERA TO OPEN LATE | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/world/4-cooking-oil-deaths.html | 4 Cooking Oil Deaths | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/7-drug-arrests-in-tennessee.html | 7 Drug Arrests in Tennessee | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/mccormick-co-reports-earnings-for-qtr-to-nov-30.html | MCCORMICK & CO reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/world/mexican-bus-strike-ends.html | Mexican Bus Strike Ends | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/chess-sax-victor-by-half-a-point-in-yugoslav-memorial-play.html | Chess: Sax Victor by Half a Point In Yugoslav Memorial Play | False | By Robert Byrne | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/bridge-an-unknown-partnership-accomplishes-a-rare-feat.html | Bridge: An Unknown Partnership Accomplishes a Rare Feat | False | By Alan Truscott | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/a-japanese-report-predicts-dominance-in-gnp-by-2000.html | A JAPANESE REPORT PREDICTS DOMINANCE IN G.N.P. BY 2000 | False | By Steve Lohr, Special To the New York Times | 1982-01-21 | TX 828569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/mercury-drops-to-zero-again-many-delayed.html | MERCURY DROPS TO ZERO AGAIN; MANY DELAYED | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/l-draft-registration-s-slight-defense-contribution-177578.html | DRAFT REGISTRATION'S SLIGHT DEFENSE CONTRIBUTION | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/world/around-the-world-manila-acknowledges-strafing-japanese-ship.html | AROUND THE WORLD; Manila Acknowledges Strafing Japanese Ship | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/yankees-reshuffle-coaches.html | YANKEES RESHUFFLE COACHES | False | By Jane Gross | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/facet-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | FACET ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/burlington-northern-inc-reports-earnings-for-qtr-to-dec-31.html | BURLINGTON NORTHERN INC reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/index-international.html | Index; International | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/honeywell-inc-reports-earnings-for-qtr-to-dec-31.html | HONEYWELL INC reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/business-digest-tuesday-january-19-1982-companies.html | BUSINESS DIGEST; TUESDAY, JANUARY 19, 1982; Companies | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/arts/music-3-mannes-alumni-reunited-at-benefit.html | MUSIC: 3 MANNES ALUMNI REUNITED AT BENEFIT | False | By Theodore W. Libbey Jr. | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/in-the-nation-where-the-buck-stops.html | In the Nation; WHERE THE BUCK STOPS | False | By Tom Wicker | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/sports-people-paterno-to-shed-a-job.html | SPORTS PEOPLE; Paterno to Shed a Job | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/crash-hero-may-be-identified.html | CRASH HERO MAY BE IDENTIFIED | False | Special to the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/worker-s-suit-over-asbestos-at-groton-shipyard-to-open.html | WORKER'S SUIT OVER ASBESTOS AT GROTON SHIPYARD TO OPEN | False | By Samuel G. Freedman, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/business-people-platt-leaving-tiffany-s-march-1.html | BUSINESS PEOPLE; Platt Leaving Tiffany's March 1 | False | By Leonard Sloane | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/software-ag-systems-group-inc-reports-earnings-for-qtr-to-nov-30.html | SOFTWARE AG SYSTEMS GROUP INC reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/rep-richmond-payroll-raises-ethics-questions.html | REP. RICHMOND PAYROLL RAISES ETHICS QUESTIONS | False | By Ralph Blumenthal | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/products-research-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | PRODUCTS RESEARCH & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/science/l-creationism-furor-to-science-times-177669.html | 'Creationism' Furor TO SCIENCE TIMES; | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/china-output-up-but-short-of-demand.html | China Output Up, but Short Of Demand | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/sioux-lose-fight-for-land-in-dakota.html | SIOUX LOSE FIGHT FOR LAND IN DAKOTA | False | By Linda Greenhouse, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/c-correction-177636.html | CORRECTION | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/business-backed-panel-criticizes-cooke-s-proposal-to-rotate-judges.html | BUSINESS-BACKED PANEL CRITICIZES COOKE'S PROPOSAL TO ROTATE JUDGES | False | By Susan Chira | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/l-poland-and-the-western-pipe-dream-177576.html | POLAND AND THE WESTERN 'PIPE DREAM' | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/bonn-pays-the-piper.html | BONN PAYS THE PIPER | False | By Angela E. Stent | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/world/us-aide-confers-with-angolan-door-open-to-further-meetings.html | U.S. AIDE CONFERS WITH ANGOLAN; 'DOOR OPEN' TO FURTHER MEETINGS | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/ramtek-corp-reports-earnings-for-qtr-to-dec-31.html | RAMTEK CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-dec-31.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/fannie-mae-loses-70-million.html | Fannie Mae Loses $70 Million | False | By Kenneth B. Noble | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/trial-hears-of-gaming-at-spa.html | TRIAL HEARS OF GAMING AT SPA | False | Special to the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/fire-forces-the-news-to-print-in-brooklyn.html | Fire Forces The News To Print in Brooklyn | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-dec-31.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/new-york-fairness-in-hard-times.html | New York; FAIRNESS IN HARD TIMES | False | By Sydney H. Schanberg | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/legislation-on-bell-case.html | Legislation on Bell Case | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/l-the-church-that-died-for-an-office-building-177574.html | THE CHURCH THAT DIED FOR AN OFFICE BUILDING | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/jostens-inc-reports-earnings-for-qtr-to-dec-31.html | JOSTENS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/fiddling-with-the-thermostat.html | FIDDLING WITH THE THERMOSTAT | False | Special to the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/arts/tv-marian-rose-white-in-a-mental-institution.html | TV: 'MARIAN ROSE WHITE,' IN A MENTAL INSTITUTION | False | By Janet Maslin | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/credit-markets.html | CREDIT MARKETS | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/correction-177583.html | CORRECTION | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/micro-z-corp-reports-earnings-for-qtr-to-nov-30.html | MICRO Z CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/science/society-formed-to-bring-them-back-alive.html | SOCIETY FORMED TO BRING THEM BACK ALIVE | False | By John Noble Wilford | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/teamster-concessions-hailed.html | TEAMSTER CONCESSIONS HAILED | False | By Agis Salpukas | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/designcraft-jewel-industries-inc-reports-earnings-for-qtr-to-nov-30.html | DESIGNCRAFT JEWEL INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/aseptic-packaging-is-tested-in-us-as-an-energy-saver.html | ASEPTIC PACKAGING IS TESTED IN U.S. AS AN ENERGY SAVER | False | By Marian Burros | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/easing-of-milk-curbs-sought.html | EASING OF MILK CURBS SOUGHT | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/world/javits-bids-allies-hold-more-top-level-talks.html | Javits Bids Allies Hold More Top-Level Talks | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/moody-s-reduces-pacific-gas-rating.html | Moody's Reduces Pacific Gas Rating | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/coca-cola-bottling-of-miami-inc-reports-earnings-for-qtr-to-dec-31.html | COCA-COLA BOTTLING OF MIAMI INC reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/key-rates-177732.html | Key Rates | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/laker-discharges-21-of-200-pilots.html | Laker Discharges 21 of 200 Pilots | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/science/mass-extinctions-increasingly-blamed-on-castrophes-from-the-sky.html | MASS EXTINCTIONS INCREASINGLY BLAMED ON CASTROPHES FROM THE SKY | False | By Walter Sullivan | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/rangers-lose-to-maple-leafs-6-2.html | RANGERS LOSE TO MAPLE LEAFS, 6-2 | False | By James F. Clarity, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/no-headline-177705.html | No Headline | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/science/legionnaire-s-disease-5-years-later-the-mystery-is-all-but.html | LEGIONNAIRE'S DISEASE: 5 YEARS LATER THE MYSTERY IS ALL BUT | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/reagan-reported-ready-to-transfer-federal-programs.html | REAGAN REPORTED READY TO TRANSFER FEDERAL PROGRAMS | False | By Jonathan Fuerbringer, Special to the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/style/a-sense-of-adventure-returns-to-men-s-fashion.html | A SENSE OF ADVENTURE RETURNS TO MEN'S FASHION | False | By Bernadine Morris | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/world/around-the-world-london-panel-supports-charter-for-canada.html | AROUND THE WORLD; London Panel Supports Charter for Canada | False | AP | 1982-01-21 | TX 828569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/savin-unit-sets-an-acquisition.html | Savin Unit Sets An Acquisition | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/chicago-stockpiles-supplies-for-blizzard-that-hasn-t-arrived.html | CHICAGO STOCKPILES SUPPLIES FOR BLIZZARD THAT HASN'T ARRIVED | False | Special to the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/field-bosses-on-trial-in-carolina-slavery-case.html | FIELD BOSSES ON TRIAL IN CAROLINA SLAVERY CASE | False | Special to the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/obituaries/john-mills-who-ran-london-clubs-is-dead.html | John Mills, Who Ran London Clubs, Is Dead | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/law-cut-on-a-bias.html | LAW, CUT ON A BIAS | False | By Bernard Wolfman | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/texas-105-tcu-89.html | Texas 105, T.C.U. 89 | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/arts/the-dance-new-and-recent-choreography-by-bill-cratty.html | THE DANCE: NEW AND RECENT CHOREOGRAPHY BY BILL CRATTY | False | By Jennifer Dunning | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/l-a-charade-for-el-salvador-with-us-blessings-177573.html | A 'CHARADE FOR EL SALVADOR, WITH U.S. BLESSINGS | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/4-pilots-killed-as-stunt-planes-crash-in-desert.html | 4 PILOTS KILLED AS STUNT PLANES CRASH IN DESERT | False | By United Press International | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/hofstra-59-rider-52.html | Hofstra 59, Rider 52 | False | Special to the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/world/unesco-parley-on-the-press-opens-with-us-opposing-many-plans.html | UNESCO PARLEY ON THE PRESS OPENS WITH U.S. OPPOSING MANY PLANS | False | By Alan Riding, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/science/algae-kill-competitors.html | Algae Kill Competitors | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/wells-fargo-mortgage-equity-trust-reports-earnings-for-qtr-to-dec-31.html | WELLS FARGO MORTGAGE & EQUITY TRUST reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/boston-s-transit-chief-goes-on-trial-in-kickback-case.html | BOSTON'S TRANSIT CHIEF GOES ON TRIAL IN KICKBACK CASE | False | By Fox Butterfield, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/sports-people-howton-regretful.html | SPORTS PEOPLE; Howton Regretful | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/energy-agency-studying-gas-prices.html | Energy Agency Studying Gas Prices | False | By Robert D. Hershey Jr., Sp Ecial To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/congress-gives-itself-a-tax-break.html | CONGRESS GIVES ITSELF A TAX BREAK | False | By Mar, Tin Tolchin Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/world/security-for-embassies-us-no-w-tighter-hostage-crisis-one-year-later-last-three.html | SECURITY FOR EMBASSIES OF U.S. NO W IS TIGHTER; the Hostage Crisis: One Year Later Last of three articles | False | By Barbara Crossette, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/courier-corp-reports-earnings-for-qtr-to-dec-26.html | COURIER CORP reports earnings for Qtr to Dec 26 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/rowan-companies-inc-reports-earnings-for-qtr-to-dec-31.html | ROWAN COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/reagan-acts-to-bar-tax-break-to-schools-in-racial-bias-cases.html | REAGAN ACTS TO BAR TAX BREAK TO SCHOOLS IN RACIAL BIAS CASES | False | By Steven R. Weisman, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/marriott-filing.html | Marriott Filing | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/tire-makers-increase-prices.html | Tire Makers Increase Prices | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/american-home-industries-corp-reports-earnings-for-qtr-to-nov-30.html | AMERICAN HOME INDUSTRIES CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/c-correction-177637.html | CORRECTION | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/market-place-analysts-differ-over-eds.html | Market Place; Analysts Differ Over E.D.S. | False | By Robert Metz | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/esquire-inc-reports-earnings-for-qtr-to-dec-31.html | ESQUIRE INC reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/times-and-reporter-granted-byrne-pardon-in-dr-x-case.html | TIMES AND REPORTER GRANTED BYRNE PARDON IN 'DR. X' CASE | False | By Jonathan Friendly | 1982-01-21 | TX 828569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/around-the-nation-governor-says-oregon-is-in-economic-crisis.html | AROUND THE NATION; Governor Says Oregon Is in Economic Crisis | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/business-people-internorth-chief-calls-bucyrus-an-investment.html | BUSINESS PEOPLE; Internorth Chief Calls Bucyrus an Investment | False | By Leonard Sloane | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/arts/piano-rosen-plays-all-beethoven.html | PIANO: ROSEN PLAYS ALL-BEETHOVEN | False | By Donal, Henahan | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/triton-energy-corpd-reports-earnings-for-qtr-to-nov-30.html | TRITON ENERGY CORPD reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/weather-30-more-days-of-cold-forecast.html | WEATHER: 30 MORE DAYS OF COLD FORECAST | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/masters-format-faces-change.html | Masters Format Faces Change | False | By Neil Amdur | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/theater/nederlander-buys-the-aldwych-in-london.html | NEDERLANDER BUYS THE ALDWYCH IN LONDON | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/mds-health-group-ltd-reports-earnings-for-yr-to-oct-31.html | MDS HEALTH GROUP LTD reports earnings for Yr to Oct 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/science/science-watch-177663.html | SCIENCE WATCH | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/jackson-talks-intensified.html | Jackson Talks Intensified | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/labor-dept-proposes-voluntary-worker-safety-plans.html | LABOR DEPT. PROPOSES VOLUNTARY WORKER SAFETY PLANS | False | By Seth S. King, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/equinox-solar-inc-reports-earnings-for-qtr-to-nov-30.html | EQUINOX SOLAR INC reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-nov-30.html | H&H OIL TOOL CO reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/quake-hits-northeast-no-injuries-reported.html | QUAKE HITS NORTHEAST; NO INJURIES REPORTED | False | By Robert D. McFadden | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/l-when-extradition-laws-are-tainted-by-a-country-s-politics-177570.html | WHEN EXTRADITION LAWS ARE TAINTED BY A COUNTRY'S POLITICS | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/tiger-international-inc-reports-earnings-for-qtr-to-dec-31.html | TIGER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/property-tax-cut-proposed-by-essex-county-executive.html | PROPERTY TAX CUT PROPOSED BY ESSEX COUNTY EXECUTIVE | False | By Michael Norman, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/2-exile-communities-protest-in-miami.html | 2 EXILE COMMUNITIES PROTEST IN MIAMI | False | By Gregory Jaynes, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/world/us-army-aide-is-slain-in-paris-near-his-home.html | U.S. ARMY AIDE IS SLAIN IN PARIS NEAR HIS HOME | False | By Richard Eder, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/alaska-calls-for-a-constitutional-convention.html | ALASKA CALLS FOR A CONSTITUTIONAL CONVENTION | False | Special to the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/two-paths-to-solvency-news-analysis.html | TWO PATHS TO SOLVENCY; News Analysis | False | By Clyde Haberman | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/kentucky-utilities-co-reports-earnings-for-qtr-to-dec-31.html | KENTUCKY UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/notes-on-people-men-behind-the-women-behind-rights-drive.html | NOTES ON PEOPLE; Men Behind the Women Behind Rights Drive | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/around-the-nation-fbi-says-williams-altered-his-story.html | AROUND THE NATION; F.B.I. Says Williams Altered His Story | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/transamerica-income-shares-reports-earnings-for-qtr-to-dec-31.html | TRANSAMERICA INCOME SHARES reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/world/pakistani-assembly-risks-risks-and-more-risks-news-analysis.html | PAKISTANI ASSEMBLY: RISKS, RISKS AND MORE RISKS; News Analysis | False | By Michael T. Kaufman, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/science/science-watch-trudging-tarantulas.html | SCIENCE WATCH; Trudging Tarantulas | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/bengals-are-thriving-on-a-no-frills-diet.html | Bengals Are Thriving on a No-Frills Diet | False | By Gerald Eskenazi, Special To the New York Times | 1982-01-21 | TX 828569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/ati-inc-reports-earnings-for-qtr-to-sept-27.html | ATI INC reports earnings for Qtr to Sept 27 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/sports-of-the-times-galoping-ghost-is-heard-from.html | Sports of The Times; Galoping Ghost is Heard From | False | IRA BERKOW | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/pro-basketball-notebook-oops-referee-says-he-erred.html | PRO BASKETBALL NOTEBOOK; OOPS! REFEREE SAYS HE ERRED | False | By Sam Goldaper | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/oil-riches-off-china-s-sh-ores.html | OIL RICHES OFF CHINA'S SHORES | False | By Henry Scott Stokes, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/applied-magnetics-corp-reports-earnings-for-qtr-to-dec-31.html | APPLIED MAGNETICS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/spectro-industries-inc-reports-earnings-for-qtr-to-dec-2.html | SPECTRO INDUSTRIES INC reports earnings for Qtr to Dec 2 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/arts/tv-king-of-america-story-of-greek-immigran.html | TV; 'KING OF AMERICA,' STORY OF GREEK IMMIGRAN | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/honeywell-profit-down-26.9.html | HONEYWELL PROFIT DOWN 26.9% | False | By Phillip H. Wiggins | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/japan-us-trade-gap-13.4-billion.html | JAPAN-U.S. TRADE GAP $13.4 BILLION | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/unitel-video-inc-reports-earnings-for-qtr-to-nov-30.html | UNITEL VIDEO INC reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/tomlinson-oil-co-reports-earnings-for-qtr-to-nov-30.html | TOMLINSON OIL CO reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/commercial-international-corp-reports-earnings-for-qtr-to-nov-30.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/xidex-corp-reports-earnings-for-qtr-to-dec-31.html | XIDEX CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/dreco-energy-services-reports-earnings-for-qtr-to-nov-30.html | DRECO ENERGY SERVICES reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/city-s-water-shortage-no-longer-emergency.html | CITYS WATER SHORTAGE NO LONGER EMERGENCY | False | By Michael Goodwin | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/obituaries/ramon-jose-sender.html | RAMON JOSE SENDER | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/reagn-news-session.html | Reagn News Session | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/rosenthal-re-elected-in-chicago.html | ROSENTHAL RE-ELECTED IN CHICAGO | False | By Winston Williams, Special Al To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/opec-nations-reduce-deposits-in-us-banks.html | OPEC NATIONS REDUCE DEPOSITS IN U.S. BANKS | False | By Steven Rattner | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/american-welding-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | AMERICAN WELDING & MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/science/science-watch-177667.html | SCIENCE WATCH | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/a-not-so-neutral-neutrality-act.html | A Not-So-Neutral Neutrality Act | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/poll-involved-queries-to-1,540.html | POLL INVOLVED QUERIES TO 1,540 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/it-s-still-tax-exempt-hate.html | It's Still Tax-Exempt Hate | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/data-recorders-missing-from-jet-s-tail.html | DATA RECORDERS MISSING FROM JET'S TAIL | False | By Richard Witkin, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/microdyne-corp-reports-earnings-for-qtr-to-nov-30.html | MICRODYNE CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/style/boutiques-notable-newcomers.html | BOUTIQUES NOTABLE NEWCOMERS | False | By Anne-Marie Schiro | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/world/damascus-reports-moscow-arms-pact.html | DAMASCUS REPORTS MOSCOW ARMS PACT | False | Special to the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/advertising-november-newspaper-ad-revenue-rose-10.6.html | ADVERTISING; November Newspaper Ad Revenue Rose 10.6% | False | By Philip H. Dougherty | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/world/socialists-in-france-shrug-off-two-setbacks.html | SOCIALISTS IN FRANCE SHRUG OFF TWO SETBACKS | False | By Frank J. Prial, Special L To the New York Times | 1982-01-21 | TX 828569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/quotation-of-the-day-177635.html | Quotation of the Day | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/world/6000-are-arrested-as-new-delhi-tries-to-crush-a-strike.html | 6,000 ARE ARRESTED AS NEW DELHI TRIES TO CRUSH A STRIKE | False | Special to the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/death-of-a-thoroughbred-at-aqueduct.html | DEATH OF A THOROUGHBRED AT AQUEDUCT | False | By Steven Crist | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/science/the-fall-and-rise-of-leonard-hayflick-biologist-whose-fight-with-us.html | THE FALL AND RISE OF LEONARD HAYFLICK, BIOLOGIST WHOSE FIGHT WITH U.S. | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/matsushita-net-increases-14.html | Matsushita Net Increases 14% | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/beverage-management-inc-reports-earnings-for-qtr-to-dec-26.html | BEVERAGE MANAGEMENT INC reports earnings for Qtr to Dec 26 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/arts/plaque-honors-melville-new-york-s-own.html | PLAQUE HONORS MELVILLE, NEW YORK'S OWN | False | By Herbert Mitgang | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/business-loans-by-banks-rise.html | Business Loans by Banks Rise | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/obituaries/varlam-shalamov-is-dead-at-74-portrayed-stalins-prison-camps.html | VARLAM SHALAMOV IS DEAD AT 74; PORTRAYED STALIN'S PRISON CAMPS | False | Special to the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/notes-on-people-a-separated-miss-taylor-still-loves-new-york.html | NOTES ON PEOPLE; A Separated Miss Taylor Still Loves New York | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/news-summary-news-summary-tuesday-january-19-1982.html | News Summary; News Summary; TUESDAY, JANUARY 19, 1982 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/cross-trecker-inc-reports-earnings-for-qtr-to-dec-31.html | CROSS & TRECKER INC reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/jones-intercable-inc-reports-earnings-for-qtr-to-nov-30.html | JONES INTERCABLE INC reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/french-stock-trading-halt.html | French Stock Trading Halt | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/briefing-177545.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/faster-track-for-james-ri-ver.html | FASTER TRACK FOR JAMES RI VER | False | By Lydia Chavez | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/by-jack-rosenthal.html | By Jack Rosenthal | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/notes-on-people-american-academy-honors-indian-author.html | NOTES ON PEOPLE; American Academy Honors Indian Author | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/world/greece-will-resume-servicing-of-vessels-for-the-soviet-union.html | GREECE WILL RESUME SERVICING OF VESSELS FOR THE SOVIET UNION | False | Special to the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/continental-illinois-and-chase-surge.html | Continental Illinois And Chase Surge | False | By Robert A. Bennett | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/south-carolina-electric-gas-co-reports-earnings-for-qtr-to-dec-31.html | SOUTH CAROLINA ELECTRIC & GAS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/beckman-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | BECKMAN INSTRUMENTS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/clark-is-staking-out-his-turf-as-security-adviser.html | CLARK IS STAKING OUT HIS TURF AS SECURITY ADVISER | False | By Steven R. Weisman, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/alfa-layoffs.html | Alfa Layoffs | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/advertising-a-revolution-in-noncolas.html | ADVERTISING; A Revolution In Noncolas? | False | By Philip H. Dougherty | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/poll-finds-reagan-s-program-raises-hopes-despite-losses-reagan-s-first-year.html | POLL FINDS REAGAN'S PROGRAM RAISES HOPES DESPITE LOSSES; Reagan's First Year First of six articles. | False | By Adam Clymer | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/an-acting-justice-offers-to-join-morgenthau-suit.html | AN ACTING JUSTICE OFFERS TO JOIN MORGENTHAU SUIT | False | By E. R. Shipp | 1982-01-21 | TX 828569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/world/israelis-ask-egyptians-to-redraw-border-a-bit.html | ISRAELIS ASK EGYPTIANS TO REDRAW BORDER A BIT | False | By David K. Shipler, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/knogo-corp-reports-earnings-for-qtr-to-nov-30.html | KNOGO CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MARK IV INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/miss-lieberman-fights-for-league.html | MISS LIEBERMAN FIGHTS FOR LEAGUE | False | By Ira Berkow | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/spartan-manufacturing-corp-reports-earnings-for-qtr-to-oct-31.html | SPARTAN MANUFACTURING CORP reports earnings for Qtr to Oct 31 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/staten-island-75-wagner-69.html | Staten Island 75, Wagner 69 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/supreme-folly-in-new-york-s-courts.html | Supreme Folly in New York's Courts | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/bsd-medical-co-reports-earnings-for-qtr-to-nov-30.html | BSD MEDICAL (CO) reports earnings for Qtr to Nov 30 | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/reynolds-is-49ers-film-buff.html | REYNOLDS IS 49ers' FILM BUFF | False | By Frank Litsky, Reynold S Is 49ers' Film Buff | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/obituaries/yetta-zwerling.html | YETTA ZWERLING | False | | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/science/study-of-german-in-us-falls-upon-hard-times.html | STUDY OF GERMAN IN U.S. FALLS UPON HARD TIMES | False | By Samuel Weiss | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/advertising-how-to-get-a-product-known.html | Advertising; How to Get A Product Known | False | By Philip H. Dougherty | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/new-donor-to-neediest-cases-hopes-to-establish-tradition.html | NEW DONOR TO NEEDIEST CASES HOPES TO ESTABLISH TRADITION | False | By Walter H. Waggoner | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/business-people-buffalo-bank-elects-a-chief-executive.html | BUSINESS PEOPLE; Buffalo Bank Elects A Chief Executive | False | By Leonard Sloane | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/business/talking-business-with-hauser-of-warner-amex-cable-what-s-ahead-for-cable-tv.html | Talking Business with Hauser of Warner Amex Cable; What's Ahead For Cable TV | False | By Phillip H. Wiggins | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/abbott-rejects-account-of-him-as-violent-man.html | ABBOTT REJECTS ACCOUNT OF HIM AS VIOLENT MAN | False | By Paul L. Montgomery | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/region/berserk-father-kills-daughter-takes-own-life.html | 'BERSERK' FATHER KILLS DAUGHTER, TAKES OWN LIFE | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-01-21 | TX 828569 | | |
| 1982-01-19 | 1982-01-19 | https://www.nytimes.com/1982/01/19/us/thief-in-san-francisco-hotels-robs-couples-of-over-8000.html | Thief in San Francisco Hotels Robs Couples of Over $8,000 | False | AP | 1982-01-21 | TX 828569 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/reagan-hints-us-weighs-new-steps-in-poland-s-crisis.html | REAGAN HINTS U.S. WEIGHS NEW STEPS IN POLAND'S CRISIS | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-product-introductions-increased-in-december.html | ADVERTISING; Product Introductions Increased in December | False | By Philip H. Dougherty | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/chrysler-requests-pension-delay.html | Chrysler Requests Pension Delay | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/texas-a-m-signs-sherrill-to-richest-college-pact.html | TEXAS A&M SIGNS SHERRILL TO RICHEST COLLEGE PACT | False | By Gordon S. White Jr. | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/designer-food-for-well-tailored-tastes.html | DESIGNER FOOD FOR WELL-TAILORED TASTES | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/fidelity-union-bancorporation-reports-earnings-for-qtr-to-dec-31.html | FIDELITY UNION BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/antitank-rockets-are-fired-at-french-nuclear-reactor.html | ANTITANK ROCKETS ARE FIRED AT FRENCH NUCLEAR REACTOR | False | By Frank J. Prial, Specia L To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/two-savings-units-to-merge-on-coast.html | Two Savings Units To Merge on Coast | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/the-city-council-votes-on-tax-abatement-bill.html | THE CITY; COUNCIL VOTES ON TAX ABATEMENT BILL | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/the-tasting-ritual-4-basic-elements.html | THE TASTING RITUAL: 4 BASIC ELEMENTS | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/credit-markets-rates-move-slightly-higher.html | CREDIT MARKETS; RATES MOVE SLIGHTLY HIGHER | False | By Michael Quint | 1982-01-22 | TX 831654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/spectrum-control-inc-reports-earnings-for-qtr-to-nov-30.html | SPECTRUM CONTROL INC reports earnings for Qtr to Nov 30 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/royal-business-forms-co-reports-earnings-for-qtr-to-dec-31.html | ROYAL BUSINESS FORMS (CO) reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/kansas-city-southern-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KANSAS CITY SOUTHERN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/intelligent-systems-co-reports-earnings-for-qtr-to-dec-31.html | INTELLIGENT SYSTEMS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/court-to-rule-on-injunction-this-week-in-suit-on-judges.html | COURT TO RULE ON INJUNCTION THIS WEEK IN SUIT ON JUDGES | False | By E. R. Shipp | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/fgi-investors-reports-earnings-for-yr-to-nov-30.html | FGI INVESTORS reports earnings for Yr to Nov 30 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/trans-technology-corp-reports-earnings-for-qtr-to-dec-31.html | TRANS TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/josephson-international-inc-reports-earnings-for-qtr-to-dec-31.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/22injured-in-jersey-bus-crash.html | 22 INJURED IN JERSEY BUS CRASH | False | By Alfonso A. Narvaez, Spec Ial To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/syria-is-reported-to-fire-missiles-at-israeli-jets-over-east-lebanon.html | SYRIA IS REPORTED TO FIRE MISSILES AT ISRAELI JETS OVER EAST LEBANON | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/cooney-hurt-li-bout-off.html | Cooney Hurt; L.I. Bout Off | False | By Michael Katz | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/bankers-trust-ny-corp-reports-earnings-for-qtr-to-dec-31.html | BANKERS TRUST NY CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/texas-american-bankshares-reports-earnings-for-qtr-to-dec-31.html | TEXAS AMERICAN BANKSHARES reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/midwestern-resources-inc-reports-earnings-for-qtr-to-nov-30.html | MIDWESTERN RESOURCES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/the-un-today-jan-20-1982-general-assembly.html | The U.N. Today; Jan. 20, 1982; GENERAL ASSEMBLY | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/japanese-to-support-sanctions.html | Japanese To Support Sanctions | False | By Kenneth N. Gilpin | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/notes-on-people-an-update-on-pinky-pearl-violinist.html | NOTES ON PEOPLE; An Update on Pinky Pearl, Violinist | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/central-south-west-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/first-chicago-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST CHICAGO CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/dutch-socialist-to-head-parliament-of-europe.html | Dutch Socialist to Head Parliament of Europe | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/woodside-oil-find.html | Woodside Oil Find | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/official-shake-up-reported-in-china.html | OFFICIAL SHAKE-UP REPORTED IN CHINA | False | By Christopher S. Wren, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/real-estate-the-gm-building-a-rare-deal.html | Real Estate; The G.M. Building A Rare Deal | False | By Diane Henry | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/business-failures-rise.html | Business Failures Rise | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/help-wanted.html | Help Wanted | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/foster-counters-reds-offer.html | Foster Counters Reds' Offer | False | By Joseph Durso | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/briefing-179214.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/careers-learning-from-the-japanese.html | Careers; Learning From the Japanese | False | By Elizabeth M. Fowler | 1982-01-22 | TX 831654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/united-foods-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED FOODS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/key-banks-inc-reports-earnings-for-qtr-to-dec-31.html | KEY BANKS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/micro-mask-inc-reports-earnings-for-qtr-to-jan-3.html | MICRO MASK INC reports earnings for Qtr to Jan 3 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/portec-inc-reports-earnings-for-qtr-to-dec-31.html | PORTEC INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/toledo-edison-co-reports-earnings-for-qtr-to-dec-31.html | TOLEDO EDISON CO reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/observer-study-in-cheese.html | OBSERVER; STUDY IN CHEESE | False | By Russell Baker | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/carey-legislation-offers-limited-nyra-help.html | Carey Legislation Offers Limited N.Y.R.A. Help | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/notes-people-d-amato-s-first-year-students-learn-about-d-amato-s-freshman-year.html | NOTES ON PEOPLE; D'Amato's First Year; Students Learn About D'Amato's Freshman Year | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/youth-held-in-pan-am-thefts.html | YOUTH HELD IN PAN AM THEFTS | False | By Leonard Buder | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/why-16-billion-grew-to-26-billion.html | WHY $16 BILLION GREW TO $26 BILLION | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/drexler-technology-corp-reports-earnings-for-qtr-to-dec.25.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to Dec 25 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/bank-of-delaware-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF DELAWARE CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/kean-jersey-inaugural-urges-2-party-fight-state-s-problems-excerpts-address-page.html | KEAN, IN JERSEY INAUGURAL, URGES 2-PARTY FIGHT ON STATE'S PROBLEMS; Excerpts from address, page B8 | False | .zh By Joseph F. Sullivan | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/president-s-news-conference-on-foreign-and-domestic-matters.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/f-pa-hurry-the-parlor.html | f PA, HURRY! THE PARLOR | False | By Phili K. Eberly | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/koch-outraces-luszcek.html | Koch Outraces Luszcek | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/long-range-trend-seen-reagan-cutbacks-reagan-s-first-year-second-six-articles.html | LONG-RANGE TREND SEEN IN REAGAN CUTBACKS; Reagan's First Year Second of six articles. | False | By John Herbers, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/no-headline-179447.html | No Headline | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/diamond-sells-us-playing-card.html | Diamond Sells U.S. Playing Card | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/arts/made-in-new-york-art-coming-to-city-gallery.html | 'Made in New York' Art Coming to City Gallery | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/president-accepts-blame-in-dispute-on-tax-exemption.html | PRESIDENT ACCEPTS BLAME IN DISPUTE ON TAX EXEMPTION | False | By Steven R. Weisman, Spec lal To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/movies/alien-s-place-on-jewishness.html | 'ALIEN'S PLACE,' ON 'JEWISHNESS' | False | By Vincent Canby | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/utah-bancorp-reports-earnings-for-qtr-to-dec-31.html | UTAH BANCORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/continental-bank-philadelphia-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL BANK (PHILADELPHIA) reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/sports-people-pizza-parlor-for-bo.html | SPORTS PEOPLE; Pizza Parlor for Bo | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/rare-beef-linked-to-illnesses.html | RARE BEEF LINKED TO ILLNESSES | False | By Marian Burros | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/for-thunderbirds-shock-and-doubt.html | FOR THUNDERBIRDS, SHOCK AND DOUBT | False | By William K. Stevens, Special to the New York Times | 1982-01-22 | TX 831654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/piper-jaffray-inc-reports-earnings-for-qtr-to-dec31.html | PIPER JAFFRAY INC reports earnings for Qtr to Dec31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/business-people-savin-s-head-seeks-a-beneficial-merger.html | BUSINESS PEOPLE; SAVIN'S HEAD SEEKS A BENEFICIAL MERGER | False | By Leonard Sloane | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/no-headline-179422.html | No Headline | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/11-synthetic-fuel-projects-chosen-fo-r-possible-aid.html | 11 SYNTHETIC FUEL PROJECTS CHOSEN FO R POSSIBLE AID | False | By Robert D. Hershey Jr., Special To The New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/business-people-mesta-machine-names-new-chief-executive.html | BUSINESS PEOPLE; MESTA MACHINE NAMES NEW CHIEF EXECUTIVE | False | By Leonard Sloane | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/denny-s-inc-reports-earnings-for-qtr-to-dec-25.html | DENNY'S INC reports earnings for Qtr to Dec 25 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/public-service-electric-gas-co-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE ELECTRIC & GAS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/arts/country-cable-to-begin-in-83.html | COUNTRY CABLE TO BEGIN IN '83 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/books/avant-garde-language-and-noise.html | AVANT-GARDE: LANGUAGE AND NOISE | False | By John Rockwell | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/appellate-court-backs-jockey-s-reinstatement.html | Appellate Court Backs Jockey's Reinstatement | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/theater/news-of-the-theater.html | NEWS OF THE THEATER | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/northeast-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | NORTHEAST BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/transactions-179444.html | Transactions | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-2d-largest-publisher-in-emmaus-pa.html | ADVERTISING; 2d-Largest Publisher In Emmaus, Pa. | False | By Philip H. Dougherty | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/byrne-is-kept-at-desk-up-to-the-last-minute.html | Byrne Is Kept at Desk Up to the Last Minute | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/theater/stage-imitation-of-a-coward-comedy-of-manners.html | STAGE: IMITATION OF A COWARD COMEDY OF MANNERS | False | By Frank Rich | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/columbia-stock-soars-on-coke-deal.html | COLUMBIA' STOCK SOARS ON COKE DEAL | False | By Robert J. Cole | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/saga-corp-reports-earnings-for-qtr-to-dec-26.html | SAGA CORP reports earnings for Qtr to Dec 26 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/alaska-panel-says-secession-is-unwise-move.html | ALASKA PANEL SAYS SECESSION IS UNWISE MOVE | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/l-children-s-rights-including-walter-polovchak-s-179179.html | CHILDREN'S RIGHTS, INCLUDING WALTER POLOVCHAK'S | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/disney-net-off-33.html | Disney Net Off 33% | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-dec-31.html | DAUPHIN DEPOSIT CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/at-t-review-urged.html | A.T.&T. Review Urged | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/high-court-upsets-death-penalty-for-boy-16-in-slaying-of-trooper.html | HIGH COURT UPSETS DEATH PENALTY FOR BOY; 16, IN SLAYING OF TROOPER | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/hollywood-s-hidden-millions-accounting-rule-masking-future-profits.html | HOLLYWOOD'S HIDDEN MILLIONS; Accounting Rule Masking Future Profits | False | By Thomas C. Hayes, Special To The New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/policy-management-systems-inc-reports-earnings-for-qtr-to-dec-31.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/security-new-york-state-corp-reports-earnings-for-qtr-to-dec-31.html | SECURITY NEW YORK STATE CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/horizon-bancorp-reports-earnings-for-qtr-to-dec-31.html | HORIZON BANCORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/george-vecsey-sports-of-the-times-bugner-loves-his-manager.html | GEORGE VECSEYSports of The Times Bugner Loves His Manager | False | | 1982-01-22 | TX 831654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/arts/chamber-english-group-plays-handel-and-mozart.html | CHAMBER: ENGLISH GROUP PLAYS HANDEL AND MOZART | False | By Donal Henahan | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/l-video-games-offer-a-lot-more-than-fun-179177.html | VIDEO GAMES OFFER A LOT MORE THAN FUN | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/israelis-visit-us-to-lobby-on-sinai.html | ISRAELIS VISIT U.S. TO LOBBY ON SINAI | False | By Leslie Bennetts | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/pennwalt-to-sell-ss-white-unit.html | Pennwalt to Sell S.S. White Unit | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/zurn-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ZURN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/the-rites-of-passage-a-guide-for-outsiders.html | THE RITES OF 'PASSAGE: A GUIDE FOR OUTSIDERS | False | By Richard Halloran, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/choclates-with-a-masterstouch.html | CHOCLATES WITH A MASTER'S TOUCH | False | By Patricia Wells | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/letter-on-human-rights-who-kept-the-lid-on-guatemala-aid.html | Letter: On Human Rights Who Kept the Lid on Guatemala Aid? | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/turkey-s-ets-iran-tr-ade-deal.html | Turkey S ets Iran Tr ade Deal | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/excerpts-from-carey-s-message-to-legislature-on-the-1982-83-state-budget.html | EXCERPTS FROM CAREY'S MESSAGE TO LEGISLATURE ON THE 1982-83 STATE BUDGET | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/labor-union-man-slain.html | Labor Union Man Slain | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-harper-s-tries-program-with-travel-agents.html | ADVERTISING; Harper's Tries Program With Travel Agents | False | By Philip Dougherty | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/vicon-industries-reports-earnings-for-qtr-to-dec-31.html | VICON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-dec-31.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/con-ed-will-us-e-power-provided-by-trash-burner.html | CON ED WILL US E POWER PROVIDED BY TRASH BURNER | False | By James Feron, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/movies/tv-target-of-overzealous-newsmen.html | TV: TARGET OF OVERZEALOUS NEWSMEN | False | By John J. O'Connor | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/bunker-hill-income-securities-inc-reports-earnings-for-qtr-to-dec-31.html | BUNKER HILL INCOME SECURITIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/egypt-and-israel-on-most-sinai-issues.html | EGYPT AND ISRAEL ON MOST SINAI ISSUES | False | By William E. Farrell, Spec Ial To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/byrne-returns-101000-fine-to-times.html | BYRNE RETURNS $101,000 FINE TO TIMES | False | By Jonathan Friendly | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/merrill-bankshares-co-bangor-ma-reports-earnings-for-qtr-to-dec-31.html | MERRILL BANKSHARES CO (BANGOR, MA) reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/reagan-criticizes-fed-s-move.html | REAGAN CRITICIZES FED'S MOVE | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/ex-manhattan-aide-called-for-newport-trial.html | EX-MANHATTAN AIDE CALLED FOR NEWPORT TRIAL | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/general-foods-corp-reports-earnings-for-qtr-to-dec-26.html | GENERAL FOODS CORP reports earnings for Qtr to Dec 26 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/times-fiber-communication-inc-reports-earnings-for-qtr-to-dec-31.html | TIMES FIBER COMMUNICATION INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/hospital-trust-corp-reports-earnings-for-qtr-to-dec-31.html | HOSPITAL TRUST CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/first-ohio-bancshares-reports-earnings-for-qtr-to-dec31.html | FIRST OHIO BANCSHARES reports earnings for Qtr to Dec31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/triton-energy-corp-reports-earnings-for-qtr-to-dec-31.html | TRITON ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/purex-industries-inc-reports-earnings-for-qtr-ot-dec-31.html | PUREX INDUSTRIES INC reports earnings for Qtr ot Dec 31 | False | | 1982-01-22 | TX 831654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/around-the-nation-ensign-in-coast-spy-case-pleads-guilty-at-hearing.html | AROUND THE NATION; Ensign in Coast Spy Case Pleads Guilty at Hearing | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/equal-rights-rejected-again.html | EQUAL RIGHTS REJECTED AGAIN | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/of-eagles-and-sparrows.html | OF EAGLES AND SPARROWS | False | By Phil Gailey, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/2-convicted-in-slayings-of-3-waterbury-guards.html | 2 CONVICTED IN SLAYINGS OF 3 WATERBURY GUARDS | False | By Robert E. Tomasson, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/60-minute-gourmet-179377.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/housing-starts-up-in-december.html | HOUSING STARTS UP IN DECEMBER | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/arts/boston-opera-s-troubles-are-traced-to-caldwell-union-conflict.html | BOSTON OPERA'S TROUBLES ARE TRACED TO CALDWELL-UNION CONFLICT | False | By John Rockwell | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/warner-electric-brake-clutch-co-reports-earnings-for-qtr-to-dec-31.html | WARNER ELECTRIC BRAKE & CLUTCH CO reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/big-banks-earnings-are-mixed.html | BIG BANKS' EARNINGS ARE MIXED | False | By Robert A. Bennett | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/united-states-home-development-corp-reports-earnings-for-yr-to-dec-31.html | UNITED STATES HOME & DEVELOPMENT CORP reports earnings for Yr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/theater/benefit-for-nothing-arts-event-on-monday.html | 'Benefit for Nothing,' Arts Event, on Monday | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/arts/ballet-young-rumanians-dance-full-swan-lake.html | BALLET: YOUNG RUMANIANS DANCE FULL 'SWAN LAKE' | False | By Anna Kisselgoff | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/obituaries/leopold-trepper-77-anti-nazi-master-spy.html | LEOPOLD TREPPER, 77; ANTI-NAZI MASTER SPY | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/airline-traffic-down.html | Airline Traffic Down | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/man-in-the-news-a-reluctant-politician-thomas-howard-kean.html | MAN IN THE NEWS; A RELUCTANT POLITICIAN; THOMAS HOWARD KEAN | False | By Michael Norman | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-dec-31.html | STUDENT LOAN MARKETING ASSN reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/glossary-of-terms-in-wine-tasting.html | GLOSSARY OF TERMS IN WINE TASTING | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/briefs-179327.html | BRIEFS | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/reagan-defends-policies-to-curb-news-disclosures.html | REAGAN DEFENDS POLICIES TO CURB NEWS DISCLOSURES | False | By Howell Raines, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/expert-on-fibers-testifies-in-atlanta-murder-trial.html | EXPERT ON FIBERS TESTIFIES IN ATLANTA MURDER TRIAL | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/libyans-are-gone-from-chad-but-rancor-is-not.html | LIBYANS ARE GONE FROM CHAD, BUT RANCOR IS NOT | False | By Alan Cowell, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/reagan-says-he-contributes-10-of-his-income-to-needy.html | REAGAN SAYS HE CONTRIBUTES 10% OF HIS INCOME TO NEEDY | False | By David Shribman, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/in-ghana-little-zeal-for-new-regime.html | IN GHANA, LITTLE ZEAL FOR NEW REGIME | False | By Pranay B. Gupte, Speci Al To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/banco-de-ponce-nyc-reports-earnings-for-qtr-to-dec-31.html | BANCO DE PONCE (NYC) reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/four-years-for-temple-fire.html | Four Years for Temple Fire | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/q-a-179385.html | Q&A | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/the-city-harasser-ordered-to-mental-facility.html | THE CITY; Harasser Ordered To Mental Facility | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/on-a-train-across-canada-homemade-chicken-pot-pies.html | ON A TRAIN ACROSS CANADA, HOMEMADE CHICKEN POT PIES | False | By Andrew H. Malcolm, Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/6-killed-in-oklahoma-school-explosion.html | 6 KILLED IN OKLAHOMA SCHOOL EXPLOSION | False | AP | 1982-01-22 | TX 831654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/sports-people-ditka-bears-coach.html | SPORTS PEOPLE; Ditka Bears' Coach? | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/machine-gun-bill-signed.html | Machine Gun Bill Signed | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/ludwig-to-buy-financial-units.html | Ludwig to Buy Financial Units | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/indian-strike-slows-but-does-not-stop-economic-activities.html | INDIAN STRIKE SLOWS BUT DOES NOT STOP, ECONOMIC ACTIVITIES | False | By Michael T. Kaufman, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/best-buys.html | BEST BUYS | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/personal-health-179372.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/super-bowl-notebook-motown-area-adds-social-life-to-i-ts-beat.html | SUPER BOWL NOTEBOOK; MOTOWN AREA ADDS SOCIAL LIFE TO 1 TS BEAT | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/baptism-of-fire-at-gold-panel.html | BAPTISM OF FIRE AT GOLD PANEL | False | By Ann Crittenden, Specia L To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/local-officials-both-pleased-and-puzzled-by-budget-plans.html | LOCAL OFFICIALS BOTH PLEASED AND PUZZLED BY BUDGET PLANS | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/neal-boenzi-blaze-snarls-traffic-injures-firemen.html | Neal Boenzi Blaze Snarls Traffic; Injures Firemen | False | The New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/topaz-inc-reports-earnings-for-qtr-to-dec.html | TOPAZ INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/movies/lear-plans-8-to-10-films-a-year-from-his-new-embassy-studio.html | LEAR PLANS 8 TO 10 FILMS A YEAR FROM HIS NEW EMBASSY STUDIO | False | By Aljean Harmetz, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/american-metals-service-inc-reports-earnings-for-qtr-to-nov-30.html | AMERICAN METALS SERVICE INC reports earnings for Qtr to Nov 30 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/wells-fargo-co-reports-earnings-for-qtr-to-dec-31.html | WELLS FARGO & CO reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/c-corrections-179436.html | CORRECTIONS | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/bankamerican-corp-reports-earnings-for-qtr-to-dec-31.html | BANKAMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/national-central-financial-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CENTRAL FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/around-the-nation-on-trial-in-five-deaths-he-hangs-himself-in-cell.html | AROUND THE NATION; On Trial in Five Deaths, He Hangs Himself in Cell | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | PIONEER STANDARD ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/december-income-up-only-0.2.html | DECEMBER INCOME UP ONLY 0.2% | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/security-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | SECURITY PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/export-unit-considered-nato-economic-arm.html | Export Unit Considered NATO Economic Arm | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/olin-corp-reports-earnings-for-qtr-to-dec-31.html | OLIN CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/utl-corp-reports-earnings-for-qtr-to-dec-31.html | UTL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/huntington-health-services-inc-reports-earnings-for-qtr-to-nov-30.html | HUNTINGTON HEALTH SERVICES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/sports-people-borg-joins-qualifiers.html | SPORTS PEOPLE; Borg Joins Qualifiers | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/sports-people-inquiry-on-drug-use.html | SPORTS PEOPLE; Inquiry on Drug Use | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/notes-people-new-st-paul-s-rector-yale-dean-named-head-st-paul-s-st-paul-s.html | NOTES ON PEOPLE; New St. Paul's Rector; Yale Dean Named to Head St. Paul's; St. Paul's Appoints a Rector | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/birdsong-gets-chips-removed.html | Birdsong Gets Chips Removed | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/designatronics-inc-reports-earnings-for-qtr-to-nov-30.html | DESIGNATRONICS INC reports earnings for Qtr to Nov 30 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/general-foods-caterpillar-off-digital-bendix-olin-increase.html | GENERAL FOODS, CATERPILLAR OFF; DIGITAL, BENDIX, OLIN INCREASE | False | By Phillip H. Wiggins | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/l-free-riders-179175.html | FREE RIDERS | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/notes-on-people-austria-adopts-nureyev-as-one-of-its-own.html | NOTES ON PEOPLE; Austria Adopts Nureyev as One of Its Own | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/pennwalt-corp-reports-earnings-for-qtr-to-dec-31.html | PENNWALT CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/a-belated-discovery-the-versitile-vegetable-chayote.html | A BELATED DISCOVERY: THE VERSITILE VEGETABLE CHAYOTE | False | By Craig Claiborne | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/union-national-bank-pittsburgh-pa-reports-earnings-for-qtr-to-dec-31.html | UNION NATIONAL BANK (PITTSBURGH, PA) reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/no-headline-179262.html | No Headline | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/no-headline-179450.html | No Headline | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/about-new-york-at-lifegfuard-tryouts-many-do-swimmingly.html | ABOUT NEW YORK; AT LIFEGFUARD TRYOUTS, MANY DO SWIMMINGLY | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/quakes-in-east-bigger-puzzle-than-those-on-west-coast.html | QUAKES IN EAST BIGGER PUZZLE THAN THOSE ON WEST COAST | False | By Walter Sullivan | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/knicks-rally-fails-celtics-win-11-107.html | KNICKS RALLY FAILS, CELTICS WIN, 11-107 | False | By Sam Goldaper | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/poland-held-in-firm-grip-news-analysis.html | POLAND HELD IN FIRM GRIP; News Analysis | False | By John Darnton, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/executive-changes-179284.html | EXECUTIVE CHANGES | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/carey-seeks-rises-in-fees-and-taxes-for-state-budget.html | CAREY SEEKS RISES IN FEES AND TAXES FOR STATE BUDGET | False | By E. J. Dionne Jr., Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/around-the-nation-3-children-get-house-in-unusual-divorce-pact.html | AROUND THE NATION; 3 Children Get House In Unusual Divorce Pact | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/49ers-are-having-fun-after-lean-years.html | 49ers ARE HAVING FUN AFTER LEAN YEARS | False | By Frank Litsky, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/arts/tv-ratings.html | TV Ratings | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/business-digest-wednesday-january-20-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, JANUARY 20, 1982; The Economy | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/washington-kissinger-vs-reagan.html | WASHINGTON; KISSINGER VS. REAGAN | False | By James Reston | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/l-a-flawed-attack-on-creationism-179176.html | A FLAWED ATTACK ON CREATIONISM | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/caterpillar-tractor-co-reports-earnings-for-qtr-to-dec-31.html | CATERPILLAR TRACTOR CO reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/l-children-s-rights-including-walter-polovchak-s-179178.html | CHILDREN'S RIGHTS, INCLUDING WALTER POLOVCHAK'S | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/educating-palate-for-today-s-wine-boom-new-studies-stress-importance-smell.html | EDUCATING A PALATE FOR TODAY'S WINE BOOM; New Studies Stress the Importance of Smell | False | By Harold M. Schmeck Jr. | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/bendix-corp-reports-earnings-for-qtr-to-dec-31.html | BENDIX CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/roadway-express-inc-reports-earnings-for-qtr-to-dec-31.html | ROADWAY EXPRESS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/general-electric-co-inc-reports-earnings-for-qtr-ot-dec-31.html | GENERAL ELECTRIC CO INC reports earnings for Qtr ot Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/sales-decline-at-2-japanese-auto-makers.html | Sales Decline At 2 Japanese Auto Makers | False | AP | 1982-01-22 | TX 831654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/canada-price-rise-in-81.html | Canada Price Rise in '81 | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/citicorp-reports-earnings-for-qtr-to-dec-31.html | CITICORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/lucas-of-bullets-tells-of-his-drug-problems.html | Lucas of Bullets Tells Of His Drug Problems | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/brae-co-reports-earnings-for-qtr-to-dec-31.html | BRAE CO reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/united-brands-stake.html | United Brands Stake | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/woodbine-petroleum-inc-reports-earnings-for-qtr-to-dec-31.html | WOODBINE PETROLEUM INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/tea-men-beat-cosmos.html | Tea Men Beat Cosmos | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/bankamerica-biggest-again.html | BankAmerica Biggest Again | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/the-paper-hotel-in-times-sauare.html | The Paper Hotel in Times Sauare | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/margiotta-acts-to-keep-power-during-appeals.html | MARGIOTTA ACTS TO KEEP POWER DURING APPEALS | False | By Frank Lynn | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/cockpit-but-not-recorders-salvaged-in-crash.html | COCKPIT BUT NOT RECORDERS SALVAGED IN CRASH | False | By Richard Witkin, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/us-assailed-at-unesco-conference-on-press.html | U.S. ASSAILED AT UNESCO CONFERENCE ON PRESS | False | By Alan Riding, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/first-maryland-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST MARYLAND BANCORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/crocker-national-corp-reports-earnings-for-qtr-to-dec-31.html | CROCKER NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/news-summary-wednesday-january-20-1982.html | News Summary; WEDNESDAY, JANUARY 20, 1982 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/baldwin-securities-corp-reports-earnings-for-as-of-dec-31.html | BALDWIN SECURITIES CORP reports earnings for As of Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/sports-people-police-seek-ex-pitchers.html | SPORTS PEOPLE; Police Seek Ex-Pitchers | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/temtex-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TEMTEX INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/c-corrections-179433.html | CORRECTIONS | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/first-american-bank-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN BANK CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/stocks-drop-dow-loses-7.71.html | STOCKS DROP; DOW LOSES 7.71 | False | By Vartanig G. Vartan | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-don-adams-gets-smart-for-savemart-spots.html | ADVERTISING; Don Adams Gets Smart For Savemart Spots | False | By Philip H. Dougherty | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/notes-on-people-nixon-s-plans-nixon-working-on-a-new-book.html | NOTES ON PEOPLE; Nixon's Plans; Nixon Working on a New Book | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/smith-a-o-corp-reports-earnings-for-qtr-to-dec-31.html | SMITH, A O, CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/quotation-of-the-day-179431.html | Quotation of the Day | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/virginia-fox-hartley-ex-state-dept-aide.html | Virginia Fox Hartley, Ex-State Dept. Aide | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/kreider-knows-his-priorities.html | Kreider Knows His Priorities | False | By Gerald Eskenazi, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/how-one-shelter-for-the-homeless-manages.html | HOW ONE SHELTER FOR THE HOMELESS MANAGES | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/allies-discuss-more-curbs-on-sales-to-soviet-bloc.html | ALLIES DISCUSS MORE CURBS ON SALES TO SOVIET BLOC | False | By Paul Lewis, Special To the New York Times | 1982-01-22 | TX 831654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/nevada-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | NEVADA SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-olds-dealers-choose-s-k.html | ADVERTISING; Olds Dealers Choose S. K. | False | By Philip H. Dougherty | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/metropolitan-diary-179369.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/around-the-world-turkey-and-soviet-sign-a-major-trade-pact.html | AROUND THE WORLD; Turkey and Soviet Sign A Major Trade Pact | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/economic-scene-reagn-shifts-to-defensive.html | Economic Scene; Reagan Shifts To Defensive | False | By Leonard Silk | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/l-new-cellular-radio-179172.html | NEW CELLULAR RADIO | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/kitchen-equipment-the-au-gratin-pan.html | KITCHEN EQUIPMENT; THE AU GRATIN PAN | False | By Pierre Franey | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/man-killed-as-vehicle-plunges-from-bridge.html | Man Killed as Vehicle Plunges From Bridge | False | Carl T. GossettThe New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/81-shortfall-in-soviet-oil.html | '81 Shortfall In Soviet Oil | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/a-gala-for-radio-city-music-hall-s-50th.html | A GALA FOR RADIO CITY MUSIC HALL'S 50TH | False | By Judy Klemesrud | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/obituaries/willard-e-dodd.html | WILLARD E. DODD | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/computer-horizons-corp-reports-earnings-for-qtr-to-nov-30.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/educating-a-palate-for-today-s-wine-boom-developing-a-memory-one-wine-at-a-time.html | EDUCATING A PALATE FOR TODAY'S WINE BOOM; Developing a 'Memory,' One Wine at a Time | False | By Terry Robards | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/sonoco-products-co-reports-earnings-for-qtr-to-dec-31.html | SONOCO PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/timeplex-inc-reports-earnings-for-qtr-to-dec-31.html | TIMEPLEX INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/kitchen-calisthenics-a-moveable-feast.html | KITCHEN CALISTHENICS: A MOVEABLE FEAST | False | By Ron Alexander | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/columbia-businesslike-studio.html | COLUMBIA: BUSINESSLIKE STUDIO | False | By Leslie Wayne | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/terminal-data-corp-reports-earnings-for-qtr-to-dec-31.html | TERMINAL DATA CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/market-place-skepticism-on-coke-deal.html | Market Place; Skepticism On Coke Deal | False | By Robert Metz | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/arts/venerable-tv-series-retain-their-popularity.html | VENERABLE TV SERIES RETAIN THEIR POPULARITY | False | By Tony Schwartz | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/governor-kean-takes-charge.html | Governor Kean Takes Charge | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/for-the-budget-chief-it-s-a-gritty-grinding-task.html | FOR THE BUDGET CHIEF, IT'S A 'GRITTY', GRINDING' TASK | False | By Josh Barbanel, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/michigan-sugar-co-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN SUGAR CO reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/tandy-net-grows-28.8.html | Tandy Net Grows 28.8% | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/hi-s-foes-saw-red.html | HI S FOES SAW RED | False | By Studs Terkel | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/excerpts-from-address-by-kean-at-inauguration.html | EXCERPTS FROM ADDRESS BY KEAN AT INAUGURATION | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/tandy-corp-reports-earnings-for-qtr-to-dec-31.html | TANDY CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/ohio-edison-co-reports-earnings-for-qtr-to-dec-31.html | OHIO EDISON CO reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/coffee-drinking-in-pregnancy-is-found-to-harm-fetus.html | COFFEE DRINKING IN PREGNANCY IS FOUND TO HARM FETUS | False | By Harold M. Schmeck Jr. | 1982-01-22 | TX 831654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-phone-network-offers-entertainment-news.html | ADVERTISING; Phone Network Offers Entertainment News | False | By Philip H. Dougherty | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/rko-to-appeal.html | RKO to Appeal | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/notes-on-people-a-tribute-to-poe-under-cover-of-darkness-a-tribute-to-poe.html | NOTES ON PEOPLE; A Tribute to Poe; Under Cover of Darkness, a Tribute to Poe | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/the-city-tenants-sue-city-on-rent-increases.html | THE CITY; Tenants Sue City On Rent Increases | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/arts/the-pop-life-179355.html | THE POP LIFE | False | By Robert Palmer | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/digital-equipment-corp-reports-earnings-for-qtr-to-dec-26.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to Dec 26 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-turco-chooses-grey.html | ADVERTISING; Turco Chooses Grey | False | By Philip H. Dougherty | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/movies/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/ameron-inc-reports-earnings-for-qtr-to-nov-30.html | AMERON INC reports earnings for Qtr to Nov 30 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/standard-products-co-reports-earnings-for-qtr-to-dec-31.html | STANDARD PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/gap-of-900-billion-is-seen-for-pensions-of-us-employees.html | GAP OF $900 BILLION IS SEEN FOR PENSIONS OF U.S. EMPLOYEES | False | By Warren Weaver Jr., Spec Ial To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/allied-securities-co-reports-earnings-for-qtr-to-dec-31.html | ALLIED SECURITIES CO reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/lufkin-profit-increases-55.html | Lufkin Profit Increases 55% | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/discoveries-1-light-on-predicaments.html | DISCOVERIES; 1. Light on Predicaments | False | By Angela Taylor | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/new-england-merchants-co-reports-earnings-for-qtr-to-dec-31.html | NEW ENGLAND MERCHANTS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/the-role-of-the-glass.html | THE ROLE OF THE GLASS | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/frenchman-sets-mark.html | Frenchman Sets Mark | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/labor-market-dropouts-stuggling-to-stay-alive.html | LABOR MARKET 'DROPOUTS STUGGLING TO STAY ALIVE | False | By Iver Peterson, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-dec-31.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/for-florio-a-hearing-as-kean-takes-office.html | For Florio, a Hearing As Kean Takes Office | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/some-answers-on-carey-s-tax-plan.html | SOME ANSWERS ON CAREY'S TAX PLAN | False | By Lena Williams, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/rainier-bancorporation-reports-earnings-for-qtr-to-dec-31.html | RAINIER BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/key-rates-518857.html | Key Rates | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/business-people-kemper-reinsurance-fills-vacant-top-post.html | BUSINESS PEOPLE; KEMPER REINSURANCE FILLS VACANT TOP POST | False | By Leonard Sloane | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/arts/music-met-s-katha-ricciarelli-gives-recital-of-italian-songs.html | MUSIC: MET'S KATHA RICCIARELLI GIVES RECITAL OF ITALIAN SONGS | False | By Bernard Holland | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/now-the-star-of-the-show-poland.html | NOW, THE STAR OF THE SHOW: POLAND | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/allies-said-to-urge-us-to-lift-taxes.html | Allies Said to Urge U.S. to Lift Taxes | False | By Paul Lewis, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/ge-s-net-up-10-westinghouse-dips.html | G.E.'s NET UP 10% WESTINGHOUSE DIPS | False | By Alexander R. Hammer | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/control-data-deal.html | Control Data Deal | False | | 1982-01-22 | TX 831654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/couldn-t-back-off-abbott-says-in-court-about-fatal-dispute.html | 'COULDN'T BACK OFF,' ABBOTT SAYS IN COURT ABOUT FATAL DISPUTE | False | By Paul L. Montgomery | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/2nd-charged-in-trooper-slaying.html | 2ND CHARGED IN TROOPER SLAYING | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-doner-settles-case-with-ex-employees.html | ADVERTISING; Doner Settles Case With Ex-employees | False | By Philip H. Dougherty | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/world/roundup-of-afghans-in-a-suprise-draft-for-army-reported.html | ROUNDUP OF AFGHANS IN A SUPRISE DRAFT FOR ARMY REPORTED | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-chemical-bank-sets-campaign.html | Advertising; Chemical Bank Sets Campaign | False | By Philip H. Dougherty | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/citizens-southern-georgia-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS & SOUTHERN GEORGIA CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/bridge-the-game-is-not-the-same-at-tournaments-in-europe.html | BRIDGE; THE GAME IS NOT THE SAME AT TOURNAMENTS IN EUROPE | False | By Alan Truscott | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/obituaries/juan-o-gorman-76-painter-and-architect.html | Juan O'Gorman, 76; Painter and Architect | False | AP | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/smart-money-on-macbeth.html | Smart Money on Macbeth | False | By Steven Crist | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/harvard-paper-settles-suit-in-photo-dispute.html | HARVARD PAPER SETTLES SUIT IN PHOTO DISPUTE | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/churches-and-their-leaders-aid-fund-for-neediest-cases.html | CHURCHES AND THEIR LEADERS AID FUND FOR NEEDIEST CASES | False | By Walter H. Waggoner | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/article-179330-no-title.html | Article 179330 -- No Title | False | Special to the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/chemical-case-dropped.html | Chemical Case Dropped | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/us/unlimi-ted-independent-spending-in-politics-passes-high-court-test.html | UNLIMI TED INDEPENDENT SPENDING IN POLITICS PASSES HIGH COURT TEST | False | By Linda Greenhouse, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/donaldson-lufkin-jenrette-inc-reports-earnings-for-qtr-to-dec-31.html | DONALDSON LUFKIN & JENRETTE INC reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/kite-finds-victory-is-elusive.html | KITE FINDS VICTORY IS ELUSIVE | False | By John Radosta, Special To the New York Times | 1982-01-22 | TX 831654 | | |
| 1982-01-20 | 1982-01-20 | https://www.nytimes.com/1982/01/20/business/insilco-corp-reports-earnings-for-qtr-to-dec-31.html | INSILCO CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-22 | TX 831654 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/finn-gains-in-rally.html | Finn Gains in Rally | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/cessna-aircraft-co-reports-earnings-for-qtr-to-dec-31.html | CESSNA AIRCRAFT CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/obituaries/semyon-k-tsvigun-of-the-kgb-dies.html | SEMYON K. TSVIGUN, OF THE K.G.B., DIES | False | By Serge Schmemann, Speci Al To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/nbi-inc-reports-earnings-for-qtr-to-dec-31.html | NBI INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/sports-people-it-s-official-for-ditka.html | SPORTS PEOPLE; It's Official for Ditka | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/crompton-co-reports-earnings-for-qtr-to-jan-3.html | CROMPTON CO reports earnings for Qtr to Jan 3 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/united-bancorp-of-arizona-reports-earnings-for-qtr-to-dec-31.html | UNITED BANCORP OF ARIZONA reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/raytheon-co-reports-earnings-for-qtr-to-dec-31.html | RAYTHEON CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/trans-canada-pipelines-ltd-reports-earnings-for-yr-to-dec-31.html | TRANS-CANADA PIPELINES LTD reports earnings for Yr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/home-improvement-moldings-of-plastic-look-like-wood-but-are-easier-to-work-with.html | Home Improvement; MOLDINGS OF PLASTIC LOOK LIKE WOOD BUT ARE EASIER TO WORK WITH | False | By Bernard Gladstone | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/books/viking-giving-writers-free-liability-insurance.html | VIKING GIVING WRITERS FREE LIABILITY INSURANCE | False | By Edwin McDowell | 1982-01-26 | TX 831655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/evans-products-co-reports-earnings-for-qtr-to-dec-31.html | EVANS PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/c-correction-181231.html | CORRECTION | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/lincoln-national-corp-reports-earnings-for-qtr-to-dec-31.html | LINCOLN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/aminoil-china.html | Aminoil-China | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/obituaries/joseph-ternbach-dies-restorer-of-sculptures.html | Joseph Ternbach Dies; Restorer of Sculptures | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/atlantic-bancorporation-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/tape-recorders-recovered-at-air-florida-crash-site.html | TAPE RECORDERS RECOVERED AT AIR FLORIDA CRASH SITE | False | By Richard Witkin, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/a-haig-confidant-gets-post-at-white-house.html | A HAIG CONFIDANT GETS POST AT WHITE HOUSE | False | By Steven R. Weisman, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/first-interstate-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST INTERSTATE BANCORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/why-make-more-poison-gas.html | Why Make More Poison Gas? | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/un-panel-approves-1.5-million-for-africa-news-agency-operation.html | U.N. PANEL APPROVES $1.5 MILLION FOR AFRICA NEWS AGENCY OPERATION | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/ralston-purina-co-reports-earnings-for-qtr-to-dec-31.html | RALSTON PURINA CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/first-national-bank-of-new-jersey-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL BANK OF NEW JERSEY reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/business-people-columbia-official-played-matchmaker.html | BUSINESS PEOPLE; Columbia Official Played Matchmaker | False | By Leonard Sloane | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/begin-is-reported-to-assure-the-us-on-lebanon-moves.html | BEGIN IS REPORTED TO ASSURE THE U.S. ON LEBANON MOVES | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/l-absurd-speculations-about-a-vanquished-filipino-181055.html | 'ABSURD SPECULATIONS' ABOUT A VANQUISHED FILIPINO | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/home-beat-furniture-by-rohde.html | Home Beat; FURNITURE BY ROHDE | False | By Suzanne Slesin | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | CITYTRUST BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/around-the-nation-2-massachusetts-towns-to-decide-on-tax-issue.html | AROUND THE NATION; 2 Massachusetts Towns To Decide on Tax Issue | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/harvard-defines-south-africa-policy.html | HARVARD DEFINES SOUTH AFRICA POLICY | False | Special to the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/arts/harvard-may-sell-art-to-pay-for-wing.html | HARVARD MAY SELL ART TO PAY FOR WING | False | By Fox Butterfield, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/topics-keeping-up-appearances-chairman-felon.html | TOPICS; Keeping Up Appearances; Chairman Felon | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/quotation-of-the-day-181233.html | Quotation of the Day | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/the-life-and-death-of-black-colleges.html | The Life and Death of Black Colleges | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/bridge-sweden-defies-a-tradition-by-failures-in-title-events.html | Bridge: Sweden Defies a Tradition By Failures in Title Events | False | By Alan Truscott | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/computer-network-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER NETWORK CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/briefing-181107.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-01-26 | TX 831655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/notes-on-people-mcgovern-to-teach-in-santa-barbara.html | NOTES ON PEOPLE; McGovern to Teach in Santa Barbara | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/no-headline-181267.html | No Headline | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/arts/news-of-music-coast-to-coast-opera-basks-in-new-popularity.html | News of Music; COAST-TO-COAST, OPERA BASKS IN NEW POPULARITY | False | By Edward Rothstein | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/around-the-nation-hispanic-judge-accepted-f-or-california-top-court.html | AROUND THE NATION; Hispanic Judge Accepted F or California Top Court | False | Special to the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/article-181221-no-title.html | Article 181221 — No Title | False | By Ralph Blumenthal | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/broad-national-bank-of-newark-nj-reports-earnings-for-qtr-to-dec-31.html | BROAD NATIONAL BANK OF NEWARK (NJ) reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/news-summary-thursday-january-21-1982.html | News Summary; THURSDAY, JANUARY 21, 1982 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/technology-catching-up-with-down.html | Technology; Catching Up With Down | False | By Barnaby J. Feder | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/l-what-geo-washington-called-his-wife-181056.html | WHAT GEO. WASHINGTON CALLED HIS WIFE | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/marine-corp-reports-earnings-for-qtr-to-dec-31.html | MARINE CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/republic-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/armco-inc-reports-earnings-for-qtr-to-dec-31.html | ARMCO INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/suspect-in-killing-of-women-82.html | SUSPECT IN KILLING OF WOMEN, 82 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/advertising-warner-amex-satellite-switches-assignments.html | Advertising; Warner/Amex Satellite Switches Assignments | False | By Philip H. Dougherty | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/a-death-camp-survivor-slain-by-muggers-buried.html | A DEATH CAMP SURVIVOR, SLAIN BY MUGGERS, BURIED | False | By William G. Blair | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/design-notebook-robert-adam-s-zestful-control-of-classicism.html | Design Notebook; ROBERT ADAM'S ZESTFUL CONTROL OF CLASSICISN | False | By Paul Goldberger | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/abroad-at-home-shucks-it-s-only-the-law.html | ABROAD AT HOME; SHUCKS, IT'S ONLY THE LAW | False | By Anthony Lewis | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/marion-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | MARION LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/equilink-corp-reports-earnings-for-qtr-to-oct-31.html | EQUILINK CORP reports earnings for Qtr to Oct 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/neediest-are-aided-by-retired-persons-with-fixed-income.html | NEEDIEST ARE AIDED BY RETIRED PERSONS WITH FIXED INCOME | False | By Walter H. Waggoner | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/helpful-hardware.html | Helpful Hardware | False | By Barbara L. Isenberg and Mary Smith | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/commonwealth-edison-co-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH EDISON CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/shift-in-federal-state-roles-seen-as-curbing-medicaid-and-welfare.html | SHIFT IN FEDERAL-STATE ROLES SEEN AS CURBING MEDICAID AND WELFARE | False | Special to The New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/business-people-chief-of-nashville-bank-rises-from-presidency.html | Business People; Chief of Nashville Bank Rises from Presidency | False | By Leonard Sloane | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/distillate-supply-down.html | Distillate Supply Down | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/gardening-growing-orchids-under-indoor-lighting.html | Gardening; GROWING ORCHIDS UNDER INDOOR LIGHTING | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/arts/music-brass-of-our-times.html | MUSIC: BRASS OF OUR TIMES | False | By Theodore W. Libbey Jr. | 1982-01-26 | TX 831655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/pillers-relishes-49ers-winning-spirit.html | PILLERS RELISHES 49ers' WINNING SPIRIT | False | By Frank Litsky, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/president-marks-his-first-year.html | President Marks His First Year | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/market-place-the-rising-toll-on-dividends.html | Market Place; The Rising Toll On Dividends | False | By Vartanig G. Vartan | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/areas-shaping-space-new-ways-with-walls-and-doors.html | areas SHAPING SPACE: NEW WAYS WITH WALLS AND DOORS | False | By Suzanne Slesin | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/tandon-corp-reports-earnings-for-qtr-to-dec-31.html | TANDON CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/briefs-181374.html | BRIEFS | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/around-the-nation-one-foot-record-snow-fa-lls-on-the-twin-cities.html | AROUND THE NATION; One-Foot Record Snow Fa lls on the Twin Cities | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/advertising-life-sets-campaign-to-spread-good-word.html | Advertising; Life Sets Campaign To Spread Good Word | False | By Philip H. Dougherty | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/zions-utah-bancorporation-reports-earnings-for-qtr-to-dec-31.html | ZIONS UTAH BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/us-vetos-un-resolution-on-golan-annexation.html | U.S. VETOS U.N. RESOLUTION ON GOLAN ANNEXATION | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/arts/dance-harlem-troupe-in-two-holder-premieres.html | DANCE: HARLEM TROUPE IN TWO HOLDER PREMIERES | False | By Anna Kisselgoff | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/bengals-curtis-more-than-a-sprinter.html | BENGALS' CURTIS: MORE THAN A SPRINTER | False | By Gerald Eskenazi, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/the-city-2-are-arraigned-in-officer-s-ki-lling.html | THE CITY; 2 Are Arraigned In Officer's Ki lling | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/talks-suspended-at-gm-and-ford.html | TALKS SUSPENDED AT G.M. AND FORD | False | By John Holusha, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/cost-of-sherrill-pact-dismays-educators.html | COST OF SHERRILL PACT DISMAYS EDUCATORS | False | By Gordon S. White Jr. | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/first-railroad-banking-co-reports-earnings-for-qtr-to-dec-31.html | FIRST RAILROAD & BANKING CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/6-indicted-in-coal-fraud-case.html | 6 INDICTED IN COAL FRAUD CASE | False | By Susan Chira | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/soviet-pipeline-called-vuln-erable.html | SOVIET PIPELINE CALLED VULN ERABLE | False | By Paul Lewis, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-dec-31.html | DOMINION BANKSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-dec-31.html | ARCHER-DANIELS-MIDLAND CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/firs-bank-inc-reports-earnings-for-qtr-to-dec-31.html | FIRS BANK INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/iran-a-year-later-accuses-us-of-not-honoring-hostage-accord.html | IRAN, A YEAR LATER, ACCUSES U.S. OF NOT HONORING HOSTAGE ACCORD | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/gretzky-gets-richest-pact.html | Gretzky Gets Richest Pact | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/republic-steel-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/santa-fe-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SANTA FE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/ford-steel-unit-drawing-offers.html | Ford Steel Unit Drawing Offers | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/ncr-corp-reports-earnings-for-qtr-to-dec-31.html | NCR CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/crackdown-on-slugs-in-subway-turnstiles-results-in-17-arrests.html | CRACKDOWN ON SLUGS IN SUBWAY TURNSTILES RESULTS IN 17 ARRESTS | False | By Edward A. Gargan | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/x-rated-movies-still-major-factor-in-the-video-market.html | X-RATED MOVIES STILL MAJOR FACTOR IN THE VIDEO MARKET | False | | 1982-01-26 | TX 831655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/calendar-of-events-antiques-at-armory.html | CALENDAR OF EVENTS; ANTIQUES AT ARMORY | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/texaco-is-said-by-honduras-to-curb-fuel.html | Texaco Is Said By Honduras To Curb Fuel | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/indictment-lays-6-city-murders-to-probationer.html | INDICTMENT LAYS 6 CITY MURDERS TO PROBATIONER | False | By Peter Kihss | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/hostility-marks-view-on-judicial-precedents.html | HOSTILITY MARKS VIEW ON JUDICIAL PRECEDENTS | False | Special to the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/electronic-sleuths-seek-crash-data.html | ELECTRONIC SLEUTHS SEEK CRASH DATA | False | By David Shribman, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-dec-31.html | OREGON METALLURGICAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/obituaries/jane-kessler.html | JANE KESSLER | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/theater/stage-cherry-orchard-presented-by-the-csc.html | STAGE: 'CHERRY ORCHARD' PRESENTED BY THE C.S.C. | False | By Mel Gussow | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/the-un-today-jan-19-1982-general-assembly.html | The U.N. Today; Jan. 19, 1982; GENERAL ASSEMBLY | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/the-carey-budget-paying-the-freight-for-services-news-analysis.html | THE CAREY BUDGET: PAYING THE FREIGHT FOR SERVICES; News Analysis | False | By E. J. Dionne Jr. | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/pacific-holding-bid-for-cannon.html | Pacific Holding Bid for Cannon | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/sports-of-the-times-four-for-the-price-of-one.html | SPORTS OF THE TIMES; FOUR FOR THE PRICE OF ONE | False | By George Vecsey | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/stamford-need-for-paramedics-called-pressing.html | STAMFORD NEED FOR PARAMEDICS CALLED PRESSING | False | By Samuel G. Freedman, Special to the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/sports-people-pursuit-heats-up.html | SPORTS PEOPLE; Pursuit Heats Up | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/president-s-steel-remark-is-disputed.html | President's Steel Remark Is Disputed | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/ravitch-keeps-his-son-off-subways-at-night.html | Ravitch Keeps His Son Off Subways at Night | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/tourney-shift-seen.html | Tourney Shift Seen | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/28-die-in-bangladesh-crash.html | 28 Die in Bangladesh Crash | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/theater/hartman-theater-seeks-more-money-and-people.html | HARTMAN THEATER SEEKS MORE MONEY AND PEOPLE | False | By Samuel G. Freedman, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/midlantic-banks-inc-reports-earnings-for-qtr-to-dec-31.html | MIDLANTIC BANKS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/moscow-it-takes-2-to-tangle.html | MOSCOW: IT TAKES 2 TO TANGLE | False | By Hugh Ragsdale | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/reagan-aides-see-risk-in-the-news-conference.html | REAGAN AIDES SEE RISK IN THE NEWS CONFERENCE | False | By Hedrick Smith, Special L To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/central-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/sec-studies-sales-role-of-4.html | S.E.C. Studies Sales Role of 4 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/man-in-the-news-self-made-finnish-chief.html | MAN IN THE NEWS; SELF-MADE FINNISH CHIEF | False | By R.w. Apple Jr. | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-dec-31.html | MERCANTILE BANCORPORATION INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/vietnam-post-mortem-did-army-alter-facts.html | VIETNAM POST-MORTEM: DID ARMY ALTER FACTS? | False | By Charles Mohr, Special to the New York Times | 1982-01-26 | TX 831655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/insulation-group-criticizes-agency.html | INSULATION GROUP CRITICIZES AGENCY | False | By Michael Decoury Hinds, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/florida-steel-reports-earnings-for-qtr-to-dec-31.html | FLORIDA STEEL reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/credit-markets-treasury-notes-yield-15.08-up-2-points-in-a-month.html | CREDIT MARKETS; Treasury Notes Yield 15.08%; Up 2 Points in a Month | False | By Vartanig G. Vartan | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/how-to-deal-lively-dinner-companions.html | HOW TO DEAL LIVELY DINNER COMPANIONS | False | By Enid Nemy | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/missouri-rallies-to-defeat-kansas-41-35.html | MISSOURI RALLIES TO DEFEAT KANSAS, 41-35 | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/49.6-decline-at-whirlpool.html | 49.6% Decline at Whirlpool | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/stone-webster-inc-reports-earnings-for-yr-to-dec-31.html | STONE & WEBSTER INC reports earnings for Yr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/the-city-judge-hears-case-on-nuclear-waste.html | THE CITY; Judge Hears Case On Nuclear Waste | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/gov-thone-seeks-new-term.html | Gov. Thone Seeks New Term | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/notes-on-people-new-editor-at-american-heritage-magazine.html | NOTES ON PEOPLE; New Editor at American Heritage Magazine | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/amfac-inc-reports-earnings-for-qtr-to-dec-31.html | AMFAC INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/sec-is-investigating-sears-dean-witter-pact.html | S.E.C. IS INVESTIGATING SEARS-DEAN WITTER PACT | False | By Jeff Gerth, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/first-national-boston-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL BOSTON CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/q-a-181281.html | Q&A | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/georgia-pacific-fights-court-rule.html | Georgia-Pacific Fights Court Rule | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/kennametal-inc-reports-earnings-for-qtr-to-dec-31.html | KENNAMETAL INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/russell-corp-reports-earnings-for-qtr-to-dec-31.html | RUSSELL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/trust-houses-net-off.html | Trust Houses Net Off | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/player-quits-in-protest-over-drugging-charges.html | Player Quits in Protest Over Drugging Charges | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/first-jersey-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/curtice-burns-inc-reports-earnings-for-qtr-to-dec-25.html | CURTICE-BURNS INC reports earnings for Qtr to Dec 25 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/topics-simplify-simplify.html | TOPICS; Simplify, Simplify | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/libya-using-us-trucks-to-haul-soviet-tanks.html | LIBYA USING U.S. TRUCKS TO HAUL SOVIET TANKS | False | By Philip Taubman, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/hartford-national-corp-reports-earnings-for-qtr-to-dec-31.html | HARTFORD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/thrift-units-join-forces-in-aid-plea.html | THRIFT UNITS JOIN FORCES IN AID PLEA | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/whirlpool-corp-reports-earnings-for-qtr-to-dec-31.html | WHIRLPOOL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/first-interstate-has-fall-in-net.html | First Interstate Has Fall in Net | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/pacific-lighting-corp-reports-earnings-for-qtr-to-dec-31.html | PACIFIC LIGHTING CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/gold-coins-to-trade-on-amex-today.html | GOLD COINS TO TRADE ON AMEX TODAY | False | By H.j. Maidenberg | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/obituaries/lawrence-j-delaney.html | LAWRENCE J. DELANEY | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/advertising-ev-scali-partner-moves-to-firehouse-magazine.html | Advertising; Ex-Scali Partner Moves To Firehouse Magazine | False | By Philip H. Dougherty | 1982-01-26 | TX 831655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/sports-people-coach-denies-charge.html | SPORTS PEOPLE; Coach Denies Charge | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/african-forces-in-chad-seen-shifting-role.html | AFRICAN FORCES IN CHAD SEEN SHIFTING ROLE | False | By Alan Cowell, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/arts/new-yorker-wins-bbc-conducting-prize.html | New Yorker Wins BBC Conducting Prize | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/at-stake-in-detroit.html | AT STAKE IN DETROIT | False | By Harley Shaiken | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/tokheim-corp-reports-earnings-for-qtr-to-nov-30.html | TOKHEIM CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/ncr-drops-23.6-burroughs-up-a-bit.html | NCR DROPS 23.6%; BURROUGHS UP A BIT | False | By Andrew Pollack | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/l-new-strain-on-an-overtrained-court-181054.html | NEW STRAIN ON AN OVERTRAINED COURT | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/pan-american-banks-reports-earnings-for-qtr-to-dec-31.html | PAN AMERICAN BANKS reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/business-digest-thursday-january-21-1982-the-economy.html | Business Digest; THURSDAY, JANUARY 21, 1982; The Economy | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/dinner-bell-foods-reports-earnings-for-qtr-to-dec-26.html | DINNER BELL FOODS reports earnings for Qtr to Dec 26 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/potash-mine-to-close.html | Potash Mine to Close | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/notes-on-people-181090.html | NOTES ON PEOPLE; | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/preventing-the-peril-of-freezing-pipes.html | PREVENTING THE PERIL OF FREEZING PIPES | False | By Bernard Gladstone | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | AEROFLEX LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/bunker-hill-mining-to-end-operations.html | BUNKER HILL MINING TO END OPERATIONS | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS FIDELITY CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/home-away-from-home.html | Home Away From Home | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/rangers-defeat-islanders-for-2d-straight-time-3-2.html | RANGERS DEFEAT ISLANDERS FOR 2D STRAIGHT TIME, 3-2 | False | By James F. Clarity | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/ethyl-to-buy-insurer.html | ETHYL TO BUY INSURER | False | By Robert J. Cole | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/pentagon-urges-50-cargo-planes-for-rapid-force.html | PENTAGON URGES 50 CARGO PLANES FOR RAPID FORCE | False | By Richard Halloran, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/dow-off-1.52-as-rates-climb.html | Dow Off 1.52 as Rates Climb | False | By Alexander R. Hammer | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/c-corrections-181232.html | CORRECTIONS | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/hers-how-separate-from-the-rest-of-society-should-an-artist-be.html | Hers; HOW SEPARATE FROM THE REST OF SOCIETY SHOULD AN ARTIST BE? | False | By Gail Godwin | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/rites-for-red-smith-are-held-with-tears-with-laughter.html | RITES FOR RED SMITH ARE HELD 'WITH TEARS, WITH LAUGHTER' | False | By David Bird | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/universal-foods-corp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL FOODS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/movies/paramount-drops-new-coppola-film.html | PARAMOUNT DROPS NEW COPPOLA FILM | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/notes-on-people-sahl-updates-his-well-honed-humor.html | NOTES ON PEOPLE; Sahl Updates His Well-Honed Humor | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/obituaries/sheldon-v-ekman-judge-in-tax-court-and-law-instructor.html | SHELDON V. EKMAN, JUDGE IN TAX COURT AND LAW INSTRUCTOR | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/duke-professor-to-lead-national-health-institutes.html | DUKE PROFESSOR TO LEAD NATIONAL HEALTH INSTITUTES | False | By Robert Pear, Special To the New York Times | 1982-01-26 | TX 831655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-nov-30.html | LAIDLAW TRANSPORTATION LTD reports earnings for Qtr to Nov 30 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/georgia-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/supreme-court-weighs-right-to-strike-lirr.html | SUPREME COURT WEIGHS RIGHT TO STRIKE L.I.R.R. | False | By Damon Stetson, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/gerulaitis-is-fined-15000-for-conduct.html | GERULAITIS IS FINED $15,000 FOR CONDUCT | False | By Neil Amdur | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/cenvill-investors-inc-reports-earnings-for-qtr-to-oct-31.html | CENVILL INVESTORS INC reports earnings for Qtr to Oct 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/arts/critic-s-notebook-inevitable-de-zayes-is-being-rediscovered.html | Critic's Notebook; INEVITABLE DE ZAYES IS BEING REDISCOVERED | False | By Hilton Kramer | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/astrosystems-inc-reports-earnings-for-qtr-to-nov-30.html | ASTROSYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/paris-warned-on-armenians.html | PARIS WARNED ON ARMENIANS | False | By Marvine Howe, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/date-is-set-for-hearing-on-ouster-of-williams.html | Date Is Set for Hearing On Ouster of Williams | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/takeover-price-lifted-by-france.html | TAKEOVER PRICE LIFTED BY FRANCE | False | By Paul Lewis, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/american-nuclear-corp-reports-earnings-for-qtr-to-nov-30.html | AMERICAN NUCLEAR CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/l-abrupt-and-disasterous-trucking-deregulation-181053.html | ABRUPT AND DISASTEROUS TRUCKING DEREGULATION | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/north-stars-3-rockies-1.html | North Stars 3, Rockies 1 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/the-un-today-jan-21-1982-general-assembly.html | The U.N. Today; Jan. 21, 1982; GENERAL ASSEMBLY | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/jury-starts-deliberating-in-the-abbott-murder-case.html | JURY STARTS DELIBERATING IN THE ABBOTT MURDER CASE | False | By Paul L. Montgomery | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/for-some-of-city-s-brightest-majors-and-minors-don-t-mix.html | FOR SOME OF CITY'S BRIGHTEST, MAJORS AND MINORS DON'T MIX | False | By Gene I. Maeroff | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/l-one-yalta-compromise-on-poland-that-really-never-was-181058.html | ONE YALTA 'COMPROMISE' ON POLAND THAT REALLY NEVER WAS | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/essay-revolt-of-the-hawks.html | ESSAY; REVOLT OF THE HAWKS | False | By William Safire | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/national-city-bancorporation-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/burroughs-corp-reports-earnings-for-qtr-to-dec-31.html | BURROUGHS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/reining-in-the-saudi-economy.html | REINING IN THE SAUDI ECONOMY | False | By Douglas Martin, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/parker-hannifin-corp-reports-earnings-for-qtr-to-dec-31.html | PARKER-HANNIFIN CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/detroit-bank-corp-inc-reports-earnings-for-qtr-to-dec-31.html | DETROIT BANK CORP INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/movies/david-jewish-lad-in-germany.html | 'DAVID,' JEWISH LAD IN GERMANY | False | By Janet Maslin | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/l-the-american-edge-181059.html | THE AMERICAN EDGE | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/topics-show-of-shows.html | TOPICS; Show of Shows | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/sports-people-lucas-will-play.html | SPORTS PEOPLE; Lucas Will Play | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/aides-say-reagan-will-ask-congress-for-excise-tax-rise.html | AIDES SAY REAGAN WILL ASK CONGRESS FOR EXCISE TAX RISE | False | Special to the New York Times | 1982-01-26 | TX 831655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/reeves-bros-inc-reports-earnings-for-qtr-to-jan-2.html | REEVES BROS INC reports earnings for Qtr to Jan 2 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/lukens-steel-co-reports-earnings-for-qtr-to-dec-31.html | LUKENS STEEL CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/stauffer-chemical-co-reports-earnings-for-qtr-to-dec-31.html | STAUFFER CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/akzona-inc-reports-earnings-for-qtr-to-dec-31.html | AKZONA INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/krueger-w-a-co-reports-earnings-for-qtr-to-dec-31.html | KRUEGER, W A, CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/lakewood-bank-trust-co-dallas-tex-reports-earnings-for-yr-to-dec-31.html | LAKEWOOD BANK & TRUST CO (DALLAS, TEX) reports earnings for Yr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/libbey-unit-seeks-union-givebacks.html | Libbey Unit Seeks Union Givebacks | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/real-gnp-declines-at-5.2-rate.html | REAL G.N.P. DECLINES AT 5.2% RATE | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/willamette-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/key-rates-187741.html | Key Rates | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/the-incredible-shrinking-tv-sets.html | THE INCREDIBLE SHRINKING TV SETS | False | By Bryan Miller | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/around-the-world-belfast-man-admits-devlin-murder-attempt.html | AROUND THE WORLD; Belfast Man Admits Devlin Murder Attempt | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/farmers-in-poland-pressed-on-grain.html | FARMERS IN POLAND PRESSED ON GRAIN | False | By John Darnton, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/business-people-new-president-chosen-at-waste-company.html | Business People; New President Chosen At Waste Company | False | By Leonard Sloane | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/city-is-using-rikers-prisoners-to-clean-parks.html | CITY IS USING RIKERS PRISONERS TO CLEAN PARKS | False | By Clyde Haberman | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/st-john-s-sets-back-syracuse.html | ST. JOHN'S SETS BACK SYRACUSE | False | By Malcolm Moran | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/soviet-premier-calls-for-dialogue-not-confrontation-with-the-us.html | SOVIET PREMIER CALLS FOR DIALOGUE NOT CONFRONTATION, WITH THE U.S. | False | By John F. Burns, Specia L To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/multibank-financial-corp-reports-earnings-for-qtr-to-dec-31.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/alberto-culver-co-reports-earnings-for-qtr-to-dec-31.html | ALBERTO-CULVER CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/bearings-inc-reports-earnings-for-qtr-to-dec-31.html | BEARINGS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/jerrico-inc-reports-earnings-for-qtr-to-dec-31.html | JERRICO INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/a-change-in-style-for-a-fund-raiser.html | A CHANGE IN STYLE FOR A FUND-RAISER | False | By Bernadine Morris | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/american-air-h-ad-81-profit.html | American Air H ad '81 Profit | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/litco-bancorp-reports-earnings-for-qtr-to-dec-31.html | LITCO BANCORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/a-tax-package-for-transit-fare-is-falling-short.html | A TAX PACKAGE FOR TRANSIT FARE IS FALLING SHORT | False | By Josh Barbanel, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/women-in-vote-fraud-case-moving-to-county-jail.html | WOMEN IN VOTE FRAUD CASE MOVING TO COUNTY JAIL | False | By Reginald Stuart, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/governor-carey-s-bad-news.html | Governor Carey's Bad News | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/london-exhibition-of-industrial-design.html | LONDON EXHIBITION OF INDUSTRIAL DESIGN | False | By Norma Skurka | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/redpath-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | REDPATH INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/no-headline-181268.html | No Headline | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/phone-company-of-the-future.html | PHONE COMPANY OF THE FUTURE | False | By Thomas C. Hayes, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/arts/music-filled-with-spirit-in-midmorning.html | MUSIC: FILLED WITH SPIRIT IN MIDMORNING | False | By Edward Rothstein | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/pneumo-corp-reports-earnings-for-qtr-to-nov-30.html | PNEUMO CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/greater-jersey-bancorp-reports-earnings-for-qtr-to-dec-31.html | GREATER JERSEY BANCORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/in-ice-locked-harbor-a-chilly-job.html | IN ICE LOCKED HARBOR, A CHILLY JOB | False | By Dorothy J. Gaiter | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/aceto-chemical-co-reports-earnings-for-qtr-to-dec-31.html | ACETO CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/northwest-bancorporation-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/debate-over-blame-for-recession-blurs-reagan-s-economic-record.html | DEBATE OVER BLAME FOR RECESSION BLURS REAGAN'S ECONOMIC RECORD | False | By Edward Cowan, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/2-annie-producers-get-6-month-terms-in-a-tax-fraud-case.html | 2 'ANNIE' PRODUCERS GET 6-MONTH TERMS IN A TAX FRAUD CASE | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-dec-31.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/unimax-corp-reports-earnings-for-qtr-to-nov-30.html | UNIMAX CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/first-capital-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/advertising-shearson-campaign-charted.html | Advertising; Shearson Campaign Charted | False | By Philip H. Dougherty | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/transactions-baseball-cleveland-al-signed-sid-monge-pitcher-three-year-contract.html | Transactions; BASEBALL CLEVELAND (AL) - Signed Sid Monge, a pitcher, to a three-year contract. Signed Bill Nahorodny, a free-agent catch- er, and assigned him to Charleston of the International League. PHILADELPHIA (NL) - Signed Ron Reed, a pitcher, to a three-year contract. MILWAUKEE (AL) - Signed Mark Brouhard, an outfielder; Ned Yost, a catcher; Marshall Edwards, an outfield-er; and Frank DiPino and Rich Olskei, both pitchers.; BASKETBALL INDIANA (NBA) - Sent Mike Bantom, a forward, to Philade | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/utah-power-light-co-reports-earnings-for-qtr-to-dec-31.html | UTAH POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/rising-interest-rates-is-the-fed-in-control-economic-analysis.html | RISING INTEREST RATES: IS THE FED IN CONTROL?; Economic Analysis | False | By Robert D. Hershey Jr., Sp Ecial To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/pennsylvania-feeling-pinch-cuts-recession-one-state-fiscal-82-second-article.html | PENNSYLVANIA FEELING PINCH OF CUTS AND RECESSION; One State, Fiscal '82 Second article of a series appearing periodically on the Reagan budget's impact on Pennsylvania | False | By William Robbins, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/dover-corp-reports-earnings-for-qtr-to-dec-31.html | DOVER CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/modine-manufacturing-co-reports-earnings-for-qtr-to-dec-26.html | MODINE MANUFACTURING CO reports earnings for Qtr to Dec 26 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/us-approves-men-s-use-of-drug-to-help-fertility.html | U.S. APPROVES MEN'S USE OF DRUG TO HELP FERTILITY | False | By Nadine Brozan | 1982-01-26 | TX 831655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/obituaries/marya-zaturenska-lyric-poet-received-pulitzer-prize-in-38.html | MARYA ZATURENSKA, LYRIC POET RECEIVED PULITZER PRIZE IN '38 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/india-said-to-drop-most-strike-cases.html | INDIA SAID TO DROP MOST STRIKE CASES | False | By Michael T. Kaufman, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/reagan-home-sale-fails-at-key-point.html | REAGAN HOME SALE FAILS AT KEY POINT | False | Special to The New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/rolm-corp-reports-earnings-for-qtr-to-jan-1.html | ROLM CORP reports earnings for Qtr to Jan 1 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/steel-units-results-mixed.html | Steel Units' Results Mixed | False | By Lydia Chavez | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/georgia-pacific-net-fell-65.6-in-period.html | GEORGIA-PACIFIC NET FELL 65.6% IN PERIOD | False | By Phillip H. Wiggins | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/american-fletcher-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FLETCHER CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/freeway-killer-s-death-urged.html | Freeway Killer's Death Urged | False | AP | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/indiana-national-corp-reports-earnings-for-qtr-to-dec-31.html | INDIANA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/un-resolution-on-golan.html | U.N. RESOLUTION ON GOLAN | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/business/ex-cell-o-corp-reports-earnings-for-qtr-to-nov-30.html | EX-CELL-O CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/us/aclu-files-suit-to-regain-11-books-seized-by-the-fbi.html | A.C.L.U. Files Suit to Regain 11 Books Seized by the F.B.I. | False | Special to the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-21 | 1982-01-21 | https://www.nytimes.com/1982/01/21/world/for-mrs-kirkpatrick-frustration-is-a-part-of-the-job.html | FOR MRS. KIRKPATRICK, FRUSTRATION IS A PART OF THE JOB | False | By Bernard D. Nossiter, Special To the New York Times | 1982-01-26 | TX 831655 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-dec-31.html | MARSHALL & ILSLEY CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/autonomy-american-style.html | Autonomy, American Style | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/art-people-a-french-invasion.html | Art People; A French invasion. | False | By Grace Glueck | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/the-city-drag-racer-guilty.html | The City; Drag Racer Guilty | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/outboard-marine-corp-reports-earnings-for-qtr-to-dec-31.html | OUTBOARD MARINE CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/movies/f-our-studios-discuss-release-of-coppola-film.html | F OUR STUDIOS DISCUSS RELEASE OF COPPOLA FILM | False | By Aljean Harmetz, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/obituaries/dr-richard-coumbis-jersey-forensic-expert.html | Dr. Richard Coumbis, Jersey Forensic Expert | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-dec-31.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/opera-return-of-pavarotti.html | OPERA: RETURN OF PAVAROTTI | False | By Edward Rothstein | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/pfizer-inc-reports-earnings-for-qtr-to-dec-31.html | PFIZER INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/us-may-raise-gas-and-oil-royalty.html | U.S. MAY RAISE GAS AND OIL ROYALTY | False | By Robert D. Hershey Jr., Special To The New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/skipper-who-was-attacked-denies-aiding-filipino-rebels.html | SKIPPER WHO WAS ATTACKED DENIES AIDING FILIPINO REBELS | False | By Henry Scott Stokes, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/rockwell-net-climbs-11.7.html | Rockwell Net Climbs 11.7% | False | Special to the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/around-the-nation-researchers-say-dialysis-may-damage-the-liver.html | AROUND THE NATION; Researchers Say Dialysis May Damage the Liver | False | AP | 1982-01-26 | TX 831656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/obituaries/dr-james-colston-ex-head-of-bronx-community-college.html | DR. JAMES COLSTON, EX-HEAD OF BRONX COMMUNITY COLLEGE | False | By Alfred E. Clark | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/tandycrafts-inc-reports-earnings-for-qtr-to-dec-31.html | TANDYCRAFTS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/sports-people-olympic-post-to-carlos.html | Sports People; Olympic Post to Carlos | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/rikers-prisoners-find-pride-in-work-at-parks.html | RIKERS PRISONERS FIND PRIDE IN WORK AT PARKS | False | By Shawn Kennedy | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/dance-city-ballet-s-ballade-mozartiana-piano-pieces.html | DANCE: CITY BALLET'S 'BALLADE,' 'MOZARTIANA,' 'PIANO PIECES' | False | By Jack Anderson | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/li-mother-and-3-children-killed-in-fire-that-began-in-wood-stove.html | L.I. MOTHER AND 3 CHILDREN KILLED IN FIRE THAT BEGAN IN WOOD STOVE | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/tultex-corp-reports-earnings-for-qtr-to-nov-27.html | TULTEX CORP reports earnings for Qtr to Nov 27 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/potomac-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/advertising-rado-watch-selects-creamer-as-agency.html | ADVERTISING; Rado Watch Selects Creamer as Agency | False | By Phillip H. Dougherty | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/l-amateurs-won-t-do-in-arts-education-183662.html | AMATEURS WON'T DO IN ARTS EDUCATION | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/cna-income-shares-inc-reports-earnings-for-yr-to-dec-31.html | CNA INCOME SHARES INC reports earnings for Yr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/judging-the-reagan-mistakes.html | Judging the Reagan Mistakes | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/margiotta-sentenced-to-2-years-for-extortion.html | MARGIOTTA SENTENCED TO 2 YEARS FOR EXTORTION | False | By James Barron, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/style/c-correction-183678.html | CORRECTION | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/washington-energy-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/rohm-haas-co-reports-earnings-for-qtr-to-dec-31.html | ROHM & HAAS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/becton-dickinson-co-reports-earnings-for-qtr-to-dec-31.html | BECTON DICKINSON & CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/lennar-corp-reports-earnings-for-qtr-to-nov-30.html | LENNAR CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/abbott-convicted-of-manslaughter-in-stabbing-of-east-village-waiter.html | ABBOTT CONVICTED OF MANSLAUGHTER IN STABBING OF EAST VILLAGE WAITER | False | By Paul L. Montgomery | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/no-headline-182558.html | No Headline | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/southwest-airlines-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST AIRLINES reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/about-real-estate-the-rockefeller-proposal-for-middle-class-homes.html | ABOUT REAL ESTATE; THE ROCKEFELLER PROPOSAL FOR MIDDLE-CLASS HOMES | False | By Lee A. Daniels | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/the-challenge-at-bell-labs.html | THE CHALLENGE AT BELL LABS | False | By Barnaby J. Feder, Speci Al To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/dealer-in-boats-describes-sales-that-avoid-tax.html | DEALER IN BOATS DESCRIBES SALES THAT AVOID TAX | False | By Dorothy J. Gaiter | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/valley-industries-inc-reports-earnings-for-qtr-to-dec-31.html | VALLEY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/eastern-gas-fuel-associates-reports-earnings-for-qtr-to-dec-31.html | EASTERN GAS & FUEL ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/no-headline-182604.html | No Headline | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/japan-steel-exports-off.html | Japan Steel Exports Off | False | AP | 1982-01-26 | TX 831656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/around-the-world-greek-orthodox-church-b-alks-at-civil-marriage.html | Around the World; Greek Orthodox Church B alks at Civil Marriage | False | Special to the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/swedish-soprano-with-a-special-sense.html | SWEDISH SOPRANO WITH A SPECIAL SENSE | False | By Bernard Holland | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/pop-jazz-urbaniak-has-an-idea-whose-time-has-returned.html | Pop Jazz; URBANIAK HAS AN IDEA WHOSE TIME HAS RETURNED | False | By John S. Wilson | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/abbott-labs-up-12.6.html | Abbott Labs Up 12.6% | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/alpha-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ALPHA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/ilo-workweek-study.html | I.L.O. Workweek Study | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/photography-portrait-of-germany-in-1800-s.html | PHOTOGRAPHY: PORTRAIT OF GERMANY IN 1800'S | False | By Hilton Kramer | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/notes-on-people-birthday-bonus-an-extra-reason-to-celebrate.html | Notes on People; Birthday Bonus; An Extra Reason to Celebrate | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/white-house-to-increase-taxes-or-not-to-increase-taxes.html | WHITE HOUSE; TO INCREASE TAXES OR NOT TO INCREASE TAXES | False | By Steven R. Weisman, Special T O the New York T Imes | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/canada-fund-faces-inquiry.html | Canada Fund Faces Inquiry | False | Special to the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/chinatown-celebrating-year-of-the-dog.html | CHINATOWN CELEBRATING YEAR OF THE DOG | False | By Fred Ferretti | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/equitable-bancorporation-baltimore-md-reports-earnings-for-qtr-to-dec-3.html | EQUITABLE BANCORPORATION (BALTIMORE, MD) reports earnings for Qtr to Dec 3 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/movies/rip-torn-in-stranger-is-watching.html | RIP TORN IN 'STRANGER IS WATCHING' | False | By Janet Maslin | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/heublein-inc-reports-earnings-for-qtr-to-dec-31.html | HEUBLEIN INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-dec-31.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/reagan-forced-by-events-abroad-to-temper-his-hard-line-policies-reagan-s-first-year.html | REAGAN FORCED BY EVENTS ABROAD TO TEMPER HIS HARD LINE POLICIES; Reagan's First Year Fourth of six articles. | False | By Hedrick Smith, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/2-more-9-mm-pistols-are-found.html | 2 MORE 9-MM. PISTOLS ARE FOUND | False | By Maurice Carroll | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/dataproducts-corp-reports-earnings-for-qtr-to-dec-26.html | DATAPRODUCTS CORP reports earnings for Qtr to Dec 26 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/grumman-s-flxible-to-become-a-metro.html | Grumman's 'Flxible' To Become a 'Metro' | False | By United Press International | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/penn-central-corp-reports-earnings-for-qtr-to-dec-31.html | PENN CENTRAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/economic-scene-will-the-slump-be-over-soon.html | Economic Scene; Will the Slump Be Over Soon? | False | By Leonard Silk | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/required-reading-a-ceta-story.html | REQUIRED READING; A CETA STORY | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/first-wisconsin-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST WISCONSIN CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/first-empire-state-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/north-carolina-is-upset.html | NORTH CAROLINA IS UPSET | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/general-bancshares-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL BANCSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/chrysler-gets-pension-delay.html | Chrysler Gets Pension Delay | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/rsi-corp-reports-earnings-for-qtr-to-nov-30.html | RSI CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-26 | TX 831656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/fcc-speeds-depreciation-rise-in-phone-rates-expected.html | F.C.C. SPEEDS DEPRECIATION; RISE IN PHONE RATES EXPECTED | False | Special to the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/versa-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/printronix-orgn-reports-earnings-for-qtr-to-dec-25.html | PRINTRONIX (ORGN) reports earnings for Qtr to Dec 25 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/franklin-avenue-subway-shuttle-in-brooklyn-is-closed-for-repairs.html | FRANKLIN AVENUE SUBWAY SHUTTLE IN BROOKLYN IS CLOSED FOR REPAIRS | False | By Ari L. Goldman | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/bancorp-of-pennsylvania-reports-earnings-for-qtr-to-dec-31.html | BANCORP OF PENNSYLVANIA reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/nelson-thomas-sons-reports-earnings-for-qtr-to-dec-31.html | NELSON, THOMAS, & SONS reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/islanders-beat-penguins-by-6-1.html | Islanders Beat Penguins by 6-1 | False | By James Tuite, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/auctions-bonanza-of-americana.html | Auctions; Bonanza of Americana. | False | By Rita Reif | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/divestiture-plan-next-at-at-t.html | DIVESTITURE PLAN NEXT AT A.T.&T. | False | By Andrew Pollack | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/business-people-chairman-of-uniroyal-to-resign.html | BUSINESS PEOPLE; CHAIRMAN OF UNIROYAL TO RESIGN | False | By Leonard Sloane | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/quotation-of-the-day-183635.html | Quotation of the Day | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/new-york-state-electric-gas-corp-reports-earnings-for-yr-to-dec-31.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Yr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/notes-on-people-turning-a-reagan-home-in-illinois-into-a-shrine.html | Notes on People; Turning a Reagan Home in Illinois Into a Shrine | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/california-first-bank-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA FIRST BANK reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/obituaries/herman-n-schwartz.html | HERMAN N. SCHWARTZ | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/nashville-city-bank-trust-co-tenn-reports-earnings-for-qtr-to-dec-31.html | NASHVILLE CITY BANK & TRUST CO (TENN) reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/the-joint-committee-sometimes-isn-t.html | THE JOINT COMMITTEE SOMETIMES ISNT | False | By Edward Cowan, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/lockheed-gain-by-1985-seen-in-c-5-deal.html | Lockheed Gain by 1985 Seen in C-5 Deal | False | By Agis Salpukas | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/in-the-nation-reagan-s-great-hinge.html | IN THE NATION; REAGAN'S 'GREAT HINGE' | False | By Tom Wicker | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/2-ira-leaders-arrested-while-trying-to-enter-us-illegally.html | 2 I.R.A. LEADERS ARRESTED WHILE TRYING TO ENTER U.S. ILLEGALLY | False | By Les Ledbetter | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/advertising-bendix-s-super-bowl-showcase.html | Advertising; Bendix's Super Bowl Showcase | False | By Philip H. Dougherty | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/lear-siegler-inc-reports-earnings-for-qtr-to-dec-31.html | LEAR SIEGLER INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/inquiry-seen-o-n-arbitragers.html | Inquiry Seen O n Arbitragers | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/market-place-orange-groves-and-the-future.html | Market Place; Orange Groves And the Future | False | By Robert Metz | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/cipher-data-products-inc-reports-earnings-for-qtr-to-dec-31.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/pacific-lighting-corp-reports-earnings-for-qtr-to-dec-31.html | PACIFIC LIGHTING CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/international-paper-co-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL PAPER CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/united-virginia-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED VIRGINIA BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/the-city-a-180000-theft-r-eported-at-hilton.html | The City; A $180,000 Theft R eported at Hilton | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/moseley-hallgarten-estabrook-inc-reports-earnings-for-qtr-to-dec-31.html | MOSELEY HALLGARTEN & ESTABROOK INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/obituaries/bob-addie.html | BOB ADDIE | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/wang-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | WANG LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/southern-pacific-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN PACIFIC CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/mississippi-valley-gas-co-reports-earnings-for-qtr-to-dec-31.html | MISSISSIPPI VALLEY GAS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/scan-optics-inc-reports-earnings-for-qtr-to-dec-31.html | SCAN-OPTICS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/united-technologies-in-telefunken-talks.html | United Technologies In Telefunken Talks | False | Special to the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/business-digest-friday-january-22-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, JANUARY 22, 1982; The Economy | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/jazz-bud-shank-trio.html | JAZZ: BUD SHANK TRIO | False | By John S. Wilson | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/color-tile-inc-reports-earnings-for-qtr-to-dec-31.html | COLOR TILE INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/dispute-arises-over-jackson.html | Dispute Arises Over Jackson | False | By Joseph Durso | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/music-yefim-bronfman-piano-recital-at-y.html | MUSIC: YEFIM BRONFMAN PIANO RECITAL AT Y | False | By Edward Rothstein | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/first-florida-banks-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST FLORIDA BANKS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/rlc-corp-reports-earnings-for-qtr-to-dec-31.html | RLC CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/weekender-guide-friday-free-juilliard-festival.html | Weekender Guide; Friday; FREE JUILLIARD FESTIVAL | False | By Eleanor Blau | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/business-people-volkswagen-names-financial-officer.html | BUSINESS PEOPLE; Volkswagen Names Financial Officer | False | By Leonard Sloane | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/at-grolier-a-view-of-ballet-taking-its-first-steps.html | AT GROLIER, A VIEW OF BALLET TAKING ITS FIRST STEPS | False | By Jennifer Dunning | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/seafirst-corp-reports-earnings-for-qtr-to-dec-31.html | SEAFIRST CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/around-the-nation-amherst-as-stipulated-hires-a-black-professor.html | AROUND THE NATION; Amherst, as Stipulated, Hires a Black Professor | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/boston-opera-reaches-interim-orchestra-pact.html | BOSTON OPERA REACHES INTERIM ORCHESTRA PACT | False | By John Rockwell | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/wavetek-corp-reports-earnings-for-qtr-to-jan-2.html | WAVETEK CORP reports earnings for Qtr to Jan 2 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/first-national-bancorporation-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/in-queens-a-brisk-tour-of-coast-and-wetlands.html | IN QUEENS, A BRISK TOUR OF COAST AND WETLANDS | False | By Ari L. Goldman | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/rhodes-to-leave-congress.html | Rhodes to Leave Congress | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/montreal-transit-strike-is-ended-after-6-days-of-frozen-commuting.html | MONTREAL TRANSIT STRIKE IS ENDED AFTER 6 DAYS OF FROZEN COMMUTING | False | By Henry Giniger, Specia L To the New York Times | 1982-01-26 | TX 831656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/portec-inc-reports-earnings-for-qtr-to-dec-31.html | PORTEC INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/the-region-transit-report.html | The Region; Transit Report | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/obituaries/edward-s-ned-irish-founder-of-the-knicks-dies.html | EDWARD S. (NED) IRISH, FOUNDER OF THE KNICKS, DIES | False | By Sam Goldaper | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/society-corp-reports-earnings-for-qtr-to-dec-31.html | SOCIETY CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/air-products-chemical-inc-reports-earnings-for-qtr-to-dec-31.html | AIR PRODUCTS & CHEMICAL INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/coast-guard-discloses-plan-to-cut-17-stations-and-retire-11-vessels.html | COAST GUARD DISCLOSES PLAN TO CUT 17 STATIONS AND RETIRE 11 VESSELS | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/big-board-short-interest-down-4.6-million-shares.html | BIG BOARD SHORT INTEREST DOWN 4.6 MILLION SHARES | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/seoul-proposing-an-exchange-of-envoys-with-north-korea.html | SEOUL PROPOSING AN EXCHANGE OF ENVOYS WITH NORTH KOREA | False | By Richard Halloran, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/zenith-laboratories-inc-reports-earnings-for-yr-to-dec-31.html | ZENITH LABORATORIES INC reports earnings for Yr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/us-offers-to-aid-journalism-in-third-world.html | U.S. OFFERS TO AID JOURNALISM IN THIRD WORLD | False | By Alan Riding, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/apple-computer-inc-reports-earnings-for-qtr-to-dec-25.html | APPLE COMPUTER INC reports earnings for Qtr to Dec 25 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/computer-markers-list-earnings.html | COMPUTER MARKERS LIST EARNINGS | False | By Leslie Wayne | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/executive-changes-183758.html | EXECUTIVE CHANGES | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/more-tankers-use-suez.html | More Tankers Use Suez | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/briefs-183746.html | BRIEFS | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/sports-people-mariners-absolve-kuhn.html | Sports People; Mariners Absolve Kuhn | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/saving-salvador.html | SAVING SALVADOR | False | By Ruben Zamora | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/pba-inc-reports-earnings-for-qtr-to-dec-31.html | PBA INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/prison-controls-at-issue-in-massachusetts-raid.html | PRISON CONTROLS AT ISSUE IN MASSACHUSETTS RAID | False | By Wendell Rawls Jr., Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/news-summary-friday-january-22-1982.html | News Summary; FRIDAY, JANUARY 22, 1982 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/amstar-corp-reports-earnings-for-qtr-to-dec-31.html | AMSTAR CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/fbi-director-to-take-over-key-role-in-narcotics-cases.html | F.B.I. DIRECTOR TO TAKE OVER KEY ROLE IN NARCOTICS CASES | False | By Edward T. Pound, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/l-and-now-private-profit-making-prisons-183660.html | AND NOW, PRIVATE, PROFIT-MAKING PRISONS | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/united-artists-communications-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED ARTISTS COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/aim-again-with-a-realty-tax.html | Aim Again With a Realty Tax | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/notes-on-people-bette-davis-on-children-and-aging-parents.html | Notes on People; Bette Davis on Children and Aging Parents | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/thatcher-cabinet-has-union-victory.html | THATCHER CABINET HAS UNION VICTORY | False | By Steven Rattner, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/wilmington-trust-co-reports-earnings-for-qtr-to-dec-31.html | WILMINGTON TRUST CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/key-suspect-is-arrested-in-brink-s-car-robbery.html | KEY SUSPECT IS ARRESTED IN BRINK'S CAR ROBBERY | False | By Arnold H. Lubasch | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/around-the-world-white-house-is-happy-with-salvador-inquiry.html | Around the World; White House Is Happy With Salvador Inquiry | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/around-the-world-the-sandinists-silence-radio-news-program.html | Around the World; The Sandinists Silence Radio News Program | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/l-prerequisites-for-teen-age-birth-control-183649.html | PREREQUISITES FOR TEEN-AGE BIRTH CONTROL | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/the-city-the-police-blotter.html | The City; The Police Blotter | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/security-bancorp-reports-earnings-for-qtr-to-dec-31.html | SECURITY BANCORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/union-camp-corp-reports-earnings-for-qtr-to-dec-31.html | UNION CAMP CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST ALABAMA BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/briefing-182669.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-dec-31 | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/court-is-asked-to-defer-sentencing-of-williams.html | COURT IS ASKED TO DEFER SENTENCING OF WILLIAMS | False | By Joseph P. Fried | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/style/three-s-in-london.html | THREE *S IN LONDON | False | Special to the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/sports-of-the-times-the-super-rookie-matchup.html | Sports of The Times; The Super-Rookie Matchup | False | DAVE ANDERSON | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/american-bancorp-inc-reports-earnings-for-qtr-to-dec-31 | AMERICAN BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/3-jockeys-indicted-in-jersey.html | 3 Jockeys Indicted in Jersey | False | By Steven Crist | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/music-taracks-play-handel.html | MUSIC: TARACKS PLAY HANDEL | False | By Theodore W. Libbey | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/bb-kings-in-town.html | B.B. Kings in Town | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/national-bancshares-of-texas-reports-earnings-for-qtr-to-dec-31.html | NATIONAL BANCSHARES OF TEXAS reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/reagan-said-to-ask-states-to-assume-food-stamp-costs.html | REAGAN SAID TO ASK STATES TO ASSUME FOOD STAMP COSTS | False | By Robert Pear, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/monsanto-co-reports-earnings-for-qtr-to-dec-31.html | MONSANTO CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/books/books-of-the-times-183694.html | Books of the Times | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-dec-31.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/southern-california-edison-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/key-rates-187742.html | Key Rates | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/united-central-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED CENTRAL BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/saudi-craze-for-cars-is-both-a-blessing-and-a-blight.html | SAUDI CRAZE FOR CARS IS BOTH A BLESSING AND A BLIGHT | False | By Douglas Martin, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/sports-people-cooney-told-to-rest.html | Sports People; Cooney Told to Rest | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/texaco-fuel-f-or-honduras.html | Texaco Fuel F or Honduras | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/abbott-laboratories-reports-earnings-for-qtr-to-dec-31.html | ABBOTT LABORATORIES reports earnings for Qtr to Dec 31 | | | 1982-01-26 | TX 831656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/special-aid-for-farmers.html | Special Aid For Farmers | False | Special to the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/the-region-man-found-guilty-in-attack-at-jail.html | The Region; Man Found Guilty In Attack at Jail | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/notes-on-people-borgos-visits-south-fulfilling-a-dream.html | Notes on People; Borges Visits South, Fulfilling a Dream | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/l-china-is-at-present-not-important-to-the-us-183658.html | CHINA IS AT PRESENT 'NOT IMPORTANT TO THE U.S. | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/text-of-petition-signed-by-polish-intellectuals.html | TEXT OF PETITION SIGNED BY POLISH INTELLECTUALS | False | Special to the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/nfl-players-union-warns-of-strike.html | N.F.L. Players' Union Warns of Strike | False | By Ira Berkow, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/arkansas-best-corp-reports-earnings-for-qtr-to-dec-31.html | ARKANSAS BEST CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/movies/zoot-suit-filmed-from-the-stage.html | 'ZOOT SUIT,' FILMED FROM THE STAGE | False | By Vincent Canby | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/the-region-roadblocks-check-oil-shortchanging.html | The Region; Roadblocks Check Oil Shortchanging | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/harris-corp-reports-earnings-for-qtr-to-dec-31.html | HARRIS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/alagasco-inc-reports-earnings-for-qtr-to-dec-31.html | ALAGASCO INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/the-un-today-jan-22-1982-general-assembly.html | The U.N. Today; Jan. 22, 1982; GENERAL ASSEMBLY | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/equimark-corp-reports-earnings-for-qtr-to-dec-31.html | EQUIMARK CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/first-national-state-bancorporation-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL STATE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/sports-people-surgery-for-davidson.html | Sports People; Surgery for Davidson | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/books/publishing-best-sellers-yes-but-quality-too.html | PUBLISHING: BEST SELLERS, YES, BUT QUALITY, TOO | False | By Edwin McDowell | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/trips-to-city-inspire-some-of-the-donors-to-fund-for-neediest.html | TRIPS TO CITY INSPIRE SOME OF THE DONORS TO FUND FOR NEEDIEST | False | By Walter H. Waggoner | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/fibers-on-two-bodies-linked-to-defendant-at-atlanta-trial.html | FIBERS ON TWO BODIES LINKED TO DEFENDANT AT ATLANTA TRIAL | False | Special to the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/armatron-international-inc-reports-earnings-for-qtr-to-dec-31.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/rock-ronnie-spector-is-back.html | ROCK: RONNIE SPECTOR IS BACK | False | By Stephen Holden | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/foreign-affairs-entangling-economics.html | FOREIGN AFFAIRS; ENTANGLING ECONOMICS | False | By Flora Lewis | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/elements-that-a-jury-weighs.html | ELEMENTS THAT A JURY WEIGHS | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/south-florida-is-given-probation-by-ncaa.html | South Florida Is Given Probation by N.C.A.A. | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/penn-central-air-products-and-monsanto-post-big-gains.html | PENN CENTRAL, AIR PRODUCTS AND MONSANTO POST BIG GAINS | False | By Phillip H. Wiggins | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/midcon-corp-reports-earnings-for-qtr-to-dec-31.html | MIDCON CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/knicks-set-back-hawks-104-101.html | KNICKS SET BACK HAWKS, 104-101 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/new-protest-made-by-poles-in-crisis-text-of-petition-page-a10.html | NEW PROTEST MADE BY POLES IN CRISIS; Text of petition, page A10. | False | By John Darnton, Special To The New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/abatements-persist-news-analysis.html | ABATEMENTS PERSIST; News Analysis | False | By Joyce Purnick | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/coal-mine-safety-comes-under-fire.html | COAL MINE SAFETY COMES UNDER FIRE | False | By Ben A. Franklin, Special To The New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/alcoa-and-alcan-in-sharp-fall.html | Alcoa and Alcan in Sharp Fall | False | By Lydia Chavez | 1982-01-26 | TX 831656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/advertising-grey-obtains-account-of-holly-farms-poultry.html | ADVERTISING; Grey Obtains Account Of Holly Farms Poultry | False | By Philip H. Dougherty | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/boise-cascade-corp-reports-earnings-for-qtr-to-dec-31.html | BOISE CASCADE CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/dispute-over-licensing-threatens-grand-prix.html | Dispute Over Licensing Threatens Grand Prix | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/prime-computer-inc-reports-earnings-for-qtr-to-dec-31.html | PRIME COMPUTER INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/l-our-proper-attitude-toward-the-angolans-183659.html | OUR PROPER ATTITUDE TOWARD THE ANGOLANS | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/theater/annie-co-disavows-2-convicted-in-tax-fraud.html | 'Annie' Co. Disavows 2 Convicted in Tax Fraud | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/c-correction-183634.html | CORRECTION | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/reciprocity-in-trade.html | RECIPROCITY IN TRADE | False | By Robert Dole | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/theater/broadway-preppy-handbook-is-turning-into-preppy-musical.html | Broadway; 'Preppy Handbook' is turning into 'Preppy Musical.' | False | By Carol Lawson | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/sports-people-carter-agreement-near.html | Sports People; Carter Agreement Near | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/dow-gains-2.38-c-omputers-strong.html | Dow Gains 2.38; C omputers Strong | False | By Vartanig G. Vartan | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/rating-us-banks-by-assets.html | RATING U.S. BANKS BY ASSETS | False | By Robert A. Bennett | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/southeast-national-bancshares-of-pa-reports-earnings-for-qtr-to-dec-31.html | SOUTHEAST NATIONAL BANCSHARES OF PA reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/americana-and-folk-art-in-antiques-show-at-armory.html | AMERICANA AND FOLK ART IN ANTIQUES SHOW AT ARMORY | False | By Rita Reif | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/american-motor-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MOTOR CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/simon-norton-inc-reports-earnings-for-qtr-to-dec-31.html | SIMON, NORTON, INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/florida-crop-loss-set.html | Florida Crop Loss Set | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/compugraphic-corp-reports-earnings-for-qtr-to-jan-2.html | COMPUGRAPHIC CORP reports earnings for Qtr to Jan 2 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/music-barenboim-plays-bartoks-c-concerto-no.1.html | MUSIC: BARENBOIM PLAYS BARTOK'S C ONCERTO NO.1 | False | By Donal Henahan | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/movies/at-the-movies-director-with-a-whole-world-to-explore.html | At the Movies; Director with a whole world to explore. | False | By Chris Chase | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/acme-cleveland-corp-reports-earnings-for-qtr-to-dec-31.html | ACME-CLEVELAND CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/l-prerequisites-for-teen-age-birth-control-183661.html | PREREQUISITES FOR TEEN-AGE BIRTH CONTROL | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-dec-31.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/aluminum-co-of-america-alcoa-reports-earnings-for-qtr-to-dec-31.html | ALUMINUM CO OF AMERICA (ALCOA) reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/bridge-when-a-lack-of-discipline-goes-with-talent-it-helps.html | BRIDGE: When a Lack of Discipline Goes With Talent, It Helps | False | By Alan Truscott | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/contrasts-in-host-city-for-super-bowl.html | CONTRASTS IN HOST CITY FOR SUPER BOWL | False | By Iver Peterson, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/theater/fifth-of-july-will-close-sunday-after-long-run.html | 'Fifth of July' Will Close Sunday After Long Run | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/president-warned-by-conservatives.html | PRESIDENT WARNED BY CONSERVATIVES | False | Special to the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1982-01-26 | TX 831656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/a-tax-repeal-is-voted-in-hartford.html | A TAX REPEAL IS VOTED IN HARTFORD | False | By Richard L. Madden, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/bengals-pete-johnson-has-leading-role.html | Bengals' Pete Johnson Has Leading Role | False | By Gerald Eskenazi, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/art-young-kandinsky-and-lively-munich-era.html | ART: YOUNG KANDINSKY AND LIVELY MUNICH ERA | False | By John Russell | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/the-region-tax-computer-errs-in-jersey.html | The Region; Tax Computer Errs in Jersey | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/notes-on-people-high-marks-for-haig.html | Notes on People; High Marks for Haig | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/city-acts-to-attract-doctors-to-work-in-hospital-clinics.html | CITY ACTS TO ATTRACT DOCTORS TO WORK IN HOSPITAL CLINICS | False | By Ronald Sullivan | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-dec-31.html | PRIME MOTOR INNS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/jan-peerce-at-carnegie.html | Jan Peerce at Carnegie | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/with-koch-away-city-hall-life-ambles-along.html | WITH KOCH AWAY, CITY HALL LIFE AMBLES ALONG | False | By Clyde Haberman | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/the-search-for-the-true-ba.html | The Search for the True B.A. | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/credit-card-holders-w-in-a-billing-battle.html | Credit Card Holders W in a Billing Battle | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/art-by-robert-graham-four-nudes-and-a-mare.html | ART: BY ROBERT GRAHAM, FOUR NUDES AND A MARE | False | By Vivien Raynor | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/mclean-trucking-co-reports-earnings-for-qtr-to-dec-31.html | MCLEAN TRUCKING CO reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/business-people-kellwood-picks-head.html | BUSINESS PEOPLE; Kellwood Picks Head | False | By Leonard Sloane | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/a-down-and-up-day-in-fight-on-school-tax-status.html | A DOWN AND UP DAY IN FIGHT ON SCHOOL TAX STATUS | False | By Linda Greenhouse, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/at-philosophy-museum-please-feed-the-mind.html | AT PHILOSOPHY MUSEUM, PLEASE FEED THE MIND | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/style/reagans-get-mixed-rating-on-life-style.html | REAGANS GET MIXED RATING ON LIFE STYLE | False | By Fred Ferretti | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/best-products-to-acquire-basco.html | Best Products To Acquire Basco | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/charitably-speaking.html | CHARITABLY SPEAKING... | False | By Phil Gailey, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/around-the-world-palestinians-get-life-in-austrian-slayings.html | Around the World; Palestinians Get Life In Austrian Slayings | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/obituaries/dr-stella-schaeffer-epstein-injured-in-park-in-1975-dies.html | Dr. Stella Schaeffer-Epstein, Injured in Park in 1975, Dies | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/tv-weekend-super-bowl-drug-war-mickey-rooney-series.html | TV Weekend; SUPER BOWL, DRUG WAR, MICKEY ROONEY SERIES | False | By John J. O'Connor | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/full-study-ordered-on-phone-pact.html | FULL STUDY ORDERED ON PHONE PACT | False | By Ernest Holsendolph, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/shaw-industries-inc-reports-earnings-for-qtr-to-dec-26.html | SHAW INDUSTRIES INC reports earnings for Qtr to Dec 26 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/advertising-lois-pitts-wins-simac-appliances.html | ADVERTISING; Lois, Pitts, Wins Simac Appliances | False | By Philip H. Dougherty | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/burlington-industries-inc-reports-earnings-for-qtr-to-jan-2.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to Jan 2 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/index-international.html | Index; International | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/aid-loss-spurs-early-rush-to-college.html | AID LOSS SPURS EARLY RUSH TO COLLEGE | False | By David Bird | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/38-like-49ers-40-don-t-care.html | 38% Like 49ers; 40% Don't Care | False | By Adam Clymer | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/short-term-rates-rise-as-fed-drains-reserves.html | SHORT TERM RATES RISE AS FED DRAINS RESERVES | False | By Michael Quint | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/big-board-officer-quits.html | Big Board Officer Quits | False | | 1982-01-26 | TX 831656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/style/midnight-bowling-in-furs-and-leather-to-music.html | MIDNIGHT BOWLING IN FURS AND LEATHER, TO MUSIC | False | By John Duka | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/standard-coosa-thatcher-co-reports-earnings-for-qtr-to-jan-2 | STANDARD-COOSA-THATCHER CO reports earnings for Qtr to Jan 2 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/soviet-warns-angolans-on-us.html | SOVIET WARNS ANGOLANS ON U.S. | False | By John F. Burns, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/transactions-183721.html | Transactions | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/first-oklahoma-bancorporation-reports-earnings-for-qtr-to-dec-31.html | FIRST OKLAHOMA BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/meal-chief-says-reagan-had-figures-wrong.html | MEAL CHIEF SAYS REAGAN HAD FIGURES WRONG | False | AP | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/bancorp-hawaii-reports-earnings-for-qtr-to-dec-31.html | BANCORP HAWAII reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/earnings-producers-of-paper-list-income.html | EARNINGS; PRODUCERS OF PAPER LIST INCOME | False | By Alexander R. Hammer | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/city-revises-method-of-assessing-co-ops-raising-their-taxes.html | CITY REVISES METHOD OF ASSESSING CO-OPS, RAISING THEIR TAXES | False | By Michael Goodwin | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/restaurants-stylized-japanese-bustling-pub-cafe.html | Restaurants; Stylized Japanese, bustling pub-cafe. | False | By Mimi Sheraton | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/three-lutheran-bodies-hope-to-merge-by-87.html | THREE LUTHERAN BODIES HOPE TO MERGE BY '87 | False | By Charles Austin | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/theater/stage-cleavon-little-plays-pop-singer-in-keyboard.html | STAGE: CLEAVON LITTLE PLAYS POP SINGER IN 'KEYBOARD' | False | By Mel Gussow | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/showboat-inc-reports-earnings-for-qtr-to-dec-31.html | SHOWBOAT INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/inter-tel-inc-reports-earnings-for-yr-to-nov-30.html | INTER-TEL INC reports earnings for Yr to Nov 30 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/rockwell-international-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/world/haig-said-to-drop-plans-for-setting-atomic-talks.html | HAIG SAID TO DROP PLANS FOR SETTING ATOMIC TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/movies/finney-and-miss-keaton-in-shoot-the-moon.html | FINNEY AND MISS KEATON IN 'SHOOT THE MOON' | False | By Vincent Canby | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/us/l-of-poverty-nutrition-and-social-darwinism-114648.html | OF POVERTY, NUTRITION AND SOCIAL DARWINISM | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/phoenix-golf-hit-by-rain.html | PHOENIX GOLF HIT BY RAIN | False | By John Radosta, Special To the New York Times | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/theater/theater-coco-in-simon-s-little-me.html | THEATER: COCO IN SIMON'S 'LITTLE ME' | False | By Frank Rich | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/first-arkansas-bankstock-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST ARKANSAS BANKSTOCK CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/geosource-inc-reports-earnings-for-qtr-to-dec-31.html | GEOSOURCE INC reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-22 | 1982-01-22 | https://www.nytimes.com/1982/01/22/business/hilton-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | HILTON HOTELS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-26 | TX 831656 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/foes-of-abortion-meet-with-reagan.html | FOES OF ABORTION MEET WITH REAGAN | False | By Steven V. Roberts, Special To the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/going-to-orlando-or-reunion-at-tet.html | GOING TO ORLANDO--OR, REUNION AT TET | False | By Tran van Dinh | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/heublein-inc-reports-earnings-for-6-mos-to-dec-31.html | HEUBLEIN INC reports earnings for 6 mos to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/from-the-truly-needy-a-cry-for-that-elusive-safety-net.html | FROM THE 'TRULY NEEDY,' A CRY FOR THAT ELUSIVE 'SAFETY NET' | False | By Deirdre Carmody | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/duke-power-co-reports-earnings-for-qtr-to-dec-31.html | DUKE POWER CO reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/business-digest-saturday-january-23-1982-the-economy.html | Business Digest; SATURDAY, JANUARY 23, 1982; The Economy | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/world/iran-reports-an-earthquake.html | Iran Reports an Earthquake | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/saturday-news-quiz.html | Saturday News Quiz | False | By Donna Anderson | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/conifer-group-inc-reports-earnings-for-qtr-to-dec-31.html | CONIFER GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/new-england-electric-system-reports-earnings-for-qtr-to-dec-31.html | NEW ENGLAND ELECTRIC SYSTEM reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/index-international.html | Index; International | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/omark-industries-reports-earnings-for-qtr-to-dec-31.html | OMARK INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/lexidata-corp-reports-earnings-for-qtr-to-dec-31.html | LEXIDATA CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/credit-market-money-supply-up-700-million.html | Credit Market; MONEY SUPPLY UP $700 MILLION | False | By Michael Quint | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/california-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/books/books-of-the-times-resistance-at-the-ritz.html | Books of The Times; Resistance at the Ritz | False | By Anatole Broyard | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/obituaries/judge-richard-edstrom.html | JUDGE RICHARD EDSTROM | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/notes-on-people-another-job-for-richard-allen.html | Notes on People; Another Job for Richard Allen | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/sports-people-money-man.html | Sports People; Money Man | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/us-frost-and-brazil-oranges.html | U.S. FROST AND BRAZIL ORANGES | False | By Warren Hoge, Special To the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/air-fares-to-florida-tumble-to-77.html | AIR FARES TO FLORIDA TUMBLE TO 77 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/us-weighs-securities-sale-limits.html | U.S WEIGHS SECURITIES SALE LIMITS | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/instrumentation-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | INSTRUMENTATION LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/at-a-hearing-on-indian-point-fear-has-a-double-edge.html | AT A HEARING ON INDIAN POINT, FEAR HAS A DOUBLE EDGE | False | By Matthew L. Wald, Special To the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/world/soviet-hails-finnish-vote-as-shift-to-the-left.html | SOVIET HAILS FINNISH VOTE AS 'SHIFT TO THE LEFT' | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/sports-of-the-times-pro-football-s-labor-scene.html | Sports of The Times; Pro Football's Labor Scene | False | IRA BERKOW | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/a-censor-confesses.html | A Censor Confesses | False | By K-62 | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/seagate-technology-reports-earnings-for-qtr-to-dec-31.html | SEAGATE TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-dec-31.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/arts/music-ravinia-series.html | MUSIC: 'RAVINIA' SERIES | False | By John Rockwell | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/books/modern-library-giant-80-today-still-active.html | MODERN LIBRARY GIANT, 80 TODAY, STILL ACTIVE | False | By Herbert Mitgang | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/bendix-won-t-buy-burroughs.html | Bendix Won't Buy Burroughs | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/wider-evidence-urged-for-atlanta-trial.html | WIDER EVIDENCE URGED FOR ATLANTA TRIAL | False | Special to the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/foremost-net-up-4.7.html | Foremost Net Up 4.7% | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/no-headline-183948.html | No Headline | False | | 1982-01-27 | TX 831657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/inflation-cooled-in-new-york.html | INFLATION COOLED IN NEW YORK | False | By Damon Stetson | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/guido-is-named-to-head-the-westchester-police.html | GUIDO IS NAMED TO HEAD THE WESTCHESTER POLICE | False | By James Feron, Special To the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/sca-services-inc-reports-earnings-for-qtr-to-dec-31.html | SCA SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/injured-solomon-is-better.html | INJURED SOLOMON IS BETTER | False | Special to the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/backhanded-aid-for-public-schools.html | Backhanded Aid for Public Schools | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/movies/front-line-war-cameraman.html | 'FRONT LINE,' WAR CAMERAMAN | False | By Janet Maslin | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/sports-people-valuable-property.html | Sports People; Valuable Property | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/pillsbury-seeks-wickes-division.html | Pillsbury Seeks Wickes Division | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/world/arms-control-chief-asserts-reagan-is-uncertain-how-to-use-power.html | ARMS CONTROL CHIEF ASSERTS REAGAN IS UNCERTAIN HOW TO USE POWER | False | By Judith Miller, Special To the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GIBRALTAR FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-dec-31.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/c-correction-183877.html | CORRECTION | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/koppers-co-reports-earnings-for-qtr-to-dec-31.html | KOPPERS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/food-vendors-in-a-protest-assail-tighter-health-rules.html | FOOD VENDORS, IN A PROTEST, ASSAIL TIGHTER HEALTH RULES | False | By Susan Chira | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/arts/music-for-the-love.html | MUSIC: 'FOR THE LOVE' | False | By Theodore W. Libbey Jr. | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/merchants-national-corp-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/3-farm-bosses-found-guilty-of-migrant-worker-slavery.html | 3 FARM BOSSES FOUND GUILTY OF MIGRANT WORKER SLAVERY | False | Special to the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/answers-to-quiz.html | Answers to Quiz | False | By Donna Anderson | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/ban-on-vietnam-book-lifted.html | Ban on Vietnam Book Lifted | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/2-northwest-nuclear-plants-to-be-ended.html | 2 Northwest Nuclear Plants to Be Ended | False | By Leslie Wayne | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/patents-vaporization-process-in-crude-refining.html | Patents; Vaporization Process In Crude Refining | False | By Stacy V. Jones | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/virginia-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | VIRGINIA ELECTRIC & POWER CO reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/world/around-the-world-bonn-s-budget-passes-gives-military-problems.html | Around the World; Bonn's Budget Passes; Gives Military 'Problems' | False | Special to the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/quotation-of-the-day-183878.html | Quotation of the Day | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/new-york-plans-office-complex-in-north-bronx.html | NEW YORK PLANS OFFICE COMPLEX IN NORTH BRONX | False | By Clyde Haberman | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/news-summary-saturday-january-23-1982.html | News Summary; SATURDAY, JANUARY 23, 1982 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/sports-people-indiana-st-coach-quits.html | Sports People; Indiana St. Coach Quits | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/reagan-s-drive-cut-rules-impact-depends-industry-reagan-s-first-year-fifth-six.html | REAGAN'S DRIVE TO CUT RULES; IMPACT DEPENDS ON INDUSTRY; Reagan's First Year Fifth of six articles. | False | By Michael Decourcy Hinds, Special To The New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/notes-on-people-outlaw-no-more.html | Notes on People; Outlaw No More | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/koch-wins-for-2d-time-in-cup-cross-country.html | Koch Wins In 2d Time In Cup Cross-Country | False | AP | 1982-01-27 | TX 831657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/world/around-the-world-haiti-says-8-exiles-died-in-bungled-invasion | Around the World; Haiti Says 8 Exiles Died In Bungled Invasion | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-dec-31.html | ATWOOD OCEANICS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/world/polish-chief-plans-major-address-to-outline-changes-in-economy.html | POLISH CHIEF PLANS MAJOR ADDRESS TO OUTLINE CHANGES IN ECONOMY | False | By John Darnton, Special To The New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/agency-is-split-on-product-recall-in-child-s-death.html | AGENCY IS SPLIT ON PRODUCT RECALL IN CHILD'S DEATH | False | Special to the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/obituaries/john-c-leslie-76-pan-am-executive.html | JOHN C. LESLIE, 76; PAN AM EXECUTIVE | False | By Glenn Fowler | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/saudi-bond-report.html | Saudi Bond Report | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/scripps-howard-broadcasting-reports-earnings-for-qtr-to-dec-31.html | SCRIPPS-HOWARD BROADCASTING reports earnings for Qtr to dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/about-new-york-for-slain-waiters-family-anger-and-pain-remain.html | About New York; FOR SLAIN WAITER'S FAMILY, ANGER AND PAIN REMAIN | False | By Anna Quindlen | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/the-region-judge-dismisses-housing-bias-suit.html | The Region; Judge Dismisses Housing Bias Suit | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-dec-31.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/british-banks-cut-rates.html | British Banks Cut Rates | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/columbia-plans-to-take-women-beginning-in-83.html | COLUMBIA PLANS TO TAKE WOMEN BEGINNING IN '83 | False | By Edward B. Fiske | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/rare-book-thefts-the-winding-trail.html | RARE BOOK THEFTS: THE WINDING TRAIL | False | By William Robbins, Special To the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/cruz-defeats-escalera-with-a-split-decision.html | Cruz Defeats Escalera With a Split Decision | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/the-region-bill-to-cancel-tax-vetoed-by-o'neill.html | The Region; Bill to Cancel Tax Vetoed by O'Neill | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/american-home-products-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/union-planters-corp-reports-earnings-for-qtr-to-dec31.html | UNION PLANTERS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/travel-publisher-s-wanderlust-opens-way-to-new-markets.html | TRAVEL PUBLISHER'S WANDERLUST OPENS WAY TO NEW MARKETS | False | By Pamela G. Hollie, Special To The New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/first-interstate-bank-of-california-reports-earnings-for-qtr-to-dec31.html | FIRST INTERSTATE BANK OF CALIFORNIA reports earnings for Qtr to Dec31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/new-york-somebody-call-the-cops.html | New York; SOMEBODY CALL THE COPS | False | By Sydney H. Schanberg | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/patents-tv-show-on-inventors.html | Patents; TV Show on Inventors | False | By Stacy V. Jones | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/no-headline-183939.html | No Headline | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/around-the-nation-klansman-surrenders-in-newspaper-shooting.html | Around the Nation; Klansman Surrenders In Newspaper Shooting | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/briefing-183837.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/police-aide-on-coast-says-spies-may-pose-as-jewish-emigr-es.html | POLICE AIDE ON COAST SAYS SPIES MAY POSE AS JEWISH EMIGR ES | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/honda-motor-co-reports-earnings-for-qtr-to-nov-30.html | HONDA MOTOR CO reports earnings for Qtr to Nov 30 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/commercial-trust-co-of-nj-reports-earnings-for-qtr-to-dec-31.html | COMMERCIAL TRUST CO OF NJ reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/germans-agree-to-sell-fiber-plant-to-russians.html | Germans Agree to Sell Fiber Plant to Russians | False | By John Tagliabue, Special To The New York Times | 1982-01-27 | TX 831657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/staley-a-e-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | STALEY, A E, MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/four-phase-systems-inc-reports-earnings-for-qtr-to-dec-31.html | FOUR-PHASE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/new-england-business-services-inc-reports-earnings-for-qtr-to-dec-25.html | NEW ENGLAND BUSINESS SERVICES INC reports earnings for Qtr to Dec 25 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/world/4-americans-freed-by-havanna.html | 4 AMERICANS FREED BY HAVANNA | False | Special to the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-dec-31.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/company-news-canada-unit-to-get-58-stake-in-savin.html | COMPANY NEWS; Canada Unit to Get 58% Stake in Savin | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/braniff-debt-deadline-is-postponed.html | BRANIFF DEBT DEADLINE IS POSTPONED | False | By Agis Salpukas | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/yankees-have-mixed-feelings-on-jackson-s-leaving.html | Yankees Have Mixed Feelings on Jackson's Leaving | False | By Jane Gross | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/bridge-beginner-s-natural-move-can-be-the-expert-s-too.html | Bridge: Beginner's Natural Move Can Be the Expert's, Too | False | By Alan Truscott | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/reporter-s-notebook-cinema-verite-of-abbott-trial.html | REPORTER'S NOTEBOOK: CINEMA VERITE OF ABBOTT TRIAL | False | By Paul L. Montgomery | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/intermountain-gas-industries-co-reports-earnings-for-qtr-to-dec-31.html | INTERMOUNTAIN GAS INDUSTRIES CO reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/walco-a-history-of-disputes.html | WALCO: A HISTORY OF DISPUTES | False | By Kenneth B. Noble | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/northrop-names-chief-in-a-management-shift.html | Northrop Names Chief In a Management Shift | False | By Thomas C. Hayes, Special To the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/l-when-world-law-should-prevail-in-extradition-proceedings-183893.html | WHEN WORLD LAW SHOULD PREVAIL IN EXTRADITION PROCEEDINGS | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/jobless-rate-9-in-eec.html | Jobless Rate 9% in E.E.C. | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/patents-new-tube-brightens-tv-colors.html | Patents; New Tube Brightens TV Colors | False | By Stacy V. Jones | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/cenvill-development-corp-reports-earnings-for-qtr-to-oct-31.html | CENVILL DEVELOPMENT CORP reports earnings for Qtr to Oct 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/marsh-supermarkets-reports-earnings-for-qtr-to-jan-2.html | MARSH SUPERMARKETS reports earnings for Qtr to Jan 2 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/transit-report.html | Transit Report | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/gibraltar-savings-assn-reports-earnings-for-qtr-to-dec-31.html | GIBRALTAR SAVINGS ASSN reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/whose-gravy-train-of-coal.html | Whose Gravy Train of Coal? | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/farmer-bros-corp-reports-earnings-for-qtr-to-dec-31.html | FARMER BROS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/l-an-unpersuasive-defense-of-the-cause-of-science-183892.html | AN UNPERSUASIVE DEFENSE OF THE CAUSE OF SCIENCE; * | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/neediest-cases-appeal-reaches-distant-places.html | NEEDIEST CASES APPEAL REACHES DISTANT PLACES | False | By Walter H. Waggoner | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/chrysler-talks-on-unit-s-sale.html | Chrysler Talks On Unit's Sale | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/carolina-power-light-co-reports-earnings-for-qtr-to-dec-31.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/obituaries/paul-van-anda-82-a-lawyer.html | PAUL VAN ANDA, 82, A LAWYER | False | By Alfred E. Clark | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/world/2-ira-supporters-rrmain-in-custody.html | 2 I.R.A. SUPPORTERS RRMAIN IN CUSTODY | False | Special to the New York Times | 1982-01-27 | TX 831657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/nelson-s-63-leads-at-phoenix-by-2-shots.html | Nelson's 63 Leads at Phoenix by 2 Shots | False | By John Radosta, Special To the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/transactions-183941.html | Transactions | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/norway-s-bankruptcies.html | Norway's Bankruptcies | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/monogram-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MONOGRAM INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/style/consumer-saturday-of-winter-shoes-and-autos.html | Consumer Saturday; OF WINTER, SHOES AND AUTOS | False | By Peter Kerr | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/gregg-is-trying-to-stay-loose.html | Gregg Is Trying to Stay Loose | False | By Gerald Eskenazi, Special To the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/first-mississippi-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/imperial-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/world/us-formally-links-arms-talks-with-the-repression-in-poland.html | U.S. FORMALLY LINKS ARMS TALKS WITH THE 'REPRESSION' IN POLAND | False | By Bernard Gwertzman, Special | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/morgenthau-s-suit-on-shift-of-judges-dismissed-in-court.html | MORGENTHAU'S SUIT ON SHIFT OF JUDGES DISMISSED IN COURT | False | By E. R. Shipp | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/hercules-inc-reports-earnings-for-qtr-to-dec-31.html | HERCULES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/ryland-group-inc-reports-earnings-for-qtr-to-dec-31.html | RYLAND GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/solarz-plans-for-a-race-to-keep-brooklyn-seat.html | SOLARZ PLANS FOR A RACE TO KEEP BROOKLYN SEAT | False | By Jane Perlez | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/southern-bancorp-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN BANCORP reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/patents-microphones-on-wand-for-phone-conferences.html | Patents; Microphones on Wand For Phone Conferences | False | By Stacy V. Jones | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/notes-on-people-landlord-group-gets-a-new-chief.html | Notes on People; Landlord Group Gets a New Chief | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/news-analysis-decline-in-inflation-president-is-modest.html | News Analysis; DECLINE IN INFLATION: PRESIDENT IS MODEST | False | By Edward Cowan, Special To the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/around-the-nation-miami-seeking-killer-who-called-crisis-center.html | Around the Nation; Miami Seeking Killer Who Called Crisis Center | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/arts/dance-charles-moulton-company.html | DANCE: CHARLES MOULTON COMPANY | False | By Jennifer Dunning | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/world/syria-accuses-jordan-of-killing-soldier-in-raid.html | SYRIA ACCUSES JORDAN OF KILLING SOLDIER IN RAID | False | Special to the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/larchmont-elbows-conrail-for-seats.html | LARCHMONT ELBOWS CONRAIL FOR SEATS | False | Special to the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/style/de-gustibus-finding-a-good-croissant.html | De Gustibus; FINDING A GOOD CROISSANT | False | By Mimi Sheraton | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/marathon-down-27.5-on-9.1-revenues-gain.html | MARATHON DOWN 27.5% ON 9.1% REVENUES GAIN | False | By Phillip H. Wiggins | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/world/greek-official-will-visit-us-for-talks-on-military-bases.html | Greek Official Will Visit U.S. For Talks on Military Bases | False | Special to the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/arts/cabaret-liz-corrigan-sings.html | CABARET: LIZ CORRIGAN SINGS | False | By John S. Wilson | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/marathon-oil-co-reports-earnings-for-qtr-to-dec-31.html | MARATHON OIL CO reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/patents-solar-engine-functions-without-a-bright-sun.html | Patents; Solar Engine Functions Without a Bright Sun | False | By Stacy V. Jones | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/theater/stage-in-vietnam-war.html | STAGE: IN VIETNAM WAR | False | By Frank Rich | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/l-an-unpersuasive-defense-of-the-cause-of-science-183891.html | AN UNPERSUASIVE DEFENSE OF THE CAUSE OF SCIENCE | False | | 1982-01-27 | TX 831657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/notes-on-people-ex-nixon-aide-keeps-on-truckin.html | Notes on People; Ex-Nixon Aide Keeps On Truckin' | False | By Albin Krebs and Robert Mcg. Thomas | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/first-of-michigan-capital-corp-reports-earnings-for-14-wks-to-dec-31.html | FIRST OF MICHIGAN CAPITAL CORP reports earnings for 14 wks to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/world/heirs-of-pasternak-fighting-eviction-from-dacha.html | HEIRS OF PASTERNAK FIGHTING EVICTION FROM DACHA | False | By Serge Schmemann, Special To the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/nofziger-leaves-reagan-take-three.html | NOFZIGER LEAVES REAGAN: TAKE THREE | False | By Howell Raines, Special To the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/landmark-banking-corp-of-florida-reports-earnings-for-qtr-to-dec-31.html | LANDMARK BANKING CORP OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/cubans-in-arkansas-will-be-transferred-to-2-federal-prisons.html | CUBANS IN ARKANSAS WILL BE TRANSFERRED TO 2 FEDERAL PRISONS | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/young-of-the-49ers-exudes-confidence.html | YOUNG OF THE 49ERS EXUDES CONFIDENCE | False | By Frank Litsky, Special To the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/no-headline-183947.html | No Headline | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/liu-streak-ends-at-7.html | L.I.U. Streak Ends at 7 | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/nuclear-talks-must-go-on.html | NUCLEAR TALKS MUST GO ON | False | By Joseph S. Nye Jr. | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/l-false-honduran-claim-against-nicaragua-183890.html | FALSE HONDURAN CLAIM AGAINST NICARAGUA | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/the-recidivist-mrs-gandhi.html | The Recidivist Mrs. Gandhi | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/auto-workers-talks-reflect-industry-shifts-news-analysis.html | AUTO WORKERS TALKS REFLECT INDUSTRY SHIFTS; News Analysis | False | By John Holusha | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/foremost-mckesson-inc-reports-earnings-for-qtr-to-dec-31.html | FOREMOST-MCKESSON INC reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/daimler-to-buy-fr-eightliner-credit.html | Daimler to Buy Fr eightliner Credit | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/two-killed-in-kentucky-mine.html | TWO KILLED IN KENTUCKY MINE | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/consumer-prices-rose-8.9-in-1981least-in-4-years.html | CONSUMER PRICES ROSE 8.9% IN 1981,LEAST IN 4 YEARS | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/world/us-expects-progress-in-namibia-talks.html | U.S. EXPECTS PROGRESS IN NAMIBIA TALKS | False | Special to the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/sports-people-rautins-sidelined.html | Sports People; Rautins Sidelined | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/t-he-church-state-dispute-on-tax-e-xempt-status-news-analysis.html | T HE CHURCH-STATE DISPUTE ON TAX-E XEMPT STATUS; News Analysis | False | By Charles Austin | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/arts/dance-city-ballet-s-new-magic-flute.html | DANCE: CITY BALLET'S NEW 'MAGIC FLUTE' | False | By Anna Kisselgoff | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/key-rates-187743.html | Key Rates | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/obituaries/william-luneburg-a-former-president-of-amc-is-dead.html | WILLIAM LUNEBURG, A FORMER PRESIDENT OF A.M.C., IS DEAD | False | By Robert D. McFadden | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/sports-people-ken-boyer-ailing.html | Sports People; Ken Boyer Ailing | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/obituaries/william-kelly-jr-74-ex-chairman-of-abex.html | William Kelly Jr., 74; Ex-Chairman of Abex | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/peoples-energy-corp-reports-earnings-for-qtr-to-dec-31.html | PEOPLES ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/mahon-s-goal-full-time-seton-hall-job.html | MAHON'S GOAL: FULL-TIME SETON HALL JOB | False | By Malcolm Moran | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/by-david-c-anderson.html | By David C. Anderson | False | By David C. Anderson | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/l-the-big-losers-in-health-care-cost-sharing-183888.html | THE BIG LOSERS IN HEALTH-CARE COST SHARING | False | | 1982-01-27 | TX 831657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/theater/little-prince-closes-before-formal-opening.html | 'Little Prince' Closes Before Formal Opening | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/pfizer-inc-reports-earnings-for-yr-to-dec-31.html | PFIZER INC reports earnings for Yr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/observer-right-smart-o-wind.html | Observer; RIGHT SMART O' WIND | False | By Russell Baker | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/jackson-leaves-the-yankees-agreeing-to-angels-contract.html | JACKSON LEAVES THE YANKEES, AGREEING TO ANGELS CONTRACT | False | By Joseph Durso | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/world/bethlehem-mayor-calls-on-plo-to-recognize-israeli-right-to-exist.html | BETHLEHEM MAYOR CALLS ON P.L.O. TO RECOGNIZE ISRAELI RIGHT TO EXIST | False | By David K. Shipler, Special To The New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/l-urban-space-war-with-multiple-winners-183889.html | URBAN SPACE WAR WITH MULTIPLE WINNERS | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/cetus-corp-reports-earnings-for-qtr-to-dec-31.html | CETUS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/stock-prices-down-in-light-trading.html | STOCK PRICES DOWN IN LIGHT TRADING | False | By Vartanig G. Vartan | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/old-national-bankcorp-spokane-wash-reports-earnings-for-qtr-to-dec-31.html | OLD NATIONAL BANKCORP (SPOKANE, WASH) reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/arkla-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ARKLA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/around-the-nation-blacks-in-vote-fraud-given-work-releases.html | Around the Nation; Blacks in Vote Fraud Given Work Releases | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/shaklee-corp-reports-earnings-for-qtr-to-dec-31.html | SHAKLEE CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/record-52d-victory-in-row.html | Record 52d Victory in Row | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/ursula-konzett-prevails-in-a-world-cup-slalom.html | Ursula Konzett Prevails In a World Cup Slalom | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/inland-steel-co-reports-earnings-for-qtr-to-dec-31.html | INLAND STEEL CO reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/presumed-hero-of-jet-crash-eulogized-in-hometown-rites.html | Presumed Hero of Jet Crash Eulogized in Hometown Rites | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/mesquite-tex-vs-evil-empire.html | MESQUITE, TEX., VS. 'EVIL EMPIRE' | False | By Peter Applebome, Special To The New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/your-money-is-whole-life-worthwhile.html | Your Money; Is 'Whole Life' Worthwhile? | False | By Daniel F. Cuff | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/3-sentenced-for-point-shaving.html | 3 Sentenced for Point-Shaving | False | By Michael Strauss | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/patents-a-way-to-add-strength-to-porous-plastic.html | Patents; A Way to Add Strength To Porous Plastic | False | By Stacy V. Jones | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/obituaries/margaret-fossi-rites-today.html | Margaret Fossi Rites Today | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/pnb-mortgage-realty-investors-reports-earnings-for-qtr-to-dec-31.html | PNB MORTGAGE & REALTY INVESTORS reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/us/a-hunter-s-family-a-way-of-life-and-death.html | A HUNTER'S FAMILY: A WAY OF LIFE AND DEATH | False | By Dudley Clendinen, Special To The New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/world/greek-archbishop-in-a-scuffle-with-a-bishop.html | GREEK ARCHBISHOP IN A SCUFFLE WITH A BISHOP | False | Special to the New York Times | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/us-lifts-cap-on-mortgages.html | U.S. Lifts Cap On Mortgages | False | AP | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/style/not-just-another-opening-of-the-antiques-show.html | NOT JUST ANOTHER OPENING OF THE ANTIQUES SHOW | False | By Suzanne Slesin | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/new-hampshire-ball-bearings-inc-reports-earnings-for-qtr-to-dec-31.html | NEW HAMPSHIRE BALL BEARINGS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-23 | 1982-01-23 | https://www.nytimes.com/1982/01/23/business/smithkline-tie-gets-approval.html | SmithKline Tie Gets Approval | False | | 1982-01-27 | TX 831657 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/surge-by-islanders-beats-rangers-6-1.html | SURGE BY ISLANDERS BEATS RANGERS, 6-1 | False | By James Tuite, Special To The New York Times | 1982-02-01 | TX 836857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/a-contest-of-quarterbacks.html | A CONTEST OF QUARTERBACKS | False | DAVE ANDERSONPONTIAC, Mich. | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/l-mailbox-the-hero-red-smith-184441.html | Mailbox; The Hero Red Smith | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-nation-building-dams-to-stop-leaks.html | The Nation; Building Dams To Stop Leaks | False | By Caroline Rand Herron and Michael Wright | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/l-health-care-system-needs-to-be-understood-184734.html | Health-Care System Needs to Be Understood | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/ja-brady-fiance-of-julie-p-nassau.html | J.A. Brady Fiance of Julie P. Nassau | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/feint-thrust-and-parry-is-papandreous-style-so-far.html | FEINT, THRUST AND PARRY IS PAPANDREOU'S STYLE SO FAR | False | By Paul Anastasi | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/children-s-books-184538.html | Children's Books | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/l-no-headline-184535.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/trains-carry-hopes-of-the-future.html | TRAINS CARRY HOPES OF THE FUTURE | False | By James M.s. Ullman | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/in-martinique-creole-cuisine-with-flair.html | IN MARTINIQUE: CREOLE CUISINE WITH FLAIR | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/gallery-view-celebrating-the-age-of-ornament.html | Gallery View; CELEBRATING THE AGE OF ORNAMENT | False | By John Russell | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/clarkson-dominating-again.html | Clarkson Dominating Again | False | By Tom Burke | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/tv-view-two-specials-look-back-on-the-roosevelt-years.html | TV View; TWO SPECIALS LOOK BACK ON THE ROOSEVELT YEARS | False | By John J. O'Connor | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/mancini-stops-valdez-in-10th-and-keeps-title.html | Mancini Stops Valdez In 10th and Keeps Title | False | AP | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/l-regarding-wildlife-rifle-organizations-regarding-wildlife-d-rifle-organizations-184667.html | REGARDING WILDLIFE AND RIFLE ORGANIZATIONS; Regarding Wildlife An d Rifle Organizations | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/students-to-check-blood-pressure-and-efficiency.html | STUDENTS TO CHECK BLOOD PRESSURE AND EFFICIENCY | False | By Dick Davies | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/westchester-guide-rembrandt-recalled.html | Westchester Guide; REMBRANDT RECALLED | False | By Eleanor Charles | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/l-remembering-red-smith-184361.html | REMEMBERING RED SMITH | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/l-remembering-red-smith-184359.html | REMEMBERING RED SMITH | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/a-visit-to-the-real-brideshead.html | A VISIT TO THE REAL 'BRIDESHEAD' | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/l-no-headline-184570.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/antiques-view-a-collection-for-the-young-at-heart.html | Antiques View; A COLLECTION FOR THE YOUNG AT HEART | False | By Ann Barry | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/spies-and-moles-and-other-entertainers.html | SPIES AND MOLES AND OTHER ENTERTAINERS | False | By Evan Hunter | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/mary-dorsey-senator-s-aide-fiance-e-of-brian-lee.html | Mary Dorsey, Senator's Aide, Fiance e of Brian Lee | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/rhododendrons-may-be-the-gardeners-s-best-thermometer.html | RHODODENDRONS MAY BE THE GARDENER'S BEST THERMOMETER | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/judith-sturtz-fiancee-of-philip-e-karp.html | JUDITH STURTZ FIANCEE OF PHILIP E. KARP | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/100-for-dinner-whos-counting.html | 100 FOR DINNER? WHO'S COUNTING? | False | By Edith Felber | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/sally-a-haas-fiancee-of-jonathan-r-colbert.html | Sally A. Haas Fiancee Of Jonathan R. Colbert | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/westchester-journal-184742.html | Westchester Journal | False | By James Feron | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/investing-the-perils-in-tendering-your-stock.html | Investing THE PERILS IN TENDERING YOUR STOCK | False | By Robert Cole | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/other-business-the-million-dollar-sure-thing.html | Other Business; THE MILLION-DOLLAR SURE THING | False | | 1982-02-01 | TX 836857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/how-to-succeed-in-basketball-by-really-trying.html | HOW TO SUCCEED IN BASKETBALL BY REALLY TRYING | False | By John Cavanaugh | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/ideas-and-trends-new-ribbons-for-food-packaging.html | Ideas and Trends; New Ribbons for Food Packaging | False | By Eva Hoffman and Margot Slade | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/theater/critics-choices-184502.html | Critics' Choices | False | By Frank Rich | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/business-conditions-merger-fever-unabated.html | Business Conditions; MERGER FEVER UNABATED | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/music-debuts-in-review.html | Music Debuts in Review | False | Harpsichord Fantasy, By Karyl Louwenaar | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/wayne-clinch-to-wed-carolyn-patricia-gay.html | WAYNE CLINCH TO WED CAROLYN PATRICIA GAY | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/3-parties-in-india-uniting.html | 3 Parties in India Uniting | False | AP | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/dr-es-lenger-fiance-of-sandy-b-bernstein.html | DR. E.S. LENGER FIANCE OF SANDY B. BERNSTEIN | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/quotation-of-the-day-184345.html | Quotation of the Day | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/1-too-few-democrats-on-budget-committee-184685.html | Too Few Democrats On Budget Committee | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/1-figures-reversed-on-regional-plan-chart-184697.html | Figures Reversed On Regional Plan Chart | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/critics-choices-184498.html | Critics' Choices | False | By Robert Palmer | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/to-b-or-not-a-winner.html | To B. or Not a Winner | False | AP | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/1-exception-taken-to-glassworks-review-184755.html | Exeption Taken To ' Glassworks' Review | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/treatment-urged-for-hypertension.html | TREATMENT URGED FOR HYPERTENSION | False | By Lawrence K. Altman | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/2-women-found-dead-in-home-without-heat.html | 2 Women Found Dead In Home Without Heat | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/1-secret-fdr-recordings-add-up-to-less-than-dirty-tricks-184356.html | SECRET F.D.R. RECORDINGS ADD UP TO LESS THAN 'DIRTY TRICKS | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/rachel-helfand-to-be-april-bride.html | Rachel Helfand To Be April Bride | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/q-a-184595.html | Q&A | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/seton-hall-and-iona-defeated-at-garden.html | Seton Hall and Iona Defeated At Garden | False | By Malcolm Moran | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/the-books-of-spring-82.html | THE BOOKS OF SPRING '82 | False | By Herbert Mitgang, Herbert Mitgang, Cultural Correspondent For the New York Times Has Two Books, Mister Lincoln'' (A PLAY) and the Montauk Fault'' On the Spring 1982 Lists.uary (IN PAPERBACK) and Runs Past the Summer Solstice, and Decisions About What Will Be Published In That Time Have Usually Been Made Several Years In Advance. Therefore, I Asked Some Top Editors and Publishers Who Are Already Deciding What We Will Be Reading A Few Years Hence How the Future of Publishing Is Shaping Up For That Eventual Judge of All the Writers' Efforts and Publishers' Editorial Meetings: the American Reader. | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/bavasi-still-talking-of-yank-trade.html | BAVASI STILL TALKING OF YANK TRADE | False | By Joseph Durso | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/economic-affairs-the-president-gets-a-gentlemans-c.html | Economic Affairs; THE PRESIDENT GETS A GENTLEMAN'S C | False | By William Nordhaus | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/january-24-1982.html | 1982-01-24 00:00:00 | False | | 1982-02-01 | TX 836857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/new-jersey-housing-a-look-at-hhe-future-of-housing.html | New Jersey Housing; A LOOK AT HHE FUTURE OF HOUSING | False | By Ellen Rand | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/49ers-on-defense.html | 49ERS ON DEFENSE | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/nato-sees-decline-in-poland.html | NATO SEES DECLINE IN POLAND | False | AP | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/knicks-lose-on-overtime-shot-at-buzzer.html | KNICKS LOSE ON OVERTIME SHOT AT BUZZER | False | By Sam Goldaper | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/headliners-sharing-the-guilt.html | Headliners; Sharing the Guilt | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/a-system-that-rewards-inefficiency.html | A SYSTEM THAT REWARDS INEFFICIENCY | False | By Jesse S. Manlapaz | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/war-intelligence-and-truth.html | War, Intelligence and Truth | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/w-r-evans-3d-to-wed-ashton-applewhite.html | W. R. Evans 3d to Wed Ashton Applewhite | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/plainfields-victorians-and-their-stately-homes.html | PLAINFIELD'S VICTORIANS AND THEIR STATELY HOMES | False | By Robert T. Egan | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/music-debuts-in-review-quartet-montage-gives-quartet-by-messiaen.html | Music Debuts in Review; Quartet Montage Gives 'Quartet' by Messiaen | False | By Bernard Holland | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/they-work-by-night.html | THEY WORK BY NIGHT | False | By Phyllis Bernstein | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/westway-is-on-trial-over-issue-of-striped-bass.html | WESTWAY IS ON TRIAL OVER ISSUE OF STRIPED BASS | False | By Arnold H. Lubasch | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/alternative-to-unions-suggested.html | ALTERNATIVE TO UNIONS SUGGESTED | False | By Tessa Melvin | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/ideas-and-trends-let-us-reason-together-on-workers-safety.html | Ideas and Trends; Let Us Reason Together on Workers' Safety | False | By Eva Hoffman and Margot Slade | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/moving-nuclear-waste-debate-revives.html | MOVING NUCLEAR WASTE: DEBATE REVIVES | False | By James Barron | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/the-week-in-business-consumer-prices-rise-but-not-by-much.html | The Week in Business; CONSUMER PRICES RISE, BUT NOT BY MUCH | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/food-cornmeal-home-away-from-home.html | Food; CORNMEAL: HOME AWAY FROM HOME | False | By Craig Claiborne With Pierre Franey | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/no-headline-184445.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/miss-hawes-gallery-aide-darien-bride.html | Miss Hawes, Gallery Aide, Darien Bride | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/sportmen-s-equipment-on-display-at-li-show.html | Sportmen's Equipment On Display at L.I. Show | False | Special to the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/a-look-at-the-moral-majority.html | A LOOK AT THE MORAL MAJORITY | False | By Carl Golden Jr. | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/nelson-keeps-lead-at-phoenix-by-shot.html | NELSON KEEPS LEAD AT PHOENIX BY SHOT | False | By John Radosta, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/gardening-birch-species-that-offer-diversity.html | Gardening; BIRCH SPECIES THAT OFFER DIVERSITY | False | By Carl Totemeier | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/soviet-wants-us-to-play-by-the-rules-of-realpolitik.html | SOVIET WANTS U.S. TO PLAY BY THE RULES OF REALPOLITIK | False | By John F. Burns | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/fashion.html | Fashion | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/chess-yugoslavs-triumph-in-zonal-tournament.html | Chess; YUGOSLAVS TRIUMPH IN ZONAL TOURNAMENT | False | By Robert Byrne | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/h-ayakawa-resists-idea-of-dropping-out-of-race.html | H AYAKAWA RESISTS IDEA OF DROPPING OUT OF RACE | False | By Wayne King, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/egyptian-students-visit-israel-in-first-exchange-program.html | EGYPTIAN STUDENTS VISIT ISRAEL IN FIRST EXCHANGE PROGRAM | False | Special to the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/miners-mr-president-are-not-slag.html | MINERS, MR. PRESIDENT, ARE NOT SLAG | False | By Paul J. Nyden | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/foreigners-art-barred-from-us-campaigns.html | Foreigners' Art Barred From U.S. Campaigns | False | AP | 1982-02-01 | TX 836857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/home-clinic-a-top-quality-paintbrush-may-be-cheaper-in-the-long-run.html | Home Clinic; A TOP-QUALITY PAINTBRUSH MAY BE CHEAPER IN THE LONG RUN | False | BY Bernard Gladstone | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/ideas-and-trends-columbia-goes-its-coed-way.html | Ideas and Trends; Columbia Goes Its Coed Way | False | By Eva Hoffman and Margot Slade | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/about-long-island.html | About Long Island | False | By Martha A. Miles | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/the-lively-arts-social-change-set-to-music.html | The Lively Arts; SOCIAL CHANGE SET TO MUSIC | False | By Barbara Delatiner | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/june-bridal-is-set-by-andrea-henk.html | June Bridal Is Set By Andrea Henk | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/ethics-panel-to-consider-issue-of-100000-loan-to-morgado.html | ETHICS PANEL TO CONSIDER ISSUE OF $100,000 LOAN TO MORGADO | False | By Josh Barbanel, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/l-radio-more-efficient-than-tv-in-campaigns-184729.html | Radio More Efficient Than TV in Campaigns | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/bridge-trickster-culbertson.html | Bridge; TRICKSTER CULBERTSON | False | By, Alan Truscott | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/critics-choices-184499.html | Critics' Choices | False | By John Russell | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/the-hoover-way-to-help-sick-companies.html | THE HOOVER WAY TO HELP SICK COMPANIES | False | By Ann Crittenden | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/l-secret-fdr-recordings-add-up-to-less-than-dirty-tricks-184358.html | SECRET F.D.R. RECORDINGS ADD UP TO LESS THAN 'DIRTY TRICKS' | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/regarding-wildlife-and-rifle-organizations.html | REGARDING WILDLIFE AND RIFLE ORGANIZATIONS | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/us-cool-to-giving-more-poles-visas.html | U.S. COOL TO GIVING MORE POLES VISAS | False | By David Shribman, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/winter-revels-in-vermont.html | WINTER REVELS IN VERMONT | False | By Andrew Nemethy | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/gretchen-g-teichgraeber-is-bride-of-john-s-neff.html | Gretchen G. Teichgraeber Is Bride of John S. Neff | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/children-s-books-184539.html | Children's Books | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/churchs-library-stores-family-data.html | CHURCH'S LIBRARY STORES FAMILY DATA | False | By Sally S. Campbell | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/reading-and-writing-the-talking-age.html | Reading and Writing; THE TALKING AGE | False | By Anatole Broyard | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-nation-breathtaking-and-tragic.html | The Nation; Breathtaking - And Tragic | False | By Caroline Rand Herron and Michael Wright | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/connecticut-housing-huddling-concept-of-past-revived.html | Connecticut Housing; HUDDLING CONCEPT OF PAST REVIVED | False | By Andree Brooks | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/poetries-and-their-audiences.html | POETRIES AND THEIR AUDIENCES | False | By Denis Donoghue | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/l-london-187751.html | LONDON | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/eliot-and-friends.html | ELIOT AND FRIENDS | False | By Eileen Simpson | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/business-conditions-little-mirth-for-steel.html | Business Conditions; LITTLE MIRTH FOR STEEL | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/can-carey-be-more-effective-as-a-lame-duck-governor.html | CAN CAREY BE MORE EFFECTIVE AS A LAME DUCK GOVERNOR? | False | By E.j. Dionne Jr. | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/asbestos-remains-a-problem.html | ASBESTOS REMAINS A PROBLEM | False | By Anthony Depalma | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/theater-big-apple-beckons-morton-da-costa.html | Theater; BIG APPLE BECKONS MORTON DA COSTA | False | By Haskel Frankel | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/washington-has-come-full-circle-on-detente.html | WASHINGTON HAS COME FULL CIRCLE ON DETENTE | False | By Bernard Gwertzman | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/towns-villages-point-to-money-as-major-need.html | TOWNS, VILLAGES POINT TO MONEY AS MAJOR NEED | False | By Edward Hudson | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/l-teacher-association-challenged-figures-teacher-association-challenged-figures-184666.html | TEACHER ASSOCIATION CHALLENGED ON FIGURES; Teacher Association Challenged on Figures | False | | 1982-02-01 | TX 836857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/television-s-high-ante-extravaganza.html | TELEVISION'S HIGH-ANTE EXTRAVAGANZA | False | By Tony Schwartz | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/men-and-women-possessed.html | MEN AND WOMEN POSSESSED | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/influence-and-numbers-swell-new-wave-in-hispanic-politics.html | INFLUENCE AND NUMBERS SWELL NEW WAVE IN HISPANIC POLITICS | False | By Maurice Carroll | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/new-information-order-debating-pragmatics.html | 'NEW INFORMATION ORDER': DEBATING PRAGMATICS | False | By Alan Riding | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/missing-writer-s-family-presses-search.html | MISSING WRITER'S FAMILY PRESSES SEARCH | False | By Albert J. Parisi | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/dining-out-a-menu-that-promised-too-much.html | Dining Out; A MENU THAT PROMISED TOO MUCH | False | By Florence Fabricant | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/the-region-rate-rise-granted-atlantic-electric.html | The Region; Rate Rise Granted Atlantic Electric | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/outdoors-a-booklist-on-fly-fishing.html | OUTDOORS; A Booklist On Fly Fishing | False | By Nelson Bryant | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/gop-1-case-lingers-in-nassau.html | G.O.P. 1% CASE LINGERS IN NASSAU | False | By Frank Lynn | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/padding-the-tip-184591.html | PADDING THE TIP | False | By Robert A. Behren | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/people-as-property.html | PEOPLE AS PROPERTY | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/picturing-the-holocaust.html | PICTURING THE HOLOCAUST | False | By Telford Taylor | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/sunday-observer-by-russell-baker-southern-comfort.html | Sunday Observer By Russell Baker Southern Comfort | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/other-business-the-rise-and-fall-and-future-of-brooks-shoe.html | Other Business; THE RISE AND FALL AND FUTURE OF BROOKS SHOE | False | By Carey Adina Sassower | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/on-not-blaming-presidents-for-unbalanced-budgets.html | ON NOT BLAMING PRESIDENTS FOR UNBALANCED BUDGETS | False | By Dwight Morris | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/theater/recalling-the-heyday-of-the-great-white-way.html | RECALLING THE HEYDAY OF THE GREAT WHITE WAY | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/the-mideast-arms-race-new-weapons-old-fears-first-of-two-articles.html | THE MIDEAST ARMS RACE: NEW WEAPONS, OLD FEARS; First of Two Articles | False | By Leslie H. Gelb, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/c-correction-184344.html | CORRECTION | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/editors-choice.html | Editors' Choice | False | David R. Godine, $12.95. | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/lawyer-is-fiance-of-lisa-chrystal.html | Lawyer Is Fiance Of Lisa Chrystal | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/l-no-headline-184568.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/the-rocky-road-for-truckers.html | THE ROCKY ROAD FOR TRUCKERS | False | By Thomas L. Friedman | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/politics-senate-race-picks-up-steam-mrs-fenwick-in-bell-due-next.html | Politics; SENATE RACE PICKS UP STEAM; MRS. FENWICK IN, BELL DUE NEXT | False | By Joseph F. Sullivan | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/constance-wallace-fiancee.html | Constance Wallace Fiancee | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/dance-view-the-joffrey-ii-gets-out-of-the-studio.html | Dance View; THE JOFFREY II GETS OUT OF THE STUDIO | False | By Anna Kisselgoff | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/obituaries/edward-r-farber-inventor-of-flash.html | EDWARD R. FARBER, INVENTOR OF FLASH | False | By Les Ledbetter | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/music-debuts-in-review-john-anderson-oboist-with-bbc-symphony.html | Music Debuts in Review; John Anderson, Oboist With BBC Symphony | False | By Allen Hughes | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/l-no-headline-184547.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/around-the-world-pope-s-february-trip-sets-5-days-in-nigeria.html | Around the World; Pope's February Trip Sets 5 Days in Nigeria | False | AP | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/reagan-s-changes-rights-are-starting-have-impact-reagan-s-first-year-last-six.html | REAGAN'S CHANGES ON RIGHTS ARE STARTING TO HAVE IMPACT; Reagan's First Year Last of six articles. | False | By John Herbers, Special To the New York Times | 1982-02-01 | TX 836857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/nature-watch-silver-hake-merluccius-bilinearis.html | NATURE WATCH; SILVER HAKE; Merluccius bilinearis | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/music-debuts-in-review-clement-janequin-french-vocal-group.html | Music Debuts in Review; Clement Janequin, French Vocal Group | False | By John Rockwell | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/stamps-united-states-lists-its-1982-commemoratives.html | Stamps; UNITED STATES LISTS ITS 1982 COMMEMORATIVES | False | By Samuel A. Tower | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/regime-s-loyal-blockheads-laid-waste-poland-s-economy.html | REGIME'S LOYAL BLOCKHEADS LAID WASTE POLAND'S ECONOMY | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/rain-makes-new-york-slush-city.html | RAIN MAKES NEW YORK SLUSH CITY | False | By Robert D. McFadden | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/follow-up-on-the-news-ties-to-kiribati.html | Follow-Up on the News; Ties to Kiribati | False | By Richard Haitch | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/sound-listening-for-musicality-in-speakers.html | Sound; LISTENING FOR MUSICALITY IN SPEAKERS | False | By Hans Fantel | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/buying-is-one-way-to-learn-about-art.html | BUYING IS ONE WAY TO LEARN ABOUT ART | False | By Patricia Behre | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/boxers-don-t-favor-thumbless-gloves.html | Boxers Don't Favor Thumbless Gloves | False | By Alex Yannis | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/ronnie-lott-49er-cornerback-aggressive-emotional-talent.html | RONNIE LOTT, 49ER-CORNERBACK; AGGRESSIVE, EMOTIONAL TALENT | False | By Frank Litsky | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/business-forum-the-real-losers-were-stockholders.html | Business Forum; THE REAL LOSERS WERE STOCKHOLDERS | False | By William P. Tavoulareas | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/miners-mourned-with-mountain-ritual.html | MINERS MOURNED WITH MOUNTAIN RITUAL | False | By Ben A. Franklin, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/art-3-prizewinn-ers-show-their-style.html | Art; 3 PRIZE-WINN ERS SHOW THEIR STYLE | False | By Helen A. Harrison | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/elizabeth-leyda-betrothed.html | ELIZABETH LEYDA BETROTHED | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/l-no-headline-184690.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/no-headline-184454.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/winter-thoughts.html | WINTER THOUGHTS | False | By May Sarton | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/juvenile-justice-stirs-new-debate.html | JUVENILE JUSTICE STIRS NEW DEBATE | False | By Wendell Rawls Jr., Spec Ial To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/minnesota-paralyzed-by-record-37-inch-snowfall.html | MINNESOTA PARALYZED BY RECORD 37-INCH SNOWFALL | False | Special to the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/the-winter-shore-another-world.html | THE WINTER SHORE: ANOTHER WORLD | False | By Gene Rondinaro | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/trading-in-poverty.html | Trading in Poverty | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/l-mr-reagan-s-penchant-for-defective-solutions-184355.html | MR. REAGAN'S PENCHANT FOR DEFECTIVE SOLUTIONS | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/the-envelope-that-didnt-say-occupant.html | THE ENVELOPE THAT DIDN'T SAY 'OCCUPANT' | False | By Allen J. McGill | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/essay-poly-wants-a-leaker.html | Essay; POLY WANTS A LEAKER | False | By William Safire | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/movies/film-view-does-a-decent-movie-have-to-be-dull.html | Film View; DOES A DECENT MOVIE HAVE TO BE DULL? | False | By Janet Maslin | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/new-jersey-guide-state-opera-opener.html | New Jersey Guide; STATE OPERA OPENER | False | By Martha G. Wilson | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/protests-are-planned-on-ocean-dumping.html | PROTESTS ARE PLANNED ON OCEAN DUMPING | False | By Leo H. Carney | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/filming-life-on-earth-from-primeval-ooze-to-intellect.html | FILMING 'LIFE ON EARTH-FROM PRIMEVAL OOZE TO INTELLECT | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-region-supply-side-comes-to-nj.html | The Region; Supply Side Comes to N.J. | False | By Richard Levine and Carlyle C. Douglas | 1982-02-01 | TX 836857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/discoveries-in-the-middle-of-it-all.html | DISCOVERIES IN THE MIDDLE OF IT ALL | False | By Arnold Sherman | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-region-the-da-loses-to-the-judge.html | The Region; The D.A. Loses To the Judge | False | By Richard Levine and Carlyle C. Douglas | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/index-international.html | Index; International | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-region-what-work-what-pension.html | The Region; What Work? What Pension? | False | By Richard Levine and Carlyle C. Douglas | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/archives/the-careful-shopper-shop-doubles-in-size-some-prices-cut-in-half.html | The Careful Shopper; Shop Doubles in Size, Some Prices Cut in Half | True | By Jeanne Clare Feron | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/camino-real.html | CAMINO REAL | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/antigambling-site-to-be-in-bridgeport.html | ANTI-GAMBLING SITE TO BE IN BRIDGEPORT | False | By Dick Davies | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/antiques-family-of-clockmakers.html | Antiques; FAMILY OF CLOCKMAKERS | False | By Frances Phipps | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-nation-reagan-takes-the-blame-and-heat-as-well.html | The Nation; Reagan Takes the Blame, and Heat As Well | False | By Caroline Rand Herron and Michael Wright | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/an-art-blackout-in-poland.html | AN ART BLACKOUT IN POLAND | False | By Grace Glueck | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/bengals-on-defense.html | BENGALS ON DEFENSE | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/theater/stage-view-two-parts-gimmickry-one-part-discretion.html | Stage View; TWO PARTS GIMMICKRY, ONE PART DISCRETION | False | By Walter Kerr | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/obituaries/leonard-sillman-producer-dies-noted-for-his-new-faces-revues.html | LEONARD SILLMAN, PRODUCER, DIES; NOTED FOR HIS 'NEW FACES' REVUES | False | By Dorothy J. Gaiter | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/new-showcase-for-sculpture.html | NEW SHOWCASE FOR SCULPTURE | False | By David L. Shirey | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/follow-up-on-the-news-on-child-abuse.html | Follow-Up on the News; On Child Abuse | False | By Richard Haitch | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/britons-outraged-over-3-rape-cases.html | BRITONS OUTRAGED OVER 3 RAPE CASES | False | By William Borders, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/realestate/neighborhood-security-patrols-double.html | NEIGHBORHOOD SECURITY PATROLS DOUBLE | False | By Diana Shaman | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/archives/coventry-and-the-mall-in-yorktown.html | COVENTRY AND THE MALL IN YORKTOWN | True | By Virginia Franklin | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/on-language-beefing-up-phrases.html | On Language; BEEFING UP PHRASES | False | By William Safire | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/midwinter-guide-to-the-islands-of-the-caribbean.html | MIDWINTER GUIDE TO THE ISLANDS OF THE CARIBBEAN | False | By Claire Walter | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/major-news-in-summary-free-speech-for-big-bucks.html | Major News in Summary; Free Speech For Big Bucks | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/the-winning-philosophy-of-bill-walsh.html | THE WINNING PHILOSOPHY OF BILL WALSH | False | Special to the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/critics-choices-184500.html | Critics' Choices | False | By Bernard Holland | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/topics-efficiencies-many-mansions.html | Topics; Efficiencies; Many Mansions | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/a-man-who-wants-to-make-movies.html | A MAN WHO WANTS TO MAKE MOVIES | False | By Reginald Stuart | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/westchester-housing-homeowners-find-fuel-oil-substitutes.html | Westchester Housing; HOMEOWNERS FIND FUEL-OIL SUBSTITUTES | False | By Betsy Brown | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/a-new-nuclear-strategy.html | A NEW NUCLEAR STRATEGY | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/no-headline-184467.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/garbage-conversion-moves-step-closer.html | GARBAGE CONVERSION MOVES STEP CLOSER | False | By James Feron | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-world-reagan-begin-have-reasonably-polite-exchange.html | The World; Reagan, Begin, Have Reasonably Polite Exchange | False | By Barbara Slavin,Milt Freudenheim and William C. Rhoden | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/major-news-in-summary-linkage-revived-over-poland.html | Major News in Summary; 'Linkage' Revived Over Poland | False | | 1982-02-01 | TX 836857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/denise-kearns-to-be-bride-of-frederick-c-witsell-3d.html | Denise Kearns to Be Bride Of Frederick C. Witsell 3d | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/mary-l-cohoe-is-bride-of-leigh-randall-smith.html | Mary L. Cohoe Is Bride Of Leigh Randall Smith | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/long-island-guide-family-togetherness.html | Long Island Guide; FAMILY TOGETHERNESS | False | By Barbara Delatiner | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/conservatives-at-princeton-get-new-tabloid-voice.html | CONSERVATIVES AT PRINCETON GET NEW, TABLOID VOICE | False | By Russell Haitch | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/the-assistants-revenge.html | THE ASSISTANT'S REVENGE | False | By Robert Sherrill | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/l-a-flood-of-misleading-lures-into-ira-plans-184354.html | A FLOOD OF MISLEADING LURES INTO I.R.A. PLANS | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/30-year-polish-party-veteran-joins-thousands-in-quitting.html | 30-YEAR POLISH PARTY VETERAN JOINS THOUSANDS IN QUITTING | False | By John Darnton, Special To The New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/l-tempest-in-a-teacup-184353.html | TEMPEST IN A TEACUP | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/moral-majority-gains-in-poll-on-recognition.html | MORAL MAJORITY GAINS IN POLL ON RECOGNITION | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/kristin-o-brien-married.html | Kristin O'Brien Married | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/archives/teaching-problems-in-and-out-of-the-classroom.html | TEACHING PROBLEMS, IN AND OUT OF THE CLASSROOM | True | By Marianne Sikorski | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/biologists-begin-drive-to-save-a-condor-from-extinction.html | BIOLOGISTS BEGIN DRIVE TO SAVE A CONDOR FROM EXTINCTION | False | By Gladwin Hill, Special T | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/food-soups-the-hearty-meals-in-a-bowl.html | Food; SOUPS: THE HEARTY MEALS IN A BOWL | False | By Marian Burros | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/for-tommy-at-13-no-new-freedoms.html | FOR TOMMY AT 13, NO NEW FREEDOMS | False | By Barbara Meyer | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/l-no-headline-184574.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/the-text-and-the-truth.html | THE TEXT AND THE TRUTH | False | By James R. Kincaid | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/growing-up-with-the-children-lynn-robbins.html | GROWING UP- WITH THE CHILDREN; LYNN ROBBINS | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/environews.html | Environews | False | By Leo H. Carey | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/theater/eglevsky-will-present-villella-s-new-suite.html | Eglevsky Will Present Villella's New 'Suite' | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/words-of-the-torah-are-renewed-in-two-projects-great-neck-two.html | WORDS OF THE TORAH ARE RENEWED IN TWO PROJECTS; Great Neck TWO copies of Torahs - texts of the Penta teuch, the Five Books of Moses comprising the Old Testament - are no w being hand-lettered by men associated with Temple Israel here. Th e two works present a study in contrasts, although each is the pr oduct of extraordinary dedication and talent - plus a lifetime of experience. | False | By Evelyn Philips | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/l-jingle-bells-184593.html | 'JINGLE BELLS' | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-world-koivisto-pleases-the-right-people.html | The World; Koivisto Pleases The Right People | False | By Barbara Slavin,Milt Freudenheim and William C. Rhoden | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/obituaries/thomas-holland-union-chief.html | THOMAS HOLLAND, UNION CHIEF | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/speak-easies-flourishing-in-soweto.html | SPEAK-EASIES FLOURISHING IN SOWETO | False | By Joseph Lelyveld, Special To The New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/music-view-the-composer-as-musketeer.html | Music View; THE COMPOSER AS MUSKETEER | False | By Donal Henahan | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/theater/stage-denis-cannan-s-dear-daddy.html | STAGE: DENIS CANNAN'S 'DEAR DADDY' | False | By Mel Gussow, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/hong-kong-s-antiques-treasure-trove.html | HONG KONG'S ANTIQUES TREASURE TROVE | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/bengals-on-offencs.html | BENGALS ON OFFENCS | False | | 1982-02-01 | TX 836857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/news-summary-news-summary-sunday-january-24-1982.html | News Summary; News Summary; SUNDAY, JANUARY 24, 1982 | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/reporter-s-notebook-a-run-on-session.html | REPORTER'S NOTEBOOK: A RUN-ON SESSION | False | By Matthew L. Wald | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/comment-ma-bells-myths.html | Comment; MA BELL'S MYTHS | False | By William G. McGowan | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/l-remembering-red-smith-184360.html | REMEMBERING RED SMITH | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/about-cars-ford-s-new-baby-has-an-old-appeal.html | ABOUT CARS; Ford's New Baby Has an Old Appeal | False | By Marshall Schuon | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/rabbi-dennis-n-math-m-arries-ellen-stettner.html | Rabbi Dennis N. Math M arries Ellen Stettner | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/chicago-may-delay-busing.html | Chicago May Delay Busing | False | AP | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-world-british-miners-settle-for-less.html | The World; British Miners Settle for Less | False | By Barbara Slavin,Milt Freudenheim and Willian C. Rhoden | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/wasting-time.html | Wasting Time | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/camera-preserving-valued-blackandwhite-prints.html | Camera; PRESERVING VALUED BLACK-AND-WHITE PRINTS | False | By Joel Heffner | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/robyn-w-gill-to-be-married-april-24.html | Robyn W. Gill to be Married April 24 | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/lennie-tristano-a-neglected-jazzman.html | LENNIE TRISTANO- A NEGLECTED JAZZMAN | False | By Robert Palmer | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/realestate/buy-a-condominium-take-on-a-partner.html | BUY A CONDOMINIUM, TAKE ON A PARTNER | False | By Shawn Kennedy | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/joan-murtagh-to-be-bride.html | Joan Murtagh To Be Bride | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/utilities-offering-energy-bargain.html | UTILITIES OFFERING ENERGY 'BARGAIN' | False | By Patricia Turner | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/around-the-nation-two-small-planes-collide-and-one-falls-into-town.html | Around the Nation; Two Small Planes Collide And One Falls Into Town | False | AP | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/dance-from-the-savoy-recalls-the-30-s-and-40-s.html | DANCE: 'FROM THE SAVOY' RECALLS THE 30'S AND 40'S | False | By Jennifer Dunning | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/washington-reagan-and-his-critics.html | Washington; REAGAN AND HIS CRITICS | False | By James Reston | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/darcy-j-rudder-teacher-fiancee.html | Darcy J. Rudder, Teacher, Fiancee | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/vista-hotel-bringing-new-life-to-downtown-area.html | VISTA HOTEL BRINGING NEW LIFE TO DOWNTOWN AREA | False | By Laurie Johnston | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/nets-subdue-clippers-113109.html | NETS SUBDUE CLIPPERS, 113,109 | False | AP | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/abortion-foes-and-diocese-split-on-tactics.html | ABORTION FOES AND DIOCESE SPLIT ON TACTICS | False | By Frances Cerra | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/steven-c-weisfeld-to-wed-violet-vigovich-o-n-april-25.html | Steven C. Weisfeld to Wed Violet Vigovich o n April 25 | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/lark-owl-marriages.html | LARK-OWL MARRIAGES | False | By Nadine Brozan | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/l-secret-fdr-recordings-add-up-to-less-than-dirty-tricks-184357.html | SECRET F.D.R. RECORDINGS ADD UP TO LESS THAN 'DIRTY TRICKS' | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/l-no-headline-184572.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/lindsey-stansfield-betrothed.html | Lindsey Stansfield Betrothed | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/lilco-backed-plant-nears-psc-ruling.html | LILCO-BACKED PLANT NEARS P.S.C. RULING | False | By Ellen Mitchell | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/about-books-and-authors.html | About Books and Authors | False | By Edwin McDowell | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/plane-skids-to-safe-landing.html | Plane Skids to Safe Landing | False | AP | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/lowincome-tenants-face-higher-rents.html | LOW-INCOME TENANTS FACE HIGHER RENTS | False | By John Rather | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/movies/critics-choices-184501.html | Critics' Choices | False | By Janet Maslin | 1982-02-01 | TX 836857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/other-business-trade-it-s-the-same-old-tune.html | Other Business; TRADE: IT'S THE SAME OLD TUNE... | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/dark-forces-tainted-blood-and-a-grim-family-fate.html | DARK FORCES, TAINTED BLOOD AND A GRIM FAMILY FATE | False | By Katha Pollitt | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/pamela-and-anne-stern-will-be-brides.html | Pamela and Anne Stern Will Be Brides | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/roosevelt-s-home-damaged-by-fire.html | ROOSEVELT'S HOME DAMAGED BY FIRE | False | Special to the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/movies/swift-moving-vice-squad.html | SWIFT-MOVING 'VICE SQUAD' | False | By Vincent Canby | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/theater/portman-hotel-broadway-is-a-house-divided.html | PORTMAN HOTEL; BROADWAY IS A HOUSE DIVIDED | False | By Michiko Kakutani | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/no-headline-184511.html | No Headline | False | JOAN LEE FAUST | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/movies/choice-films-on-tv.html | Choice Films on TV | False | By Howard Thompson | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/france-is-buying-more-russian-gas-despite-us-fears.html | FRANCE IS BUYING MORE RUSSIAN GAS DESPITE U.S. FEARS | False | By Paul Lewis, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/major-news-in-summary-some-static-as-reagn-readies-for-big-speech.html | Major News in Summary; Some Static as Reagn Readies For Big Speech | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/l-jingle-bells-184594.html | 'Jingle Bells' | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/around-the-world-canada-denies-that-us-may-have-broken-code.html | Around the World; Canada Denies That U.S. May Have Broken Code | False | AP | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/joann-v-bonanno-becomes-the-bride-of-tb-walker-3d.html | Joann V. Bonanno Becomes the Bride Of T.B. Walker 3d | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/dining-out-eating-simply-cheaply-and-well.html | Dining Out; EATING SIMPLY, CHEAPLY AND WELL | False | By Patricia Brooks | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/from-glamour-to-grit.html | 'FROM GLAMOUR TO GRIT' | False | By Adam Clymer | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/consumer-rates.html | CONSUMER RATES | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/nonfiction-in-brief-184544.html | Nonfiction in Brief | False | By D.j.r. Bruckner | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/travel-advisory-chills-frills-and-90-mph-hills-in-honor-of-fdr.html | TRAVEL ADVISORY: CHILLS, FRILLS AND 90-MPH HILLS; In Honor Of F.D.R. | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/a-spectacular-new-wing.html | A SPECTACULAR NEW WING | False | By Grace Glueck | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/l-book-banning-184537.html | Book Banning | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/battling-oil-prices-with-fuel-co-ops.html | BATTLING OIL PRICES WITH FUEL CO-OPS | False | By Alix M. Freedman | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/weekend-packages-mini-to-maxi.html | WEEKEND PACKAGES: MINI TO MAXI | False | By Paul Grimes | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/to-mrs-kirkpatrick-the-crisis-in-poland-is-not-a-nato-issue.html | To Mrs. Kirkpatrick, The Crisis in Poland Is Not a NATO Issue | False | Special to the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/wedding-in-may-for-helena-sias.html | Wedding in May For Helena Sias | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/theater/faye-dun-away-on-stage-in-a-lab-or-of-love.html | FAYE DUN AWAY- ON STAGE IN A LAB OR OF LOVE | False | By Carol Lawson | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/the-unholy-alliance-of-brown-and-walsh.html | THE UNHOLY ALLIANCE OF BROWN AND WALSH | False | By Edward Menaker | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/25-take-lie-tests-as-pentagon-seeks-disclosure-source.html | 25 TAKE LIE TESTS AS PENTAGON SEEKS DISCLOSURE SOURCE | False | By Richard Halloran, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/jane-a-mckeever-will-be-married.html | Jane A. McKeever Will Be Married | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/practical-traveler-in-case-of-accident.html | PRACTICAL TRAVELER: IN CASE OF ACCIDENT | False | By Paul Grimes | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/politics-candidates-divided-on-spending-limits.html | Politics; CANDIDATES DIVIDED ON SPENDING LIMITS | False | By Richard L. Madden | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/savoring-naples-an-insiders-guide.html | SAVORING NAPLES: AN INSIDERS GUIDE | False | | 1982-02-01 | TX 836857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/susan-jaffe-is-fiancee-of-hb-scho-enberger.html | Susan Jaffe Is Fiancee Of H.B. Scho enberger | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/l-patco-react-184472.html | PATCO REACT | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/city-police-learning-ice-rescue-techniques.html | CITY POLICE LEARNING ICE-RESCUE TECHNIQUES | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/contributors-give-to-neediest-as-an-expression-of-gratitude.html | CONTRIBUTORS GIVE TO NEEDIEST AS AN EXPRESSION OF GRATITUDE | False | By Walter H. Waggoner | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/shield-laws-protect-press-sources-in-most-cases.html | 'SHIELD LAWS PROTECT PRESS SOURCES- IN MOST CASES | False | JONATHAN FRIENDLY | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/u-s-says-pakistan-s-nuclear-potential-is-growing.html | U. S. SAYS PAKISTAN'S NUCLEAR POTENTIAL IS GROWING | False | By Judith Miller, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/dining-out-sharing-slavic-cuisine-and-culture.html | Dining Out; SHARING SLAVIC CUISINE AND CULTURE | False | By Anne Semmes | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/tows-collide-in-kentucky.html | Tows Collide in Kentucky | False | AP | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-region-margiotta-gets-jail-term-but-still-keeps-job.html | The Region; Margiotta Gets Jail Term but Still Keeps Job | False | By Richard Levine and Carlyle C. Douglas | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/woman-held-in-son-s-slaying.html | Woman Held in Son's Slaying | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/movies/author-author-shoots-in-ny-ny.html | 'AUTHOR! AUTHOR!' SHOOTS IN N.Y., N.Y. | False | By Leslie Bennetts | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/success-is-in-swing-for-youth-hockey.html | SUCCESS IS IN SWING FOR YOUTH HOCKEY | False | By Michael Strauss | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/security-and-science-collide-on-data-flow.html | SECURITY AND SCIENCE COLLIDE ON DATA FLOW | False | By Philip M. Boffey | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/l-no-headline-184533.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/outcast-cape-town-john-western-illustrated-372-pp-minneapolis-university.html | OUTCAST CAPE TOWN By John Western. Illustrated. 372 pp. Minneapolis: University of Minnesota Press. $22.50. | False | By Joseph Lelyveld | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/archives/dining-out-the-seasons-on-the-waterfront.html | Dining Out; THE SEASONS-ON THE WATERFRONT | True | By M. H. Reed | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/for-east-and-west-avenues-not-ruts.html | FOR EAST AND WEST, AVENUES, NOT RUTS | False | By W.w. Rostow | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/a-superb-tristan-by-way-of-wales.html | A SUPERB 'TRISTAN BY WAY OF WALES | False | By John Rockwell | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/silverman-proceeds-on-donovan-inquiry.html | SILVERMAN PROCEEDS ON DONOVAN INQUIRY | False | By Leslie Maitland | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/immigration-agency-curbed-in-search-es-for-aliens.html | IMMIGRATION AGENCY CURBED IN SEARCH ES FOR ALIENS | False | By Nathaniel Sheppard Jr., Special To The New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/jerseyan-recants-story-in-murder-convictions-of-3.html | JERSEYAN RECANTS STORY IN MURDER CONVICTIONS OF 3 | False | By Donald Janson, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/l-no-headline-184569.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/martha-willoughby-is-wed.html | Martha Willoughby Is Wed | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/obituaries/robert-bruder-vice-president-for-planning-of-gte-is-dead.html | Robert Bruder, Vice President For Planning of G.T.E., Is Dead | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/world-airways-jetliner-skids-into-boston-harbor.html | WORLD AIRWAYS JETLINER SKIDS INTO BOSTON HARBOR | False | Special to the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/49ers-on-offense.html | 49ERS ON OFFENSE | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/downtown-spaces-for-dancers.html | DOWNTOWN SPACES FOR DANCERS | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/l-patco-react-184473.html | Patco React | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/ski-jumping-faces-long-decline.html | SKI JUMPING FACES LONG DECLINE | False | By Suzanne Dechillo | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/rehabilitation-official-named.html | REHABILITATION OFFICIAL NAMED | False | | 1982-02-01 | TX 836857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/lucette-dunlop-married.html | Lucette Dunlop Married | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/city-of-secrets-and-surprises.html | CITY OF SECRETS AND SURPRISES | False | By Shirley Hazzard | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/uconn-u-psets-vi-llanova.html | UConn U psets Vi llanova | False | By Gordon S. White Jr., Spe Cial To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/no-headline-184465.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/aviation-company-caught-in-noise-battle.html | AVIATION COMPANY CAUGHT IN NOISE BATTLE | False | By Edward Hudson | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/elizabeth-fauver-betrothed.html | ELIZABETH FAUVER BETROTHED | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/mary-keepnews-fiancee-of-eric-luskin.html | Mary Keepnews Fiancee of Eric Luskin | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/it-s-super-sunday-and-the-passing-is-fancy.html | IT'S SUPER SUNDAY AND THE PASSING IS FANCY | False | By Gerald Eskenazi | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/riley-the-grand-old-bengal.html | RILEY, THE GRAND OLD BENGAL | False | Special to the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/kiri-te-kanawa-is-back-at-the-met.html | KIRI TE KANAWA IS BACK AT THE MET | False | By Susan Heller Anderson | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/jamaica-getaway-short-and.html | JAMAICA GETAWAY, SHORT AND | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/local-party-rebuffs-schmidt-over-arms.html | LOCAL PARTY REBUFFS SCHMIDT OVER ARMS | False | By John Vinocur, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/no-headline-184468.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/us-disappointed-by-paris-decision.html | U.S. DISAPPOINTED BY PARIS DECISION | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/kandinsky-s-link-to-crafts.html | KANDINSKY'S LINK TO CRAFTS | False | By Rita Reif | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/cup-sail-group-withdraws.html | Cup Sail Group Withdraws | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/ideas-and-trends-authors-get-a-leg-to-stand-on.html | Ideas and Trends; Authors Get a Leg to Stand On | False | By Eva Hoffman and Margot Slade | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/l-husband-and-wife-business-partners-184586.html | Husband and Wife Business Partners | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/layoffs-are-just-one-uaw-problem.html | LAYOFFS ARE JUST ONE U.A.W. PROBLEM | False | By John Holusha | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/canada-in-winter.html | CANADA IN WINTER | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/archives/gardening-birch-species-that-offer-diversity.html | Gardening; BIRCH SPECIES THAT OFFER DIVERSITY | True | By Carl Totemeier | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/l-humanity-s-solidarity-under-fire-184362.html | HUMANITY'S SOLIDARITY UNDER FIRE | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/a-case-for-backing-cincinnati-and-for-ice-fishing.html | A CASE FOR BACKING CINCINNATI- AND FOR ICE FISHING | False | By Frederick Exley | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/l-no-headline-184534.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/saturn-study-indicates-rings-have-few-gaps.html | SATURN STUDY INDICATES RINGS HAVE FEW GAPS | False | By John Noble Wilford | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/realestate/in-village-conversions-beware-the-zoning.html | IN 'VILLAGE' CONVERSIONS, BEWARE THE ZONING | False | By George W. Goodman | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/topics-efficiencies-all-in-a-day-s-robot.html | Topics; EFFICIENCIES; All in a Day's Robot | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/realestate/realty-news-east-54th-street-building-sold-for-42-million-to-converter.html | Realty News; EAST 54TH STREET BUILDING SOLD FOR $42 MILLION TO CONVERTER | False | By Dee Wedemeyer | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/headliners-preventive-medicine.html | Headliners; Preventive Medicine | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/numismatics-for-fdr-the-dime-still-marches-on.html | Numismatics; FOR F.D.R.- THE DIME STILL MARCHES ON | False | By Ed Reiter | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/margaret-ford-bride-of-e-l-cosgrove.html | Margaret Ford Bride of E. L. Cosgrove | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/liza-minnelli-wins-award.html | Liza Minnelli Wins Award | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/sherrill-adds-aide.html | Sherrill Adds Aide | False | AP | 1982-02-01 | TX 836857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/ski-tours-thrive-on-li.html | SKI TOURS THRIVE ON L.I. | False | By Robin Young Roe | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/martin-birnbaum-fiance-of-barbara-a-rosenthal.html | Martin Birnbaum Fiance Of Barbara A. Rosenthal | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/susan-e-martin-is-engaged-to-floyd-m-fishleigh.html | Susan E. Martin Is Engaged to Floyd M. Fishleigh | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/speaking-personally-garage-sale-is-it-worth-the-trauma.html | Speaking Personally; GARAGE SALE: IS IT WORTH THE TRAUMA? | False | By James F. Lynch | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/games-races-are-called-off.html | Games, Races Are Called Off | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/long-islanders-the-dear-abby-of-medical-students.html | Long Islanders; The 'Dear Abby' Of Medical Students | False | By Lawrence Van Gelder | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/albert-dishner-engineer-fiance-of-linda-rosenberg.html | Albert Dishner, Engineer, Fiance of Linda Rosenberg | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/l-jingle-bells-184592.html | 'JINGLE BELLS' | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/utility-offers-insulation-program.html | UTILITY OFFERS INSULATION PROGRAM | False | By Matthew L. Wald | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/are-big-defense-dollars-healthy-for-the-economy.html | ARE BIG DEFENSE DOLLARS HEALTHY FOR THE ECONOMY? | False | By Edward Cowan | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/music-debuts-in-review-jaime-bolipata-gives-romantic-piano-bill.html | Music Debuts in Review; Jaime Bolipata Gives Romantic Piano Bill | False | By Bernard Holland | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/children-s-books-184540.html | Children's Books | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/realestate/brokers-press-buttons-to-find-co-ops.html | BROKERS PRESS BUTTONS TO FIND CO-OPS | False | By Dylan Landis | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/americans-in-egypt-record-past-for-the-future.html | AMERICANS IN EGYPT RECORD PAST FOR THE FUTURE | False | By William E. Farrell, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/business-conditions-relief-for-cereal-stocks.html | Business Conditions; RELIEF FOR CEREAL STOCKS | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/oral-history-project-to-recall-scarsdale.html | ORAL-HISTORY PROJECT TO RECALL SCARSDALE | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/new-york-times-magazine-january-24-1982.html | New York Times Magazine January 24, 1982 | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/l-slide-rules-184474.html | Slide Rules | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/us-plans-protest-on-poland-at-madrid-talks.html | U.S. PLANS PROTEST ON POLAND AT MADRID TALKS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/l-reassessments-and-realities-184691.html | Reassessments And Realities | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/shades-of-the-sennnett-at-the-mccarter.html | SHADES OF THE SENNNETT AT THE MCCARTER | False | By Joseph Catinella | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/a-family-s-fruitless-quest.html | A FAMILY'S FRUITLESS QUEST | False | By Albert J. Parisi | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/how-the-mind-works.html | HOW THE MIND WORKS | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-world-namibia-progress-worries-moscow.html | The World; Namibia Progress Worries Moscow | False | By Barbara Slavin,Milt Freudenheim and, Willian C. Rhoden | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/l-to-the-parthenon-187748.html | TO THE PARTHENON | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/connecticut-guide-lectures-on-islam.html | Connecticut Guide; LECTURES ON ISLAM | False | By Eleanor Charles | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/l-judaism-and-the-liberal-tradition-184567.html | Judaism and the Liberal Tradition | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/otb-profits-down.html | OTB PROFITS DOWN | False | By Ann Rauma | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/headliners-big-score.html | Headliners Big Score | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/soaps-updated-by-phone.html | 'SOAPS' UPDATED BY PHONE | False | By Susan B. Lane | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/follow-up-on-the-news-the-army-way.html | Follow-Up on the News; The Army Way | False | By Richard Haitch | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/on-choosing-a-gynecologist.html | ON CHOOSING A GYNECOLOGIST | False | By Patricia Teasdale | 1982-02-01 | TX 836857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/around-the-nation-184327.html | Around the Nation | False | Brink's Guard Killed, By Robbers In Florida, Ap | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/no-headline-184464.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/l-no-headline-184571.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/on-enterprise-zones.html | ON ENTERPRISE ZONES, | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/in-park-slope-less-affluent-fear-for-homes.html | IN PARK SLOPE, LESS-AFFLUENT FEAR FOR HOMES | False | By Lee A. Daniels | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/follow-up-on-the-news-cocktail-lessons.html | Follow-Up on the News; Cocktail Lessons | False | By Richard Haitch | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/the-high-art-of-primitivism.html | THE HIGH ART OF PRIMITIVISM | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/how-to-save-an-aging-product.html | HOW TO SAVE AN AGING PRODUCT | False | By Alix M. Freedman | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/the-distant-courts-of-men-s-pro-tennis.html | The Distant Courts of Men's Pro Tennis | False | By Neil Amdur | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/union-s-ford-and-gm-councils-vote-to-renew-talks-on-pay-concessions.html | UNION'S FORD AND G.M. COUNCILS VOTE TO RENEW TALKS ON PAY CONCESSIONS | False | By Bernard Weinraub, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/l-no-headline-184573.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-nation-austin-would-rather-not.html | The Nation; Austin Would Rather Not | False | By Caroline Rand Herron and Michael Wright | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/photography-view-the-sonneman-enigma.html | Photography View; THE SONNEMAN ENIGMA | False | By Gene Thornton | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/personal-finance-how-to-deduct-a-night-on-the-town.html | Personal Finance; HOW TO DEDUCT A NIGHT ON THE TOWN | False | By Eric Pace | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/recital-a-beethoven-canon.html | RECITAL: A BEETHOVEN CANON | False | By Theodore W. Libbey | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/matthew-hogan-weds-kristine-louise-kehoe.html | Matthew Hogan Weds Kristine Louise Kehoe | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/soviet-concedes-81-output-lag-is-silent-on-crop.html | SOVIET CONCEDES '81 OUTPUT LAG; IS SILENT ON CROP | False | By Serge Schmemann, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/uconn-opens-between-rounds-of-budget-battle.html | UCONN OPENS BETWEEN ROUNDS OF BUDGET BATTLE | False | By Samuel G. Freedman | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/alberta-macleod-to-be-july-bride.html | ALBERTA MACLEOD TO BE JULY BRIDE | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/jill-beth-weiss-engaged.html | Jill Beth Weiss Engaged | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/music-brazil-cello-contest-with-a-dash-of-yale.html | Music; BRAZIL CELLO CONTEST WITH A DASH OF YALE | False | By Robert Sherman | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/style/miss-broadus-is-betrothed-june-bridal.html | Miss Broadus Is Betrothed; June Bridal | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/humorist-as-seen-in-letters.html | HUMORIST, AS SEEN IN LETTERS | False | By Sue Kreisman Siegel | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/best-sellers.html | Best Sellers | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/what-price-progress-on-the-rails.html | WHAT PRICE PROGRESS ON THE RAILS? | False | By Tobie Stanger | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/l-fashion-exhibit-at-the-met-184566.html | Fashion Exhibit At the Met | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/what-s-doing-in-houston.html | WHAT'S DOING IN HOUSTON | False | By William K. Stevens | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/sports-of-the-times-gracious-wasteland.html | Sports of the Times; GRACIOUS WASTELAND | False | By George Vecsey | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/zf-the-nation-restructuring-the-drug-war.html | zf The Nation; Restructuring The Drug War | False | By Caroline Rand Herron and Michael Wright | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/antiques-drumthwackets-furnishings.html | Antiques; DRUMTHWACKET'S FURNISHINGS | False | By Carolyn Darrow | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-world-the-elephant-that-roared.html | The World; The Elephant That Roared | False | By Barbara Slavin,Milt Freudenheim and Willian C. Rhoden | 1982-02-01 | TX 836857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/by-david-diamond.html | By David Diamond | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/television-week-184497.html | Television Week | False | By C. Gerald Fraser | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/archives/art-stilllife-paintings-are-making-a-vital-comeback.html | Art; STILL-LIFE PAINTINGS ARE MAKING A VITAL COMEBACK | True | By John Caldwell | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/long-island-journal-184711.html | Long Island Journal | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/plowing-those-petrodollars-into.html | PLOWING THOSE PETRODOLLARS INTO | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/bar-group-to-debate-law-school-issue-again.html | BAR GROUP TO DEBATE LAW SCHOOL ISSUE AGAIN | False | By Stuart Taylor Jr., Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/new-jersey-journal-184665.html | New Jersey Journal | False | By Martin Gansberg | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-region-budget-pinch-squeezes-carey.html | The Region; Budget Pinch Squeezes Carey | False | By Richard Levine and Carlyle C. Douglas | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/troupe-giving-nuts-another-chance.html | TROUPE GIVING 'NUTS' ANOTHER CHANCE | False | By Alvin Klein | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/ideas-and-trends-more-on-coffee-and-pregnancy.html | Ideas and Trends; More on Coffee And Pregnancy | False | By Eva Hoffman and Margot Slade | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/concert-skrowaczewski-opens-juilliard-s-moderns.html | CONCERT: SKROWACZEWSKI OPENS JUILLIARD'S MODERNS | False | By Donal Henahan | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/world/soviet-concedes-polish-leaders-face-big-problems.html | SOVIET CONCEDES POLISH LEADERS FACE BIG PROBLEMS | False | By John F. Burns, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/2-magic-words-i-do-end-curse-on-a-justice.html | 2 Magic Words ('I Do') End Curse on a Justice | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/1-diary-of-a-glad-housewife-184575.html | Diary of a Glad Housewife | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/books/crime-184557.html | Crime | False | By Newgate Callendar | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/the-dark-side-of-wall-st-west.html | THE DARK SIDE OF WALL ST. WEST | False | By William E. Schmidt | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/court-faults-smithville-permit.html | COURT FAULTS SMITHVILLE PERMIT | False | By Jeff Shear | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/design-new-pomp-amid-old-circumstances.html | Design; NEW POMP AMID OLD CIRCUMSTANCES | False | By Marilyn Bethany | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/us/investing-in-husband-s-md-degree-may-earn-woman-share-in-earnings.html | 'INVESTING' IN HUSBAND'S M.D. DEGREE MAY EARN WOMAN SHARE IN EARNINGS | False | By Judith Cummings, Special To the New York Times | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/no-headline-184456.html | No Headline | False | | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/art-inner-vision-abstract-images-in-plainfield.html | Art; 'INNER VISION: ABSTRACT IMAGES IN PLAINFIELD | False | By Vivien Raynor | 1982-02-01 | TX 836857 | | |
| 1982-01-24 | 1982-01-24 | https://www.nytimes.com/1982/01/24/business/the-blue-ribbon-battle-for-pabst.html | THE BLUE-RIBBON BATTLE FOR PABST | False | By Ray Kenney | 1982-02-01 | TX 836857 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/and-now-in-michigan-return-to-reality.html | AND NOW IN MICHIGAN, RETURN TO REALITY | False | By Ira Berkow | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/transactions-185929.html | Transactions | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/new-york-banks-end-strong.html | NEW YORK BANKS END STRONG | False | By Robert A. Bennett | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/nystrom-does-job-on-rangers.html | Nystrom Does Job on Rangers | False | By James Tuite, Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ice-fishing-derby-a-hardy-challenge.html | ICE FISHING DERBY, A HARDY CHALLENGE | False | By Nelson Bryant | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/town-band-s-men-only-policy-is-challenged.html | TOWN BAND'S MEN-ONLY POLICY IS CHALLENGED | False | Special to the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/mahre-clinches-cup-ski-title.html | Mahre Clinches Cup Ski Title | False | By Nick Stout, Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/waves-of-leaks-and-the-ship-of-state.html | WAVES OF LEAKS AND THE SHIP OF STATE | False | By Hedrick Smith, Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/tv-bernstein-begins-series-on-beethoven.html | TV: BERNSTEIN BEGINS SERIES ON BEETHOVEN | False | By John J. O'Connor | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-01-29 | TX 831660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/legal-policy-council-is-being-established-in-reagan-s-cabinet.html | LEGAL POLICY COUNCIL IS BEING ESTABLISHED IN REAGAN'S CABINET | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/around-the-world-thai-police-said-to-rout-forces-of-a-smuggler.html | AROUND THE WORLD; Thai Police Said to Rout Forces of a Smuggler | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/genetic-researchers-anxious-lest-rare-plant-types-vanish.html | GENETIC RESEARCHERS ANXIOUS LEST RARE PLANT TYPES VANISH | False | By Bayard Webster | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/wadkins-shoots-63-198-and-leads-by-4.html | Wadkins Shoots 63-198 and Leads by 4 | False | By John Radosta, Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/style/gayle-rose-is-married-to-peter-nelson-bems.html | Gayle Rose Is Married To Peter Nelson Bems | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/briefing-185749.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/landmark-status-is-proposed-for-the-woolworth-building.html | LANDMARK STATUS IS PROPOSED FOR THE WOOLWORTH BUILDING | False | By Maurice Carroll | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/shelton-soaring-with-sonics.html | SHELTON SOARING WITH SONICS | False | By Sam Goldaper | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/city-exhausting-its-snow-removal-funds.html | CITY EXHAUSTING ITS SNOW-REMOVAL FUNDS | False | By Ari L. Goldman | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/pedroza-retains-title-for-14th-time.html | Pedroza Retains Title for 14th Time | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/business-people-new-duties-for-insilco-s-president.html | BUSINESS PEOPLE; NEW DUTIES FOR INSILCO'S PRESIDENT | False | By Leonard Sloane | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/a-reward-for-devoted-fans.html | A REWARD FOR DEVOTED FANS | False | Special to the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/cabaret-4-singers-and-jerome-kern.html | CABARET: 4 SINGERS AND JEROME KERN | False | By John S. Wilson | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/leading-lawyers-defend-the-courts-news-analysis.html | LEADING LAWYERS DEFEND THE COURTS; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/at-t-plan-is-criticized.html | A.T.&T. Plan Is Criticized | False | Special to the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/style/timing-of-the-second-child.html | TIMING OF THE SECOND CHILD | False | By Glenn Collins, Special to the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/johnstone-scores-two-in-4-4-ranger-tie.html | JOHNSTONE SCORES TWO IN 4-4 RANGER TIE | False | By James F. Clarity | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/opera-julia-migenesjohnson-sings-musetta.html | OPERA: JULIA MIGENES-JOHNSON SINGS MUSETTA | False | By Theodore W. Libbey Jr. | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/victory-stirs-s-an-franciscans.html | Victory Stirs S an Franciscans | False | By Wayne King, Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/3-owners-of-store-shot-by-robbers-in-brooklyn.html | 3 Owners of Store Shot By Robbers in Brooklyn | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/robert-higginbotham-singer-of-blues-and-jazz-dead-at-48.html | Robert Higginbotham, Singer Of Blues and Jazz, Dead at 48 | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/opinion/congress-take-control.html | CONGRESS, TAKE CONTROL | False | By Charles Peters | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/sports-world-specials-talent-scout.html | SPORTS WORLD SPECIALS; Talent Scout | False | By Thomas Rogers | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/credit-markets-traders-are-wary-on-money-supply.html | CREDIT MARKETS; TRADERS ARE WARY ON MONEY SUPPLY | False | By Michael Quint | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/rally-at-fort-benning-deplores-the-training-of-salvadoran-troops.html | RALLY AT FORT BENNING DEPLORES THE TRAINING OF SALVADORAN TROOPS | False | Special to the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/us-to-look-into-controller-tests.html | U.S. TO LOOK INTO CONTROLLER TESTS | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/bengals-hurt-early-by-a-case-of-nerves.html | Bengals Hurt Early by a Case of Nerves | False | IRA BERKOW, Special to the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/business-people-official-at-at-t-stresses-new-lines.html | BUSINESS PEOPLE; OFFICIAL AT A.T.& T. STRESSES NEW LINES | False | By Leonard Sloane | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/theater/prism-theater-troupe-staging-2-one-acters.html | Prism Theater Troupe Staging 2 One-Acters | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/drug-makers-welcome-cold.html | Drug Makers Welcome Cold | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/israelis-said-to-warn-egypt-against-a-sinai-military-buildup.html | ISRAELIS SAID TO WARN EGYPT AGAINST A SINAI MILITARY BUILDUP | False | By David K. Shipler, Special to the New York Times | 1982-01-29 | TX 831660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/christenson-signs-with-phils-again.html | Christenson Signs With Phils Again | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/aqueduct-halted-after-four-races.html | Aqueduct Halted After Four Races | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/books/books-of-the-times-185837.html | Books Of The Times | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/49ers-super-day.html | 49ERS' SUPER DAY | False | By Dave Anderson | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/car-glass-shop-owner-seized-in-shooting-out-of-windows.html | CAR-GLASS SHOP OWNER SEIZED IN SHOOTING OUT OF WINDOWS | False | By David Bird | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/when-tv-sets-become-td-sets.html | WHEN TV SETS BECOME TD SETS | False | By William E. Geist, Special To The New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/executive-changes-185878.html | EXECUTIVE CHANGES | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/trial-over-article-on-ford-memoirs-begins-today.html | TRIAL OVER ARTICLE ON FORD MEMOIRS BEGINS TODAY | False | By David Margolick | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/pope-backs-polish-primate-s-call-on-human-rights.html | POPE BACKS POLISH PRIMATE'S CALL ON HUMAN RIGHTS | False | By Henry Kamm, Special To The New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/layne-nfl-s-patron-devil.html | LAYNE: N.F.L.'s PATRON DEVIL | False | By Dave Anderson, Special To The New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/opinion/death-is-different.html | Death Is Different | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/theater/theater-thanksgiving.html | THEATER: 'THANKSGIVING' | False | By Mel Gussow | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/opinion/l-jaruzelski-s-only-way-185808.html | JARUZELSKI'S ONLY WAY | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/strike-halts-british-railroad-for-a-sixth-time-in-12-days.html | Strike Halts British Railroad For a Sixth Time in 12 Days | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/bates-leads-blazers-over-celtics-123-119.html | Bates Leads Blazers Over Celtics, 123-119 | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/opinion/phone-message-to-congress.html | Phone Message to Congress | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/archbishop-says-poles-have-right-to-get-the-truth.html | ARCHBISHOP SAYS POLES HAVE RIGHT TO GET THE TRUTH | False | By John Darnton, Special To The New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/notes-on-people-zhou-enlai-s-widow-recuperating-from-illness.html | NOTES ON PEOPLE; Zhou Enlai's Widow Recuperating From Illness | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/notes-on-people-play-with-2-characters-may-be-a-film-with-64.html | NOTES ON PEOPLE; Play With 2 Characters May Be a Film With 64 | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/oilers-7-rockies-4.html | Oilers 7, Rockies 4 | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/city-conflict-case-settled-by-29115.html | CITY CONFLICT CASE SETTLED BY $29,115 | False | By Susan Chira | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/obituaries/hope-hampton-opera-singer-and-first-nighter-dies-at-84.html | HOPE HAMPTON, OPERA SINGER AND FIRST-NIGHTER, DIES AT 84 | False | By Joyce Purnick | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/around-the-nation-carolina-county-sets-up-fund-to-assist-its-poor.html | AROUND THE NATION; Carolina County Sets Up Fund to Assist Its Poor | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/harvard-disputed-on-fakery.html | HARVARD DISPUTED ON FAKERY | False | By Fox Butterfield, Speci Al To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/notes-on-people-a-haig-inaugurated.html | NOTES ON PEOPLE; A Haig Inaugurated | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/obituaries/henry-clay-ward.html | HENRY CLAY WARD | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/opinion/l-failed-creationism-185809.html | FAILED CREATIONISM | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/poland-criticizes-conference.html | Poland Criticizes Conference | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/too-icy-to-run.html | Too Icy to Run | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/opinion/l-why-us-consumers-buy-imported-clothes-185810.html | WHY U.S. CONSUMERS BUY IMPORTED CLOTHES | False | | 1982-01-29 | TX 831660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/china-again-makes-its-point-on-taiwan.html | CHINA AGAIN MAKES ITS POINT ON TAIWAN | False | By Christopher S. Wren, Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/west-side-landlord-gets-70-days-for-violating-order-on-harassing.html | WEST SIDE LANDLORD GETS 70 DAYS FOR VIOLATING ORDER ON HARASSING | False | By Peter Kihss | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/december-tool-orders-down-49.2.html | DECEMBER TOOL ORDERS DOWN 49.2% | False | By Lydia Chavez | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/gloomy-gathering-of-builders.html | GLOOMY GATHERING OF BUILDERS | False | By Dee Wedemeyer, Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/soviet-official-says-moscow-favors-meeting-with-reagan.html | Soviet Official Says Moscow Favors Meeting With Reagan | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/jackson-enjoys-the-spotlight.html | Jackson Enjoys the Spotlight | False | By Jane Gross, Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/1-interception-plus-1-fumble-add-up-to-pfft.html | 1 INTERCEPTION PLUS 1 FUMBLE ADD UP TO PFFT | False | By George Vecsey | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/market-place-timber-assets-luster-fades.html | Market Place; Timber Assets: Luster Fades | False | By Robert Metz | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/costs-of-health-care-increased-12.5-percent-in-1981.html | COSTS OF HEALTH CARE INCREASED 12.5 PERCENT IN 1981 | False | By Robert Pear, Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/advertising-lord-geller-wins-insurance-account.html | ADVERTISING; Lord, Geller Wins Insurance Account | False | By Philip H. Dougherty | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/life-in-chicago-20-degrees-can-feel-warm-enough-to-thaw-out-frowns.html | LIFE IN CHICAGO: 20 DEGREES CAN FEEL WARM ENOUGH TO THAW OUT FROWNS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/amid-israeli-armed-might-arabs-look-to-us-second-of-two-articles.html | AMID ISRAELI ARMED MIGHT, ARABS LOOK TO U.S.; Second of two articles. | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/queens-woman-slain-by-mugger-near-her-home.html | QUEENS WOMAN SLAIN BY MUGGER NEAR HER HOME | False | By Robin Herman | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/style/geraldine-chanin-teacher-wed-to-herbert-l-sadler.html | Geraldine Chanin, Teacher, Wed to Herbert L. Sadler | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/producers-denounce-a-tax-rise.html | PRODUCERS DENOUNCE A TAX RISE | False | By Thomas L. Friedman | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/memory-of-war-and-survival-leads-some-to-help-neediest.html | MEMORY OF WAR AND SURVIVAL LEADS SOME TO HELP NEEDIEST | False | By Walter H. Waggoner | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/center-on-trauma-resources-for-us-planned-in-phoenix.html | Center on Trauma Resources For U.S. Planned in Phoenix | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/obituaries/charles-cain-jr.html | CHARLES CAIN JR. | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/clemson-invited.html | Clemson Invited | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/nfl-fines-todd-1500.html | N.F.L. Fines Todd $1,500 | False | Special to the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/sports-world-specials-travels-of-lemaire.html | SPORTS WORLD SPECIALS; Travels of Lemaire | False | By Thomas Rogers | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/obituaries/edward-v-mallon-75-dead-lawyer-for-import-company.html | Edward V. Mallon, 75, Dead; Lawyer for Import Company | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/bills-throng-few-survive.html | BILLS THRONG; FEW SURVIVE | False | By Marjorie Hunter, Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/jazz-voice-of-anne-moss.html | JAZZ: VOICE OF ANNE MOSS | False | By John S. Wilson | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/bridge-strength-in-an-enemy-suit-can-be-no-trump-prelude.html | Bridge: Strength in an Enemy Suit Can Be No-Trump Prelude | False | By Alan Truscott | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/style/new-episcopal-priest-black-and-female.html | NEW EPISCOPAL PRIEST, BLACK AND FEMALE | False | By Georgia Dullea | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/commodities-taxing-eurodollar-contracts.html | Commodities; Taxing Eurodollar Contracts | False | By H.j. Maidenberg | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/opinion/avoidable-births.html | AVOIDABLE BIRTHS | False | By Alfred F. Moran | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/pop-police-english-trio-at-garden.html | POP: POLICE, ENGLISH TRIO AT GARDEN | False | By Stephen Holden | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/question-box.html | Question Box | False | S. Lee Kanner | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/chinese-contracts.html | Chinese Contracts | False | AP | 1982-01-29 | TX 831660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/plan-to-open-prison-reviews-to-public-is-rejected.html | PLAN TO OPEN PRISON REVIEWS TO PUBLIC IS REJECTED | False | By Wendell Rawls Jr., Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/canada-a-winner.html | Canada a Winner | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/opinion/l-letter-on-vietnam-no-time-for-amateur-diplomats-185817.html | Letter: On Vietnam No Time for 'Amateur Diplomats' | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/only-3-new-corporate-offerings-set.html | ONLY 3 NEW CORPORATE OFFERINGS SET | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/manila-fire-hoax-kills-five.html | Manila Fire Hoax Kills Five | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/in-moscow-a-fast-takes-a-new-turn.html | IN MOSCOW, A FAST TAKES A NEW TURN | False | By Serge Schmemann, Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/the-un-today-jan-25-1982-general-assembly.html | The U.N. Today; Jan. 25, 1982; GENERAL ASSEMBLY | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/quotation-of-the-day-185772.html | Quotation of the Day | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/spinoff-casts-doubts-on-local-bell-units.html | SPINOFF CASTS DOUBTS ON LOCAL BELL UNITS | False | By Andrew Pollack | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/soviet-publishers-scathing-attack-on-italian-party.html | SOVIET PUBLISHERS SCATHING ATTACK ON ITALIAN PARTY | False | By John F. Burns, Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/obituaries/o-william-goepner-of-navy-in-early-world-war-ii-attack.html | O. William Goepner, of Navy; In Early World War II Attack | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/books/how-mrs-woolf-felt-about-mr-joyce.html | HOW MRS. WOOLF FELT ABOUT MR. JOYCE | False | By Herbert Mitgang | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/no-headline-185734.html | No Headline | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/virginia-beats-louisville.html | Virginia Beats Louisville | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/49er-plan-smarter-two-analysts-say.html | 49er Plan Smarter, Two Analysts Say | False | By William N. Wallace | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/chief-justice-proposes-arbitration-to-stem-avalanche-of-lawsuits.html | CHIEF JUSTICE PROPOSES ARBITRATION TO STEM 'AVALANCHE OF LAWSUITS | False | By David Margolick, Speci Al To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/concert-the-baltimore-symphony.html | CONCERT: THE BALTIMORE SYMPHONY | False | By Edward Rothstein | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/no-headline-185744.html | No Headline | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/notes-on-people-offer-for-reagan-house.html | NOTES ON PEOPLE; Offer for Reagan House | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/fans-late-for-game-think-about-party.html | Fans Late for Game Think About Party | False | Special to the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/poland-makes-debt-payments.html | Poland Makes Debt Payments | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/opinion/l-let-the-portman-and-the-theaters-coexist-185806.html | LET THE PORTMAN AND THE THEATERS COEXIST | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/sports-world-specials-a-m-whodunit.html | Sports World Specials; A & M Whodunit | False | By Thomas Rogers | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/theater/pump-boys-is-moving.html | 'Pump Boys' Is Moving | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/a-subway-train-derailed-at-central-park.html | A SUBWAY TRAIN DERAILED AT CENTRAL PARK | False | By Wolfgang Saxon | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/davis-asks-arbitration.html | DAVIS ASKS ARBITRATION | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/us-investigators-study-dc-10-crash.html | U.S. INVESTIGATORS STUDY DC-10 CRASH | False | Special to the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/cozza-to-receive-sheehan-award.html | Cozza to Receive Sheehan Award | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/measles-cases-at-new-low-with-total-down-77-in-year.html | Measles Cases at New Low, With Total Down 77% in Year | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/tow-runs-wild-sinks-barge.html | Tow Runs Wild, Sinks Barge | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/pentagon-reports-desertion-reached-14-year-low-in-81.html | Pentagon Reports Desertion Reached 14-Year Low in '81 | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/style/lillian-rose-nass-is-married.html | Lillian Rose Nass Is Married | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/opinion/abroad-at-home-skeptic-with-scruples.html | ABROAD AT HOME; SKEPTIC WITH SCRUPLES | False | By Anthony Lewis | 1982-01-29 | TX 831660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/49ers-are-standouts-on-goal-line-stand.html | 49ers ARE STANDOUTS ON GOAL LINE STAND | False | By Frank Litsky, Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/seminar-to-air-dance-troupe-problems.html | SEMINAR TO AIR DANCE TROUPE PROBLEMS | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/changing-of-the-guards-helps-tennessee.html | Changing of the Guards Helps Tennessee | False | By Gordon S. White Jr. | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/opinion/the-bryce-canyon-compromise.html | The Bryce Canyon Compromise | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/business-digest-monday-january-25-1982-the-economy.html | BUSINESS DIGEST; MONDAY, JANUARY 25, 1982; The Economy | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/staley-s-profit-plunges-49.5.html | Staley's Profit Plunges 49.5% | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/around-the-world-belgium-issues-protest-to-guatemala-on-clerics.html | AROUND THE WORLD; Belgium Issues Protest To Guatemala on Clerics | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/kissinger-says-nato-will-bre ak-up-if-rifts-are-not-mended.html | KISSINGER SAYS NATO WILL BRE AK UP IF RIFTS ARE NOT MENDED | False | By Judith Miller, Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/reporter-s-notebook-expansion-of-cbs-news-is-resisted.html | REPORTER'S NOTEBOOK; EXPANSION OF CBS NEWS IS RESISTED | False | By Tony Schwartz | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/pennzoil-gives-land-to-us-forest-service.html | Pennzoil Gives Land To U.S. Forest Service | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/opinion/l-the-irs-s-mandate-on-racial-discrimination-185805.html | THE I.R.S'S MANDATE ON RACIAL DISCRIMINATION | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/style/dr-betty-e-herr-psychiatrist-is-wed.html | Dr. Betty E. Herr, Psychiatrist, Is Wed | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/li-man-is-seized-in-beating-of-his-wife-s-divorce-lawyer.html | L.I. MAN IS SEIZED IN BEATING OF HIS WIFE'S DIVORCE LAWYER | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/a-new-member-of-the-congress-vs-mr-reagan.html | A NEW MEMBER OF THE CONGRESS VS. MR. REAGAN | False | By Jane Perlez | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/style/relationships-the-fear-of-being-on-stage.html | RELATIONSHIPS; THE FEAR OF BEING 'ON STAGE' | False | By Susan Heller Anderson | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/opinion/television-for-rich-and-poor.html | TELEVISION FOR RICH, AND POOR | False | By Desmond Smith | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/dance-harlem-troupe-offers-equus-as-ballet.html | DANCE: HARLEM TROUPE OFFERS 'EQUUS' AS BALLET | False | By Jack Anderson | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/telephone-survey-preceded-selection-of-the-jury-for-von-bulow.html | TELEPHONE SURVEY PRECEDED SELECTION OF THE JURY FOR VON BULOW | False | By Dudley Clendinen, Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/sarah-doctor-sets-3-skating-records.html | Sarah Doctor Sets 3 Skating Records | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/washington-watch-a-protest-over-tax-increases.html | Washington Watch; A Protest Over Tax Increases | False | By Clyde H. Farnsworth | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/india-loan-package-to-be-cut.html | India Loan Package To Be Cut | False | Special to the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/concert-st-cecilia-chorus.html | CONCERT: ST. CECILIA CHORUS | False | By John Rockwell | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/opinion/freedom-crusades-are-futile.html | FREEDOM CRUSADES ARE FUTILE | False | By Abel Baker | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/tennis-tourney-to-tcu-s-tate.html | Tennis Tourney To T.C.U.'s Tate | False | Special to the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/music-elisabeth-soederstroem-sings.html | MUSIC: ELISABETH SOEDERSTROEM SINGS | False | By Edward Rothstein | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/dance-thunderbird-group-in-choreog-raphic-powwow.html | DANCE: THUNDERBIRD GROUP IN CHOREOG RAPHIC POWWOW | False | By Jack Anderson | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/officials-accused-by-nyerere-of-being-corrupt-and-greedy.html | Officials Accused by Nyerere Of Being Corrupt and Greedy | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/us/us-share-of-revenue-of-private-colleges-up.html | U.S. Share of Revenue Of Private Colleges Up | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/questions-on-rep-richmond-s-ethics-news-analysis.html | QUESTIONS ON REP. RICHMOND'S ETHICS; News Analysis | False | By Ralph Blumenthal | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/advertising-magazines-struggle-with-tv.html | Advertising; Magazines' Struggle With TV | False | By Philip H. Dougherty | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/crash-injures-gop-official.html | Crash Injures G.O.P. Official | False | AP | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/mrs-chisholm-weighs-retiring-from-congress.html | Mrs. Chisholm Weighs Retiring From Congress | False | AP | 1982-01-29 | TX 831660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/another-mayor-asserts-plo-should-recognize-the-israelis.html | Another Mayor Asserts P.L.O. Should Recognize the Israelis | False | Special to the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/harlem-dance-theater-will-honor-lena-home.html | Harlem Dance Theater Will Honor Lena Home | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/haig-will-assail-soviet-on-poland.html | HAIG WILL ASSAIL SOVIET ON POLAND | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/around-the-world-armenian-suspect-is-sentenced-in-france.html | AROUND THE WORLD; Armenian Suspect is Sentenced in France | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/pavarotti-sinatra-join-in-benefit.html | PAVAROTTI, SINATRA JOIN IN BENEFIT | False | By Susan Heller Anderson | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/49ers-hold-off-bengals-win-super-bowl-26-21.html | 49ers HOLD OFF BENGALS, WIN SUPER BOWL, 26-21 | False | By Gerald Eskenazi, Special to the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/advertising-mccaffrey-mccall-makes-title-changes.html | ADVERTISING; McCaffrey & McCall Makes Title Changes | False | By Philip H. Dougherty | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/23-ex-hostages-gather-one-year-after-release.html | 23 EX-HOSTAGES GATHER ONE YEAR AFTER RELEASE | False | By Matthew L. Wald, Speci Al To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/style/mary-smart-churba-married-to-sanford-kitrosser.html | Mary Smart Churba Married to Sanford Kitrosser | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/world/french-socialists-ponder-lesson-of-double-defeat-news-analysis.html | FRENCH SOCIALISTS PONDER LESSON OF DOUBLE DEFEAT; News Analysis | False | By Richard Eder, Special To the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/opinion/l-no-low-deduction-cap-on-mortgage-interest-185807.html | NO LOW DEDUCTION CAP ON MORTGAGE INTEREST | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/business-people-challenge-at-varityper.html | BUSINESS PEOPLE; Challenge at Varityper | False | By Leonard Sloane | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/news-summary-monday-january-25-1982.html | News Summary; MONDAY, JANUARY 25, 1982 | False | | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/books/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/baker-has-doubts-on-tax-rise.html | BAKER HAS DOUBTS ON TAX RISE | False | By Edward Cowan, Special to the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/workers-at-roosevelt-home-find-fire-spared-most-items.html | WORKERS AT ROOSEVELT HOME FIND FIRE SPARED MOST ITEMS | False | Special to the New York Times | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/business/advertising-lefton-to-buy-h-iggins-assets.html | ADVERTISING; Lefton to Buy H iggins Assets | False | By Philip H. Dougherty | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/sports-world-specials-powers-s-new-identity.html | SPORTS WORLD SPECIALS; Powers's New Identity | False | By Thomas Rogers | 1982-01-29 | TX 831660 | | |
| 1982-01-25 | 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/notes-on-people-lincoln-center-head-honored-at-st-john-s.html | NOTES ON PEOPLE; Lincoln Center Head Honored at St. John's | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-29 | TX 831660 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/connecticut-man-guilty-in-attack-on-umpire.html | Connecticut Man Guilty In Attack on Umpire | False | By United Press International | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/report-on-stouffer-s-fire-disputed-by-prosecutor.html | REPORT ON STOUFFER'S FIRE DISPUTED BY PROSECUTOR | False | By Franklin Whitehouse, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/capital-southwest-corp-reports-earnings-for-as-of-dec-31.html | CAPITAL SOUTHWEST CORP reports earnings for As of Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/detroit-edison-co-reports-earnings-for-qtr-to-dec-31.html | DETROIT EDISON CO reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/geo-international-corp-reports-earnings-for-qtr-to-dec-31.html | GEO INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/progroup-inc-reports-earnings-for-qtr-to-jan-2.html | PROGROUP INC reports earnings for Qtr to Jan 2 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/von-bulow-loses-move-for-dismissal-of-case.html | VON BULOW LOSES MOVE FOR DISMISSAL OF CASE | False | By Dudley Clendinen, Special to the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/conrac-unit-sale.html | Conrac Unit Sale | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/bangor-hydro-electric-co-reports-earnings-for-qtr-to-dec-31.html | BANGOR HYDRO-ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/computer-automation-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER AUTOMATION INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/fink-asks-fund-for-cleaning-up-of-toxic-wastes.html | FINK ASKS FUND FOR CLEANING UP OF TOXIC WASTES | False | By Josh Barbanel, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/science/science-watch-genes-and-autism.html | SCIENCE WATCH; Genes and Autism | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/bar-urged-to-join-fight-on-politics-in-the-courts.html | BAR URGED TO JOIN FIGHT ON POLITICS IN THE COURTS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/broker-loan-rates-rise.html | Broker Loan Rates Rise | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/a-true-rooseveltian-had-albany-origins.html | A TRUE ROOSEVELTIAN HAD ALBANY ORIGINS | False | By Maurice Carroll | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/science/starfish-that-devours-coral-is-now-seen-as-blessing-in.html | STARFISH THAT DEVOURS CORAL IS NOW SEEN AS BLESSING IN | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/comdisco-inc-reports-earnings-for-qtr-to-dec-31.html | COMDISCO INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/movies/film-italy-its-women-of-the-20-s.html | FILM: ITALY ITS WOMEN OF THE 20's | False | By Janet Maslin | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/l-road-salt-s-yet-unknown-potential-hazards-187636.html | ROAD SALT'S YET-UNKNOWN POTENTIAL HAZARDS | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/crown-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CROWN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/world/gromyko-bars-polish-topic-in-haig-meeting-today.html | GROMYKO BARS POLISH TOPIC IN HAIG MEETING TODAY | False | By Bernard Gwertzman, Spec Ial To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/intermark-inc-reports-earnings-for-qtr-to-dec-31.html | INTERMARK INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/arts/pop-bb-king-and-7-piece-band.html | POP: B.B. KING AND 7-PIECE BAND | False | By Stephen Holden | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/states-disregarding-federal-law-limiting-welfare-families-assets.html | STATES DISREGARDING FEDERAL LAW LIMITING WELFARE FAMILIES' ASSETS | False | By Robert Pear, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/tube-corrosion-a-problem-in-atomic-power-plants.html | TUBE CORROSION A PROBLEM IN ATOMIC POWER PLANTS | False | By John Noble Wilford | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/norfolk-western-ry-co-reports-earnings-for-qtr-to-dec-31.html | NORFOLK & WESTERN RY CO reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/storage-technology-breaks-off-merger.html | Storage Technology Breaks Off Merger | False | AP | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/peerless-tube-co-reports-earnings-for-qtr-to-dec-31.html | PEERLESS TUBE CO reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/auto-sales-by-big-3-down-14.html | AUTO SALES BY BIG 3 DOWN 14% | False | Special to the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/mpo-videotronics-reports-earnings-for-yr-to-oct-31.html | MPO VIDEOTRONICS reports earnings for Yr to Oct 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/theater/theater-faye-duanway-returns.html | THEATER: FAYE DUANWAY RETURNS | False | By Frank Rich | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/advertising-ayer-campaign-for-stren-fishing.html | ADVERTISING; Ayer Campaign For Stren Fishing | False | By Philip H. Dougherty | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/briefing-187545.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/atlantic-richfield-corp-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC RICHFIELD CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/advertising-4-agencies-begin-hallmark-cards-bid.html | ADVERTISING; 4 Agencies Begin Hallmark Cards Bid | False | By Philip H. Dougherty | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/pressure-on-the-fed-about-the-tightest-yet-news-analysis.html | PRESSURE ON THE FED: ABOUT THE TIGHTEST YET; News Analysis | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/sports-of-the-times-football-s-new-pass-master.html | SPORTS OF THE TIMES; FOOTBALL'S NEW PASS MASTER | False | By Dave Anderson | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/yankees-john-file-grievance.html | YANKEES JOHN FILE GRIEVANCE | False | By Murray Chass | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/ethyl-corp-reports-earnings-for-qtr-to-dec-31.html | ETHYL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/for-losers-a-sad-aftermath.html | FOR LOSERS, A SAD AFTERMATH | False | By Gerald Eskenazi, Special To the New York Times | 1982-01-28 | TX 831658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/national-beryllia-corp-reports-earnings-for-qtr-to-jan-2.html | NATIONAL BERYLLIA CORP reports earnings for Qtr to Jan 2 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/reunion-of-ex-hostages-is-sentime-ntal-journey.html | REUNION OF EX-HOSTAGES IS 'SENTIME NTAL JOURNEY' | False | By Matthew L. Wald, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/bridge-dramatic-defensive-plays-escape-an-average-player.html | Bridge: Dramatic Defensive Plays Escape an Average Player | False | By Alan Truscott | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/lobbyist-jobless-accuses-watt-aide.html | LOBBYIST, JOBLESS, ACCUSES WATT AIDE | False | By Phil Gailey, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/co-separation-at-columbia.html | Co-Separation at Columbia | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/hughes-tool-co-reports-earnings-for-qtr-to-dec-31.html | HUGHES TOOL CO reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/science/science-watch-panthers-and-diet.html | SCIENCE WATCH; Panthers and Diet | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/world/cairo-in-a-possible-overture-to-moscow-requests-66-technicians.html | CAIRO, IN A POSSIBLE OVERTURE TO MOSCOW, REQUESTS 66 TECHNICIANS | False | By William E. Farrell, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/getty-oil-co-reports-earnings-for-qtr-to-dec-31.html | GETTY OIL CO reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/advertising-gallagher-filled-with-confidence.html | Advertising; Gallagher Filled With Confidence | False | By Philip H. Dougherty | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/justices-stay-decision-against-rights-amendment.html | JUSTICES STAY DECISION AGAINST RIGHTS AMENDMENT | False | Special to the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/advertising-record-set-straight-on-p-g-logo.html | ADVERTISING; Record Set Straight On P.&G. Logo | False | By Philip H. Dougherty | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/kimberly-clark-corp-reports-earnings-for-qtr-to-dec-31.html | KIMBERLY-CLARK CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/science/science-watch-aircraft-and-ozone.html | SCIENCE WATCH; Aircraft and Ozone | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/international-research-development-group-reports-earnings-for-qtr-to-dec.html | INTERNATIONAL RESEARCH & DEVELOPMENT GROUP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/south-jersey-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTH JERSEY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/crane-co-reports-earnings-for-qtr-to-dec-31.html | CRANE CO reports earnings for qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/world/unesco-meeting-backs-aid-for-third-world-journalism.html | UNESCO MEETING BACKS AID FOR THIRD-WORLD JOURNALISM | False | By Alan Riding, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/florida-power-corp-reports-earnings-for-qtr-to-dec-31.html | FLORIDA POWER CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/durable-goods-orders-up.html | DURABLE GOODS ORDERS UP | False | AP | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/briefs-187801.html | BRIEFS | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/media-general-inc-reports-earnings-for-qtr-to-dec-31.html | MEDIA GENERAL INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/mortgage-loan-delinquencies.html | Mortgage Loan Delinquencies | False | AP | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/l-don-t-tinker-with-puerto-rico-s-status-187638.html | DON'T TINKER WITH PUERTO RICO'S STATUS | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/l-french-masters-of-nuclear-power-production-187633.html | FRENCH MASTERS OF NUCLEAR POWER PRODUCTION | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/simpson-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/pushing-reactors.html | PUSHING REACTORS | False | By Joseph R. Egan | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/judge-rejects-a-bid-to-delay-the-sentencing-of-williams.html | JUDGE REJECTS A BID TO DELAY THE SENTENCING OF WILLIAMS | False | By Joseph P. Fried | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/world/salvadoran-land-plan-hailed-by-us-despite-deficiencies.html | SALVADORAN LAND PLAN HAILED BY U.S. DESPITE 'DEFICIENCIES' | False | By Charles Mohr, Special To the New York Times | 1982-01-28 | TX 831658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/nuclear-metals-inc-reports-earnings-for-qtr-to-dec-27.html | NUCLEAR METALS INC reports earnings for Qtr to Dec 27 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/thriftimart-inc-reports-earnings-for-qtr-to-jan-3.html | THRIFTIMART INC reports earnings for Qtr to Jan 3 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/jersey-giving-away-cheese-amid-some-confusion.html | JERSEY GIVING AWAY CHEESE AMID SOME CONFUSION | False | By Robert Hanley, Specia L To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/around-the-nation-jail-terms-begin-for-two-guilty-of-vietnam-spying.html | AROUND THE NATION; Jail Terms Begin for Two Guilty of Vietnam Spying | False | AP | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/corning-glass-works-reports-earnings-for-qtr-to-dec-31.html | CORNING GLASS WORKS reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/housing-recovery-tied-to-inflation.html | HOUSING RECOVERY TIED TO INFLATION | False | Special to the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/crown-zellerbach-corp-reports-earnings-for-qtr-to-dec-31.html | CROWN ZELLERBACH CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/elixir-industries-reports-earnings-for-qtr-to-dec-26.html | ELIXIR INDUSTRIES reports earnings for Qtr to Dec 26 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/sports-people-owner-on-the-move.html | SPORTS PEOPLE; Owner on the Move | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/ashland-oil-inc-reports-earnings-for-qtr-to-dec-31.html | ASHLAND OIL INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/msi-data-corp-reports-earnings-for-qtr-to-dec-26.html | MSI DATA CORP reports earnings for Qtr to Dec 26 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/broadview-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/owls-head-s-residents-boast-of-its-bitter-cold.html | OWLS HEAD'S RESIDENTS BOAST OF ITS BITTER COLD | False | By Richard D. Lyons, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/business-people-changes-at-at-t-viewed-by-ex-chief.html | BUSINESS PEOPLE; CHANGES AT A.T.&T. VIEWED BY EX-CHIEF | False | By Leonard Sloane | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/notes-on-people-furry-fun-is-for-profit.html | NOTES ON PEOPLE; Furry Fun Is for Profit | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/a-federalism-whose-time-is-now.html | A FEDERALISM WHOSE TIME IS NOW | False | By Steven R. Weisman, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/mission-investment-trust-reports-earnings-for-qtr-to-dec-31.html | MISSION INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/obituaries/tania-58-designed-paintings-on-city-walls.html | TANIA, 58, DESIGNED PAINTINGS ON CITY WALLS | False | By C. Gerald Fraser | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/anret-properties-inc-reports-earnings-for-qtr-to-nov-30.html | ANRET PROPERTIES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/martin-marietta-corp-reports-earnings-for-qtr-to-dec-31.html | MARTIN MARIETTA CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/arts/early-music-concert-at-cathedral-tonight.html | EARLY-MUSIC CONCERT AT CATHEDRAL TONIGHT | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/mays-chain-files-under-chapter-11.html | MAYS CHAIN FILES UNDER CHAPTER 11 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/l-does-new-york-need-a-city-council-187637.html | DOES NEW YORK NEED A CITY COUNCIL? | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/national-steel-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/business-people-new-top-officer-named-for-interstate-bakeries.html | BUSINESS PEOPLE; New Top Officer Named For Interstate Bakeries | False | By Leonard Sloane | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/obituaries/ragini-devi-dies-dancer-was-86.html | RAGINI DEVI DIES; DANCER WAS 86 | False | By Anna Kisselgoff | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/3-big-oil-companies-report-large-gains.html | 3 BIG OIL COMPANIES REPORT LARGE GAINS | False | By Thomas L. Friedman | 1982-01-28 | TX 831658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/montana-dakota-utilities-co-reports-earnings-for-qtr-to-dec-31.html | MONTANA-DAKOTA UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/suffolk-downs-shut.html | Suffolk Downs Shut | False | AP | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/science/q-a-187701.html | Q&A | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/arts/conference-on-the-law-is-set-up-for-writers.html | Conference on the Law Is Set Up for Writers | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/arts/dance-polish-folk-troupe-performs-at-post.html | DANCE: POLISH FOLK TROUPE PERFORMS AT POST | False | By Jack Anderson | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/chairman-about-town.html | CHAIRMAN ABOUT TOWN | False | By Lynn Rosellini, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/three-ronald-reagans.html | Three Ronald Reagans | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/sports-people-track-star-s-alternative.html | SPORTS PEOPLE; Track Star's Alternative | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/cooperweld-corp-reports-earnings-for-qtr-to-dec-31.html | COOPERWELD CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/delorean-motor-reported-in-financial-straits.html | Delorean Motor Reported in Financial Straits | False | By William Borders, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/multiyear-air-force-pact-set.html | MULTIYEAR AIR FORCE PACT SET | False | By Richard Halloran, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/n-w-profit-advances-15.html | N.& W. Profit Advances 15% | False | AP | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/new-haven-fares-may-rise-by-25.html | NEW HAVEN FARES MAY RISE BY 25% | False | By Richard L. Madden, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/world/around-the-world-israel-s-plan-on-sinai-rejected-by-parliament.html | AROUND THE WORLD; Israel's Plan on Sinai Rejected by Parliament | False | Special to the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/talking-business-with-stewart-of-arthur-andersen-tax-leasing-new-rules.html | Talking Business with Stewart of Arthur Andersen; Tax Leasing New Rules | False | By Leslie Wayne | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/scope-is-widened-at-atlanta-trial.html | SCOPE IS WIDENED AT ATLANTA TRIAL | False | Special to the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/sports-people-year-s-pact-for-kemp.html | SPORTS PEOPLE; Year's Pact for Kemp | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/lawyers-group-votes-to-bar-bias-by-private-clubs.html | LAWYERS GROUP VOTES TO BAR BIAS BY PRIVATE CLUBS | False | By David Margolick, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/napco-security-systems-inc-reports-earnings-for-qtr-to-dec-31.html | NAPCO SECURITY SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/theater/stage-keystone-musical-comedy-mack-sennett.html | STAGE: 'KEYSTONE,' MUSICAL-COMEDY MACK SENNETT | False | By Mel Gussow | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/uniflite-inc-reports-earnings-for-qtr-to-oct-31.html | UNIFLITE INC reports earnings for Qtr to Oct 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/kaufman-broad-inc-reports-earnings-for-qtr-to-nov-30.html | KAUFMAN & BROAD INC reports earnings for Qtr to Nov 30 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/gca-corp-reports-earnings-for-qtr-to-jan-3.html | GCA CORP reports earnings for Qtr to Jan 3 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/science/psychiatrists-on-homosexuality-vigorous-discord-voiced-at-meeting.html | PSYCHIATRISTS ON HOMOSEXUALITY: VIGOROUS DISCORD VOICED AT MEETING | False | By Jane E. Brody | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/advertising-schenley-assigns-beverage-accounts.html | ADVERTISING; Schenley Assigns Beverage Accounts | False | By Philip H. Dougherty | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/switching-error-delays-thousands-on-lirr.html | SWITCHING ERROR DELAYS THOUSANDS ON L.I.R.R. | False | By John T. McQuiston | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/notes-on-people-reunion-in-berlin-for-a-meter-maid-and-a-musician.html | NOTES ON PEOPLE; Reunion in Berlin for a Meter Maid and a Musician | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/koch-suggests-he-may-weigh-governor-s-race.html | KOCH SUGGESTS HE MAY WEIGH GOVERNOR'S RACE | False | By Clyde Haberman | 1982-01-28 | TX 831658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/market-place-delisted-stock-holdout-woes.html | Market Place; Delisted Stock: Holdout Woes | False | By Robert Metz | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/money-management-corp-reports-earnings-for-qtr-to-dec-31.html | MONEY MANAGEMENT CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/singer-co-reports-earnings-for-qtr-to-dec-31.html | SINGER CO reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/science/education.html | EDUCATION | False | By Edward B. Fiske | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/impell-corp-reports-earnings-for-qtr-to-dec-31.html | IMPELL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/world/the-un-today-jan-26-1982-general-assembly.html | The U.N. Today; Jan. 26, 1982; GENERAL ASSEMBLY | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/twin-disc-inc-reports-earnings-for-qtr-to-dec-31.html | TWIN DISC INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/world/pakistani-repeats-nuclear-pledge.html | PAKISTANI REPEATS NUCLEAR PLEDGE | False | By Frank J. Prial, Specia L To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/world/challenge-of-siberia-conquering-riches-and-cold.html | CHALLENGE OF SIBERIA: CONQUERING RICHES AND COLD | False | By Serge Schmemann, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/world/italian-communists-reply-to-soviet-charges-with-a-fierce-attack.html | ITALIAN COMMUNISTS REPLY TO SOVIET CHARGES WITH A FIERCE ATTACK | False | By Henry Kamm, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/report-absolves-harvard-faculty-of-blame-in-fakery-by-researcher.html | REPORT ABSOLVES HARVARD FACULTY OF BLAME IN FAKERY BY RESEARCHER | False | By Fox Butterfield, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/world/excerpts-from-talks-by-two-in-poland.html | EXCERPTS FROM TALKS BY TWO IN POLAND | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/executive-changes-187846.html | EXECUTIVE CHANGES | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/chess-kasparov-and-psachis-tie-for-1981-ussr-honors.html | Chess: Kasparov and Psachis Tie For 1981 U.S.S.R. Honors | False | By Robert Byrne | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/kyle-technology-corp-reports-earnings-for-qtr-to-nov-30.html | KYLE TECHNOLOGY CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/jacobson-accused-of-horse-neglect-loses-license.html | JACOBSON, ACCUSED OF HORSE NEGLECT, LOSES LICENSE | False | By Steven Crist | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/sports-people-help-for-a-hoosier.html | SPORTS PEOPLE; Help for a Hoosier | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-dec-31.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/sports-people-dietzel-under-fire.html | SPORTS PEOPLE; Dietzel Under Fire | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/key-rates-187781.html | Key Rates | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/american-express-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN EXPRESS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/ten-instead-of-eleven-didn-t-hurt-niners.html | TEN INSTEAD OF ELEVEN DIDN'T HURT NINERS | False | Special to the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/children-contribute-savings-to-the-neediest-cases-fund.html | CHILDREN CONTRIBUTE SAVINGS TO THE NEEDIEST CASES FUND | False | By Walter H. Waggoner | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/wadkins-wins-by-6-strokes.html | Wadkins Wins by 6 Strokes | False | By John Radosta, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/bolt-technology-corp-reports-earnings-for-qtr-to-dec-31.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/notes-on-people-deke-slayton-leaving-the-space-program.html | NOTES ON PEOPLE; Deke Slayton Leaving the Space Program | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/a-plant-mishap-briefly-releases-nuclear-steam.html | A-PLANT MISHAP BRIEFLY RELEASES NUCLEAR STEAM | False | By Peter Kihss | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/around-the-nation-searchers-find-2-bodies-in-defunct-carolina-mine.html | AROUND THE NATION; Searchers Find 2 Bodies In Defunct Carolina Mine | False | AP | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/books/books-of-the-times-187715.html | BOOKS OF THE TIMES | False | | 1982-01-28 | TX 831658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/overnite-transportation-co-reports-earnings-for-qtr-to-dec-31.html | OVERNITE TRANSPORTATION CO reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/books/new-editor-of-tls-to-broaden-coverage.html | NEW EDITOR OF T.L.S. TO 'BROADEN COVERAGE' | False | Special to the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/around-the-nation-legion-backs-memorial-for-vietnam-veterans.html | AROUND THE NATION; Legion Backs Memorial For Vietnam Veterans | False | AP | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/state-of-union-talk-on-networks-tonight.html | State of Union Talk On Networks Tonight | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/arts/zarzuela-joseph-in-the-pharaohs-court.html | ZARZUELA: JOSEPH IN THE PHARAOH'S COURT | False | By Theodore W. Libbey Jr. | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/midland-ross-corp-reports-earnings-for-qtr-to-dec-31.html | MIDLAND-ROSS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/american-monitor-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MONITOR CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/comshare-inc-reports-earnings-for-qtr-to-dec-31.html | COMSHARE INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/cullum-companies-inc-reports-earnings-for-qtr-to-jan-29.html | CULLUM COMPANIES INC reports earnings for Qtr to Jan 29 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/science/mysterious-thymus-gland-may-hold-the-key-to-aging.html | MYSTERIOUS THYMUS GLAND MAY HOLD THE KEY TO AGING | False | By Harold M. Schmeck Jr. | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/union-carbide-down-6.2-smith-kline-increases-19.9.html | UNION CARBIDE DOWN 6.2%; SMITH KLINE INCREASES 19.9% | False | By Phillip H. Wiggins | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/stronger-minimum-tax-sought.html | STRONGER MINIMUM TAX SOUGHT | False | By Edward Cowan, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/the-all-around-shirt-maker.html | THE ALL-AROUND SHIRT MAKER | False | By Sandra Salmans | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-dec-31.html | OCEAN DRILLING & EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/high-court-says-indian-tribes-can-tax-extracted-minerals.html | HIGH COURT SAYS INDIAN TRIBES CAN TAX EXTRACTED MINERALS | False | Special to the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/science/tufts-school-is-aiming-for-a-new-kind-of-veterinarian.html | TUFTS SCHOOL IS AIMING FOR A NEW KIND OF VETERINARIAN | False | By Bayard Webster | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/in-the-nation-leak-on-o-ship-of-state.html | IN THE NATION; LEAK ON, O SHIP OF STATE | False | By Tom Wicker | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/telex-corp-reports-earnings-for-qtr-to-dec-31.html | TELEX CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/still-the-prisonhouse-of-peoples.html | Still 'The Prisonhouse of Peoples' | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/science/fewer-quakes-reported-in-81.html | Fewer Quakes Reported in '81 | False | AP | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/jet-data-disclosed-in-capital-crash.html | JET DATA DISCLOSED IN CAPITAL CRASH | False | By Richard Witkin | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/at-t-chief-estimates-rise-in-local-rates-of-8-10-a-year.html | A.T.&T. CHIEF ESTIMATES RISE IN LOCAL RATES OF 8-10% A YEAR | False | By Ernest Holsendolph, Special To The New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/pargas-inc-reports-earnings-for-qtr-to-dec-31.html | PARGAS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/analysts-international-reports-earnings-for-qtr-to-dec-31.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/whittaker-in-bid-for-brunswick.html | WHITTAKER IN BID FOR BRUNSWICK | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/mayflower-corp-reports-earnings-for-qtr-to-dec-31.html | MAYFLOWER CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/obituaries/senior-official-dies-in-17-story-plunge-from-un-building.html | SENIOR OFFICIAL DIES IN 17-STORY PLUNGE FROM U.N. BUILDING | False | Special to the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/advertising-restrictions-on-lawyers-invalidated.html | ADVERTISING RESTRICTIONS ON LAWYERS INVALIDATED | False | By Linda Greenhouse, Special To The New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI BELL INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/american-express-rose-8.2-in-4th-quarter.html | American Express Rose 8.2% in 4th Quarter | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/carpenter-technology-corp-reports-earnings-for-qtr-to-dec-31.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/style/couture-openings-the-mood-is-opulent.html | COUTURE OPENINGS: THE MOOD IS OPULENT | False | By Bernadine Morris, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/sonics-trounce-knicks.html | SONICS TROUNCE KNICKS | False | By Sam Goldaper | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/safeco-corp-reports-earnings-for-qtr-to-dec-31.html | SAFECO CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/topics-presidential-realty-household-magic.html | TOPICS; PRESIDENTIAL REALTY; Household Magic | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/continental-copper-steel-industries-inc-reports-earnings-for-qtr-to-dec.html | CONTINENTAL COPPER & STEEL INDUSTRIES INC reports earnings for Qtr to Dec | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/credit-markets-treasury-bond-prices-rise.html | CREDIT MARKETS; TREASURY BOND PRICES RISE | False | By Michael Quint | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/lindberg-corp-reports-earnings-for-qtr-to-dec-31.html | LINDBERG CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/trap-described-on-infiltrating-richmond-staff.html | 'TRAP DESCRIBED ON INFILTRATING RICHMOND STAFF | False | By Ralph Blumenthal | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/cedar-rapids-shows-concern-on-jobs.html | CEDAR RAPIDS SHOWS CONCERN ON JOBS | False | By Iver Peterson, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/international-rectifier-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/grow-group-inc-reports-earnings-for-qtr-to-dec-31.html | GROW GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/around-the-nation-soldier-20-is-shot-dead-in-training-accident.html | AROUND THE NATION; Soldier, 20, Is Shot Dead In Training Accident | False | AP | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/world/around-the-world-reagn-seeks-approval-of-arab-satellite-sale.html | AROUND THE WORLD; Reagn Seeks Approval Of Arab Satellite Sale | False | AP | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/johnson-controls-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSON CONTROLS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/golden-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/washington-follow-up-slow-dancing.html | WASHINGTON FOLLOW-UP; Slow Dancing | False | By Marjorie Hunter | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/notes-on-people-187605.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/arts/music-watts-teams-up-with-treger-violinist.html | MUSIC: WATTS TEAMS UP WITH TREGER, VIOLINIST | False | By Theodore W. Libbey Jr. | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/world/poland-s-leader-in-major-speech-assails-sanctions.html | POLAND'S LEADER, IN MAJOR SPEECH, ASSAILS SANCTIONS | False | By John Darnton, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/middle-south-utilities-inc-reports-earnings-for-yr-to-dec-31.html | MIDDLE SOUTH UTILITIES INC reports earnings for Yr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/world/cut-in-arms-urged-by-soviet-general.html | CUT IN ARMS URGED BY SOVIET GENERAL | False | By John F. Burns, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/clorox-co-reports-earnings-for-qtr-to-dec-31.html | CLOROX CO reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/moog-inc-reports-earnings-for-qtr-to-dec-31.html | MOOG INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/business-digest-tuesday-january-26-1982-the-economy.html | BUSINESS DIGEST; TUESDAY, JANUARY 26, 1982; The Economy | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/black-decker-manufacturing-co-reports-earnings-for-qtr-to-dec-27.html | BLACK & DECKER MANUFACTURING CO reports earnings for Qtr to Dec 27 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/venezuela-loan-pact.html | Venezuela Loan Pact | False | | 1982-01-28 | TX 831658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/eastmet-corp-reports-earnings-for-qtr-to-dec-31.html | EASTMET CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/transactions-187665.html | Transactions | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/new-york-blue-chip-underdogs.html | NEW YORK; BLUE-CHIP UNDERDOGS | False | By Sydney H. Schanb, Erg | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/smithkline-backman-corp-reports-earnings-for-qtr-to-dec-31.html | SMITHKLINE BACKMAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/around-the-nation-3-sailors-die-in-mishap-on-cruiser-at-san-diego.html | AROUND THE NATION; 3 Sailors Die in Mishap On Cruiser at San Diego | False | AP | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/l-commonly-mislabeled-european-community-187634.html | COMMONLY MISLABELED EUROPEAN COMMUNITY | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/cytox-corp-reports-earnings-for-qtr-to-nov-30.html | CYTOX CORP reports earnings for Qtr to Nov 30 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/reeves-communications-corp-reports-earnings-for-qtr-to-dec-31.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/news-summary-tuesday-january-26-1982.html | News Summary; TUESDAY, JANUARY 26, 1982 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/new-life-starting-for-a-hero.html | NEW LIFE STARTING FOR A HERO | False | By Frank Litsky, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/toyota-to-take-over-its-marketing-affiliate.html | TOYOTA TO TAKE OVER ITS MARKETING AFFILIATE | False | By Steve Lohr, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/philadelphia-electric-o-reports-earnings-for-qtr-to-dec-31.html | PHILADELPHIA ELECTRIC O reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/american-brands-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BRANDS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/business-people-vice-president-named-a-t-main-us-steel-unit.html | BUSINESS PEOPLE; Vice President Named A t Main U.S. Steel Unit | False | By Leonard Sloane | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/holders-tender-howden-stock.html | Holders Tender Howden Stock | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/ranco-inc-reports-earnings-for-qtr-to-dec-31.html | RANCO INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/required-reading-anti-antitrust.html | Required Reading Anti-Antitrust | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/dispute-over-gloves-threatens-boxing-card.html | Dispute Over Gloves Threatens Boxing Card | False | By Michael Katz | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/theater/johnny-jones-to-open-in-the-alvin-march-4.html | 'Johnny Jones' to Open In the Alvin March 4 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/mets-allen-among-arbitration-seekers.html | Mets' Allen Among Arbitration Seekers | False | By Joseph Durso | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/rating-firm-cuts-b-ell-unit-rankings.html | Rating Firm Cuts B ell Unit Rankings | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/50-injured-in-explosion-at-college-in-camden.html | 50 INJURED IN EXPLOSION AT COLLEGE IN CAMDEN | False | By Donald Janson, Specia L To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/aluminum-s-weak-market.html | ALUMINUM'S WEAK MARKET | False | By Lydia Chavez | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/quotation-of-the-day-187596.html | Quotation of the Day | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/dillon-companies-reports-earnings-for-qtr-to-jan-2.html | DILLON COMPANIES reports earnings for Qtr to Jan 2 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/world/indian-president-has-harsh-words-for-nation.html | INDIAN PRESIDENT HAS HARSH WORDS FOR NATION | False | Special to the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/president-is-said-to-decide-against-new-excise-taxes.html | PRESIDENT IS SAID TO DECIDE AGAINST NEW EXCISE TAXES | False | By Steven R. Weisman, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/malaysian-giant-seeks-acquisitions.html | MALAYSIAN GIANT SEEKS ACQUISITIONS | False | By Pamela G. Hollie, Speci Al To the New York Times | 1982-01-28 | TX 831658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/brockway-glass-co-reports-earnings-for-qtr-to-dec-31.html | BROCKWAY GLASS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/control-data-corp-reports-earnings-for-qtr-to-dec-31.html | CONTROL DATA CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/conservatives-and-a-political-gamble-in-new-york-news-analysis.html | CONSERVATIVES AND A POLITICAL GAMBLE IN NEW YORK; News Analysis | False | By Frank Lynn | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/interface-mechanisms-inc-reports-earnings-for-qtr-to-dec-31.html | INTERFACE MECHANISMS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/scott-paper-project.html | Scott Paper Project | False | AP | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/texas-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | TEXAS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/san-francisco-gets-superhigh-as-49ers-victory-makes-it-the-city-of-champions.html | SAN FRANCISCO GETS SUPERHIGH AS 49ERS VICTORY MAKES IT THE CITY OF CHAMPIONS | False | By Wayne King, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/stocks-retreat-on-rate-fears.html | Stocks Retreat on Rate Fears | False | By Vartanig G. Vartan | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/knapp-figure-s-conviction-is-upheld.html | KNAPP FIGURE'S CONVICTION IS UPHELD | False | Special to the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/arts/concert-barenboim-plays-beethoven.html | CONCERT: BARENBOIM PLAYS BEETHOVEN | False | By Donal Henahan | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/commodore-international-ltd-reports-earnings-for-qtr-to-dec-31.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/knape-vogt-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | KNAPE & VOGT MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/hbo-co-atlanta-ga-reports-earnings-for-qtr-to-dec-31.html | HBO & CO (ATLANTA, GA) reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/consumers-groups-issue-report-critical-of-reagan-s-policies.html | CONSUMERS' GROUPS ISSUE REPORT CRITICAL OF REAGAN'S POLICIES | False | Special to the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/world/with-salvador-s-rebels-in-combat-zone.html | WITH SALVADOR'S REBELS IN COMBAT ZONE | False | By Raymond Bonner, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/st-john-s-conquers-seton-hall.html | ST. JOHN'S CONQUERS SETON HALL | False | By Gordon S. White Jr., Special To The New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/semicon-inc-reports-earnings-for-qtr-to-jan3.html | SEMICON INC reports earnings for Qtr to Jan 3 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/giddings-lewis-inc-reports-earnings-for-qtr-to-dec-31.html | GIDDINGS & LEWIS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/midland-ross-net-off.html | Midland-Ross Net Off | False | AP | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/sports-people-187675.html | SPORTS PEOPLE | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/two-girls-are-molested-in-harlem-public-school.html | TWO GIRLS ARE MOLESTED IN HARLEM PUBLIC SCHOOL | False | By Leslie Bennetts | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/world/israeli-soldiers-donate-pay.html | Israeli Soldiers Donate Pay | False | AP | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | MYLAN LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/first-city-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | FIRST CITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/no-headline-187643.html | No Headline | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/savoy-industries-inc-reports-earnings-for-qtr-to-nov-30.html | SAVOY INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1982-01-28 | TX 831658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/reid-provident-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | REID-PROVIDENT LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/article-187662-no-title.html | Article 187662 -- No Title | False | AP | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/world/libyan-leader-s-visits-upset-algiers-and-tunis.html | LIBYAN LEADER'S VISITS UPSET ALGIERS AND TUNIS | False | By Pranay B. Gupte, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/c-correction-187595.html | CORRECTION | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/us/returning-congressmen-tell-of-doubts-at-home.html | RETURNING CONGRESSMEN TELL OF DOUBTS AT HOME | False | By Steven V. Roberts, Special To the New York Times | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/week-s-steel-output-up.html | Week's Steel Output Up | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/ceausescus-tightrope.html | CEAUSESCU'S TIGHTROPE | False | By Mary Ellen Fischer | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/inco-unit-to-cut-nickel-output.html | Inco Unit to Cut Nickel Output | False | | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/business/pratt-whitney-adds-to-layoffs.html | Pratt & Whitney Adds to Layoffs | False | AP | 1982-01-28 | TX 831658 | | |
| 1982-01-26 | 1982-01-26 | https://www.nytimes.com/1982/01/26/arts/tv-seguin-trapped-by-texas-revolution.html | TV: 'SEGUIN,' TRAPPED BY TEXAS REVOLUTION | False | By John J. O'Connor | 1982-01-28 | TX 831658 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/caressa-inc-reports-earnings-for-qtr-to-dec-31.html | CARESSA INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/obituaries/edwin-b-dooley-is-dead-at-76-headed-athletic-commission.html | EDWIN B. DOOLEY IS DEAD AT 76; HEADED ATHLETIC COMMISSION | False | By Glenn Fowler | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/weyerhauser-co-reports-earnings-for-qtr-to-dec-31.html | WEYERHAUSER CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/inflation-rate-forecast.html | Inflation Rate Forecast | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/obituaries/patrick-clifford-ex-president-of-the-security-national-bank.html | PATRICK CLIFFORD, EX-PRESIDENT OF THE SECURITY NATIONAL BANK | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/wespercorp-reports-earnings-for-qtr-to-dec-31.html | WESPERCORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/news-summary-news-summary-wednesday-january-27-1981.html | NEWS SUMMARY; News Summary; WEDNESDAY, JANUARY 27, 1981 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/guilford-mills-inc-reports-earnings-for-qtr-to-dec-31.html | GUILFORD MILLS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/notes-on-people-reagan-s-rhetoric.html | NOTES ON PEOPLE; Reagan's Rhetoric | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/amerace-corp-reports-earnings-for-qtr-to-dec-31.html | AMERACE CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/real-estate-shopping-malls-an-enthusiast.html | Real Estate; Shopping Malls: An Enthusiast | False | By Diane Henry | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/reactor-emergency-ends-other-accidents-predicted.html | REACTOR EMERGENCY ENDS; OTHER ACCIDENTS PREDICTED | False | By Edward A. Gargan, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/mutuel-clerks-approve-3-year-nyra-pact.html | Mutuel Clerks Approve 3-Year N.Y.R.A. Pact | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/l-to-honor-a-dead-hero-151212.html | TO HONOR A DEAD HERO | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/tv-decoy-police-work-as-filmed-for-hbo.html | TV: DECOY POLICE WORK AS FILMED FOR HBO | False | By John J. O'Connor | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/opera-monk-as-eschenbach.html | OPERA: MONK AS ESCHENBACH | False | By John Rockwell | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/around-the-world-israeli-cabinet-defeats-no-confidence-motion.html | AROUND THE WORLD; Israeli Cabinet Defeats No-Confidence Motion | False | Special to the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/l-pitfalls-in-bonn-moscow-deal-151215.html | PITFALLS IN BONN-MOSCOW DEAL | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/central-illinois-light-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL ILLINOIS LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/advertising-true-story-is-telling-its-story-to-trade-press.html | ADVERTISING; True Story Is Telling Its Story to Trade Press | False | By Philip H. Dougherty | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/geokinetics-inc-reports-earnings-for-qtr-to-dec-31 | GEOKINETICS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/excerpts-from-democratic-rebuttal-to-the-president-s-address.html | EXCERPTS FROM DEMOCRATIC REBUTTAL TO THE PRESIDENT'S ADDRESS TO | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/discoveries-1-currency-calculator.html | DISCOVERIES; 1. Currency Calculator | False | By Angela Taylor | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/murphy-oil-corp-reports-earnings-for-qtr-to-dec-31.html | MURPHY OIL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/pabst-brewing-co-reports-earnings-for-qtr-to-dec-31.html | PABST BREWING CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/new-tax-policy-covering-co-ops-dropped-by-city.html | NEW TAX POLICY COVERING CO-OPS DROPPED BY CITY | False | By Michael Goodwin | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/policy-outlined-by-reagan-envinsions-higher-deficits-than-aides-proposed.html | POLICY OUTLINED BY REAGAN ENVINSIONS HIGHER DEFICITS THAN AIDES PROPOSED | False | By Edward Cowan, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/carey-offers-a-program-to-fight-unemployment.html | CAREY OFFERS A PROGRAM TO FIGHT UNEMPLOYMENT | False | By E. J. Dionne Jr., Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/scott-fetzer-co-reports-earnings-for-qtr-to-dec-31.html | SCOTT & FETZER CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/sifco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SIFCO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/heritage-bancorporation-reports-earnings-for-qtr-to-dec-31.html | HERITAGE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/some-foreign-aid-for-neediest-cases-from-distant-spots.html | SOME 'FOREIGN AID' FOR NEEDIEST CASES FROM DISTANT SPOTS | False | By Walter H. Waggoner | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/williams-given-sentence-delay-due-to-surgery.html | WILLIAMS GIVEN SENTENCE DELAY DUE TO SURGERY | False | By Joseph P. Fried, Speci Al To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/silvercrest-industries-reports-earnings-for-qtr-to-dec-31.html | SILVERCREST INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/obituaries/mikhail-suslov-chief-ideologist-is-dead-in-soviet.html | MIKHAIL SUSLOV, CHIEF IDEOLOGIST, IS DEAD IN SOVIET | False | Special to the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/hcc-industries-inc-reports-earnings-for-qtr-to-dec-26.html | HCC INDUSTRIES INC reports earnings for Qtr to Dec 26 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/advertising-sears-to-consolidate-clothing-assignment.html | ADVERTISING; Sears to Consolidate Clothing Assignment | False | By Philip H. Dougherty | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/kitchen-equipment-oven-thermometers.html | KITCHEN EQUIPMENT; OVEN THERMOMETERS | False | By Pierre Franey | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/highlights-of-the-message.html | HIGHLIGHTS OF THE MESSAGE | False | Special to the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/money-settlement-made-in-football-helmet-case.html | Money Settlement Made In Football Helmet Case | False | AP | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/western-marine-electronics-co-reports-earnings-for-qtr-to-dec-31.html | WESTERN MARINE ELECTRONICS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/advertising-public-relations-firms-big-gainers-for-1981.html | ADVERTISING; Public Relations Firms Big Gainers for 1981 | False | By Philip H. Dougherty | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-dec-31.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/bridge-a-student-of-bidding-finds-material-on-subject-scarce.html | Bridge: A Student of Bidding Finds Material on Subject Scarce | False | By Alan Truscott | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/northern-telecom-inc-reports-earnings-for-qtr-to-dec-31.html | NORTHERN TELECOM INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/c-corrections-151335.html | CORRECTIONS | False | | 1982-01-29 | TX 831351 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/obituaries/john-r-mahoney-65-an-admiralty-lawyer.html | John R. Mahoney, 65; An Admiralty Lawyer | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/the-food-of-china-s-wandering-tribe.html | THE FOOD OF CHINA'S WANDERING TRIBE | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/brennand-paige-industries-inc-reports-earnings-for-qtr-to-oct-31.html | BRENNAND-PAIGE INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/l-weak-new-theory-on-wallenberg-151214.html | WEAK NEW THEORY ON WALLENBERG | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/advertising-wide-price-differences-on-super-bowl-ads.html | ADVERTISING; Wide Price Differences On Super Bowl Ads | False | By Philip H. Dougherty | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/lifetime-communities-inc-reports-earnings-for-yr-to-dec-31.html | LIFETIME COMMUNITIES INC reports earnings for Yr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/center-court-on-embassy-row.html | CENTER COURT ON EMBASSY ROW | False | By Marian Burros, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/nets-subdue-jazz-in-overtime.html | Nets Subdue Jazz in Overtime | False | AP | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/metropolitan-diary-unfamiliar-quotations-lips-actual-living-new-yorkers.html | METROPOLITAN DIARY; UNFAMILIAR QUOTATIONS; (From the Lips of Actual Living New Yorkers) | False | By Glenn Collins | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/egyptians-are-warned-o-f-economic-sacrifices.html | Egyptians Are Warned O f Economic Sacrifices | False | Special to the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/briefs-150869.html | BRIEFS | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/westmoreland-denies-he-underestimated-enemy.html | WESTMORELAND DENIES HE UNDERESTIMATED ENEMY | False | By Charles Mohr, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/compo-industries-inc-reports-earnings-for-qtr-to-jan-2.html | COMPO INDUSTRIES INC reports earnings for Qtr to Jan 2 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/metpath-inc-reports-earnings-for-qtr-to-dec-31.html | METPATH INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/international-thoroughbred-breeders-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL THOROUGHBRED BREEDERS reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/crown-zellerbach-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | CROWN ZELLERBACH CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/if-weather-were-to-be-a-real-gamble.html | IF WEATHER WERE TO BE A REAL GAMBLE | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/an-elegant-dinner-party-doesn-t-have-to-be-costly.html | AN ELEGANT DINNER PARTY DOESN'T HAVE TO BE COSTLY | False | By Moira Hodgson | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/united-states-steel-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/l-zf-nursing-homes-need-one-more-fe-deral-rule-151209.html | zf NURSING HOMES NEED ONE MORE FE DERAL RULE | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/telerent-leasing-corp-reports-earnings-for-qtr-to-dec-31.html | TELERENT LEASING CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/standard-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | STANDARD-PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/new-york-testing-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | NEW YORK TESTING LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/zale-corp-reports-earnings-for-qtr-to-dec-31.html | ZALE CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/the-region-35-years-for-berwid-in-slaying-of-wife.html | THE REGION; 35 YEARS FOR BERWID IN SLAYING OF WIFE | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/o-sullivan-corp-reports-earnings-for-qtr-to-dec-31.html | O'SULLIVAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/standard-oil-co-of-california-reports-earnings-for-qtr-to-dec-31.html | STANDARD OIL CO OF CALIFORNIA reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/2-airline-companies-cite-losses.html | 2 AIRLINE COMPANIES CITE LOSSES | False | By Agis Salpukas | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/tv-ratings.html | TV RATINGS | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/no-headline-151012.html | No Headline | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/dow-declines-by-1.24-to-841.51.html | DOW DECLINES BY 1.24, TO 841.51 | False | By Vartanig G. Vartan | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/pope-talbot-inc-reports-earnings-for-qtr-to-dec-31.html | POPE & TALBOT INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/western-pacific-railroad-co-reports-earnings-for-qtr-to-dec-31.html | WESTERN PACIFIC RAILROAD CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/san-jose-water-works-reports-earnings-for-qtr-to-dec-31.html | SAN JOSE WATER WORKS reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/fluke-john-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | FLUKE, JOHN, MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/the-region-an-elderly-couple-slain-in-jersey.html | THE REGION; An Elderly Couple Slain in Jersey | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/sports-people-washington-s-farewell.html | SPORTS PEOPLE; Washington's Farewell | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/borden-inc-reports-earnings-for-qtr-to-dec-31.html | BORDEN INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/northeast-utilities-reports-earnings-for-yr-to-dec-31.html | NORTHEAST UTILITIES reports earnings for Yr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/briefing-149798.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/obituaries/leonard-patricelli-ex-president-of-connecticut-broadcast-group.html | LEONARD PATRICELLI, EX-PRESIDENT OF CONNECTICUT BROADCAST GROUP | False | By Ronald Smothers | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/theater/theater-brixton-recovery-a-meeting-of-opposites.html | THEATER: 'BRIXTON RECOVERY,' A MEETING OF OPPOSITES | False | By Mel Gussow | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/nuclearplant-leaks-already-an-epidemic.html | NUCLEAR-PLANT LEAKS: ALREADY AN EPIDEMIC | False | By Richard Udell | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/ball-corp-reports-earnings-for-qtr-to-dec-31.html | BALL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/pacesetter-financial-corp-reports-earnings-for-qtr-to-dec-31.html | PACESETTER FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/around-the-nation-importer-pleads-guilty-in-peruvian-art-case.html | AROUND THE NATION; Importer Pleads Guilty In Peruvian Art Case | False | AP | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/barber-greene-co-reports-earnings-for-qtr-to-dec-19.html | BARBER-GREENE CO reports earnings for Qtr to Dec 19 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/cbs-tape-submitted-to-judge.html | CBS TAPE SUBMITTED TO JUDGE | False | By Wallace Turner, Special L to the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/quotation-of-the-day-151313.html | Quotation of the Day | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/diversified-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/evi-dence-hearing-delays-start-of-von-bulow-trial.html | EVI DENCE HEARING DELAYS START OF VON BULOW TRIAL | False | By Dudley Clendinen, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/first-lincoln-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST LINCOLN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/lydall-inc-reports-earnings-for-qtr-to-dec-31.html | LYDALL INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/theater/10-winners-age-8-to-18-will-have-plays-staged.html | 10 WINNERS, AGE 8 TO 18, WILL HAVE PLAYS STAGED | False | By Eleanor Blau | 1982-01-29 | TX 831662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/rollins-inc-reports-earnings-for-qtr-to-dec-31.html | ROLLINS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA LAND & EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/woman-refuses-aid-dies-in-carton-on-street.html | WOMAN REFUSES AID, DIES IN CARTON ON STREET | False | By Robin Herman | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/witness-in-atlanta-killings-links-defendant-to-victim.html | WITNESS IN ATLANTA KILLINGS LINKS DEFENDANT TO VICTIM | False | Special to the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/japan-will-ease-trade-barriers.html | JAPAN WILL EASE TRADE BARRIERS | False | By Steve Lohr, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/logicon-inc-reports-earnings-for-qtr-to-dec-31.html | LOGICON INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/observer-nancy-of-the-needles.html | OBSERVER; NANCY OF THE NEEDLES | False | By Russell Baker | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/2-city-schools-win-38-science-prizes.html | 2 CITY SCHOOLS WIN 38 SCIENCE PRIZES | False | By Gene I. Maeroff | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/a-fine-print-mayor.html | A Fine-Print Mayor? | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/procter-gamble-co-reports-earnings-for-qtr-to-dec-31.html | PROCTER & GAMBLE CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/reaction-favorable-to-plan-for-namibia.html | REACTION FAVORABLE TO PLAN FOR NAMIBIA | False | By Bernard D. Nossiter, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/fine-fruit-of-florida-hard-to-get-in-the-state.html | FINE FRUIT OF FLORIDA HARD TO GET IN THE STATE | False | By Kerry Gruson, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/iowa-loves-ron-loved-herb.html | IOWA LOVES RON, LOVED HERB | False | By Michael Gartner | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/koch-cites-fdr-era-in-a-tribute.html | KOCH CITES F.D.R ERA IN A TRIBUTE | False | By Clyde Haberman | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/the-un-today-jan-27-1982-general-assembly.html | The U.N. Today; Jan. 27, 1982; GENERAL ASSEMBLY | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/cooke-has-new-plan-to-cut-court-backlog.html | COOKE HAS NEW PLAN TO CUT COURT BACKLOG | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/british-joblessness-tops-3-million-for-first-time.html | BRITISH JOBLESSNESS TOPS 3 MILLION FOR FIRST TIME | False | By Steven Rattner, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/no-headline-150007.html | No Headline | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/two-groups-in-us-contend-el-salvador-violates-civil-rights.html | TWO GROUPS IN U.S. CONTEND EL SALVADOR VIOLATES CIVIL RIGHTS | False | By David Shribman, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF COLORADO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/rpi-center-proposed-for-industrial-research.html | R.P.I. CENTER PROPOSED FOR INDUSTRIAL RESEARCH | False | By Lena Williams, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/19-killed-56-hurt-in-mexico-when-a-bus-falls-into-a-river.html | 19 Killed, 56 Hurt in Mexico When a Bus Falls Into a River | False | AP | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/exxon-corp-reports-earnings-for-qtr-to-dec-31.html | EXXON CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/ban-on-costa-rica-tuna-ends.html | Ban on Costa Rica Tuna Ends | False | AP | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/poetic-justice-for-the-era.html | Poetic Justice for the E.R.A. | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/block-drug-co-reports-earnings-for-qtr-to-dec-31.html | BLOCK DRUG CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/union-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | UNION PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/building-design-computers.html | BUILDING DESIGN COMPUTERS | False | Special to the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/digital-products-corp-reports-earnings-for-qtr-to-dec-31.html | DIGITAL PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/imperial-oil-ltd-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL OIL LTD reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/american-savings-loan-miami-fla-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SAVINGS & LOAN (MIAMI, FLA) reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/san-bar-corp-reports-earnings-for-qtr-to-dec-31.html | SAN-BAR CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/magic-chef-inc-reports-earnings-for-qtr-to-jan-2.html | MAGIC CHEF INC reports earnings for Qtr to Jan 2 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/the-pop-life-149041.html | THE POP LIFE | False | By Robert Palmer | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/depositors-corp-reports-earnings-for-qtr-to-dec-31.html | DEPOSITORS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/music-schuller-leads-klee.html | MUSIC: SCHULLER LEADS 'KLEE' | False | By Bernard Holland | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/books/poetry-book-wins-newberry.html | POETRY BOOK WINS NEWBERRY | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-dec-31.html | ALLEGHENY POWER SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/vulcan-materials-co-reports-earnings-for-qtr-to-dec-31.html | VULCAN MATERIALS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/notes-on-people-nobel-laureate-s-gift.html | NOTES ON PEOPLE; Nobel Laureate's Gift | False | By Albin Krebs Jr and Robert Mcg. Thomas Jr | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/philadelphia-waterfront-builders-unveil-plan-for-finger-piers.html | PHILADELPHIA WATERFRONT BUILDERS UNVEIL PLAN FOR 'FINGER PIERS' | False | By William Robbins, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/ozzie-smith-spurns-deal.html | Ozzie Smith Spurns Deal | False | AP | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/eastern-air-lines-inc-reports-earnings-for-qtr-to-dec-31.html | EASTERN AIR LINES INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/l-puerto-rico-is-not-off-limits-to-the-151210.html | PUERTO RICO IS NOT OFF LIMITS TO THE | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/cosmos-defeat-blizzard.html | COSMOS DEFEAT BLIZZARD | False | By Alex Yannis, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/reagan-s-gamble-to-retain-the-upper-hand-in-an-election-year-news-analysis.html | REAGAN'S GAMBLE TO RETAIN THE UPPER HAND IN AN ELECTION YEAR; News Analysis | False | By Hedrick Smith, Specia L To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/continental-air.html | Continental Air | False | AP | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/three-m-co-reports-earnings-for-qtr-to-dec-31.html | THREE M CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/merck-co-inc-reports-earnings-for-qtr-to-dec-31.html | MERCK & CO INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/bucyrus-erie-co-reports-earnings-for-qtr-to-dec-31.html | BUCYRUS-ERIE CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/mayor-plans-decision-on-running-in-month.html | MAYOR PLANS DECISION ON RUNNING IN MONTH | False | Special to the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/missouri-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | MISSOURI PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/careers-engineers-needed-in-theaters.html | Careers; Engineers Needed In Theaters | False | By Elizabeth M. Fowler | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/60-minute-gourmet-148901.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/l-unsafe-ira-millions-151208.html | UNSAFE I.R.A. MILLIONS | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/sports-people-tickets-mystery.html | SPORTS PEOPLE; Tickets Mystery | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/bowmaker-sale.html | Bowmaker Sale | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/superior-fears-takeover-bid.html | Superior Fears Takeover Bid | False | | 1982-01-29 | TX 831662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/blue-bell-inc-reports-earnings-for-qtr-to-dec-31.html | BLUE BELL INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/sports-people-gretzky-tops-list.html | SPORTS PEOPLE; Gretzky Tops List | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/7-straight-for-rams.html | 7 Straight for Rams | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/us-aides-bar-rights-exemption-for-schools.html | U.S. AIDES BAR RIGHTS EXEMPTION FOR SCHOOLS | False | Special to the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/reagan-sees-equal-swap-with-states.html | REAGAN SEES 'EQUAL SWAP' WITH STATES | False | By Robert Pear, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/consolidated-foods-corp-reports-earnings-for-qtr-to-dec-26.html | CONSOLIDATED FOODS CORP reports earnings for Qtr to Dec 26 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/profits-fall-at-3-oil-companies.html | PROFITS FALL AT 3 OIL COMPANIES | False | By Barnaby J. Feder | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/democrats-hold-reagan-s-theme-has-been-unfairness-to-the-needy.html | DEMOCRATS HOLD REAGAN'S THEME HAS BEEN UNFAIRNESS TO THE NEEDY | False | By Adam Clymer, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/wine-talk-148514.html | WINE TALK | False | By Terry Robards | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/business-people-management-shifts-at-merrill-lynch.html | BUSINESS PEOPLE; Management Shifts At Merrill Lynch | False | By Leonard Sloane | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/sports-of-the-times-the-odd-couple-breaks-up.html | SPORTS OF THE TIMES; THE ODD COUPLE BREAKS UP | False | By George Vecsey | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/baker-international-corp-reports-earnings-for-qtr-to-dec-31.html | BAKER INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/citicorp-rating-cut-by-moody-s.html | CITICORP RATING CUT BY MOODY'S | False | By Robert A. Bennett | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/regional-officials-uncertain-about-effects-of-reagan-plan.html | REGIONAL OFFICIALS UNCERTAIN ABOUT EFFECTS OF REAGAN PLAN | False | By Jane Perlez, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/merrill-lynch-co-reports-earnings-for-qtr-to-dec-24.html | MERRILL LYNCH & CO reports earnings for Qtr to Dec 24 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/middle-of-poland-s-road-news-analysis.html | MIDDLE OF POLAND'S ROAD; News Analysis | False | By John Darnton, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/owens-illinois-drops.html | Owens-Illinois Drops | False | AP | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/central-banking-system-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL BANKING SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/massacre-of-hundreds-reported-in-salvador-village.html | MASSACRE OF HUNDREDS REPORTED IN SALVADOR VILLAGE | False | By Raymond Bonner, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/us-steel-net-down-by-46.4.html | U.S. STEEL NET DOWN BY 46.4% | False | By Lydia Chavez | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/p-g-rises-20.9-weyerhaeuser-up.html | P.& G. RISES 20.9%; WEYERHAEUSER UP | False | By Phillip H. Wiggins | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/guardian-industries-corp-reports-earnings-for-qtr-to-dec-31.html | GUARDIAN INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/texas-is-upset.html | Texas Is Upset | False | AP | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/pianist-ellis-offers-scriabin.html | PIANIST: ELLIS OFFERS SCRIABIN | False | By Theodore W. Libbey Jr. | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/adams-russell-co-reports-earnings-for-qtr-to-jan-3.html | ADAMS-RUSSELL CO reports earnings for Qtr to Jan 3 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/credithrift-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CREDITHRIFT FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/bar-association-still-struggling-over-policy-banning-cameras-in-courtroom.html | BAR ASSOCIATION STILL STRUGGLING OVER POLICY BANNING CAMERAS IN COURTROOM | False | By David Margolick, Special To The New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/heating-complaints-rise-sharply-but-city-is-handling-them-faster.html | HEATING COMPLAINTS RISE SHARPLY; BUT CITY IS HANDLING THEM FASTER | False | By Lee A. Daniels | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/southern-ry-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN RY CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/the-space-below-the-bridge.html | The Space Below the Bridge | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/union-pacific-profit-up-19.4.html | Union Pacific Profit Up 19.4% | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/reagan-approves-airlift-and-chemical-arms-plan.html | REAGAN APPROVES AIRLIFT AND CHEMICAL ARMS PLAN | False | By Richard Halloran, Special To The New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/37.9-rise-at-con-ed.html | 37.9% Rise At Con Ed | False | By N.r. Kleinfield | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/bonn-s-ruling-party-seeking-veto-power-on-nato-missiles.html | BONN'S RULING PARTY SEEKING VETO POWER ON NATO MISSILES | False | Special to the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/brenco-inc-reports-earnings-for-qtr-to-dec-31.html | BRENCO INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/business-digest-wednesday-january-27-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, JANUARY 27, 1982; The Economy | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/paris-couture-ungaro-s-colorful-prints.html | PARIS COUTURE: UNGARO'S COLORFUL PRINTS | False | By Bernadine Morris, Special To The New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/executives-praise-reagan-s-remarks.html | EXECUTIVES PRAISE REAGAN'S REMARKS | False | By Robert J. Cole | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/hutton-e-f-group-inc-reports-earnings-for-qtr-to-dec-31.html | HUTTON, E F, GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/reagan-vows-keep-tax-cuts-proposes-47-billion-transfer-social-programs-states.html | REAGAN VOWS TO KEEP TAX CUTS; PROPOSES $47 BILLION TRANSFER OF SOCIAL PROGRAMS TO STATES | False | .zg By Howell Raines Special To T | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-dec-31.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/how-the-light-foods-are-conquering-america.html | HOW THE 'LIGHT' FOODS ARE CONQUERING AMERICA | False | By Bryan Miller | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/synalloy-corp-reports-earnings-for-qtr-to-dec-31.html | SYNALLOY CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/sense-of-family-helps-delta-air.html | SENSE OF 'FAMILY' HELPS DELTA AIR | False | By Agis Salpukas, Special To The New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/economic-upturn-in-west-foreseen-later-in-year.html | ECONOMIC UPTURN IN WEST FORESEEN LATER IN YEAR | False | By Wayne King, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/in-silesian-coal-region-tension-seems-to-endure.html | IN SILESIAN COAL REGION, TENSION SEEMS TO ENDURE | False | Special to the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/ellis-banking-corp-bradenton-fla-reports-earnings-for-yr-to-dec-31.html | ELLIS BANKING CORP (BRADENTON, FLA) reports earnings for Yr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/notes-on-people-good-news-bad-news.html | NOTES ON PEOPLE; Good News, Bad News | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/ethiopians-in-us-fear-deportation.html | ETHIOPIANS IN U.S. FEAR DEPORTATION | False | By Winston Williams, Special To The New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/credo-petroleum-corp-reports-earnings-for-yr-to-oct-31.html | CREDO PETROLEUM CORP reports earnings for Yr to oct 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/delorean-to-continue-efforts-for-british-aid.html | DELOREAN TO CONTINUE EFFORTS FOR BRITISH AID | False | By Thomas L. Friedman | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/economic-scene-federalism-reagan-style.html | Economic Scene; 'Federalism,' Reagan-Style | False | By Leonard Silk | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/the-polish-coup-a-threat-to-moscow.html | THE POLISH COUP-A THREAT TO MOSCOW | False | By Pavel MacHala | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/around-the-world-2-soviet-pentecostalists-ease-fast-at-embassy.html | AROUND THE WORLD; 2 Soviet Pentecostalists Ease Fast at Embassy | False | AP | 1982-01-29 | TX 831662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/acme-electric-corp-reports-earnings-for-qtr-to-jan-1.html | ACME ELECTRIC CORP reports earnings for Qtr to Jan 1 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/corrections-151326.html | CORRECTIONS | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-dec-31.html | FREEPORT-MCMORAN INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/carter-wallace-inc-reports-earnings-for-qtr-to-dec-31.html | CARTER-WALLACE INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/flight-transportation-corp-reports-earnings-for-qtr-to-dec-31.html | FLIGHT TRANSPORTATION CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/borden-net-rises-25.4.html | Borden Net Rises 25.4% | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/key-rates-150042.html | Key Rates | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/to-dazzle-india-an-ancient-rite-and-a-modern-one.html | TO DAZZLE INDIA, AN ANCIENT RITE AND A MODERN ONE | False | By Michael T. Kaufman, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/sports-people-wilson-scores-a-point.html | SPORTS PEOPLE; Wilson Scores a Point | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/owens-illinois-inc-reports-earnings-for-qtr-to-dec-31.html | OWENS-ILLINOIS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/cleveland-electric-illuminating-co-reports-earnings-for-qtr-to-dec-31.html | CLEVELAND ELECTRIC ILLUMINATING CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/obituaries/dr-james-smart-dies-authority-on-the-bible.html | Dr. James Smart Dies; Authority on the Bible | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/rundgren-s-music-video.html | RUNDGREN'S MUSIC-VIDEO | False | By Stephen Holden | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/music-sofia-s-all-bulgarian-orchestra-plays-dvorak.html | MUSIC: SOFIA'S ALL-BULGARIAN ORCHESTRA PLAYS DVORAK | False | By Edward Rothstein | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/bristol-myers-co-reports-earnings-for-qtr-to-dec-31.html | BRISTOL-MYERS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/hinderliter-energy-equipment-corp-reports-earnings-for-12-wks-to-jan-19.html | HINDERLITER ENERGY EQUIPMENT CORP reports earnings for 12 wks to Jan 19 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/interest-rates-move-lower.html | INTEREST RATES MOVE LOWER | False | By Michael Quint | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/transactions-baseball-mets-nl-reached-agreement-contracts-with-alex-trevino.html | Transactions; BASEBALL METS (NL) - Reached agreement on contracts with Alex Trevino, catcher, for three years, and with Mike Scott, Scott Holman and Rick Ownbey, pitchers, Jose Oquendo, shortstop, and Marvell Wynne, outfielder, for one year. BALTIMORE (AL) - Five players agreed to one-year contract terms: Lenn Sakata and Vic Rodriguez, infielders, Allan Ramirez and George Davis, pitch- ers, and John Stefano, catcher. CALIFORNIA (AL) - Signed Reggie Jackson, | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/market-place-common-stock-and-inflation.html | Market Place; Common Stock And Inflation | False | By Robert Metz | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/bancal-tri-state-corp-reports-earnings-for-qtr-to-dec-31.html | BANCAL TRI-STATE CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/saudi-banks-for-women-thriving.html | SAUDI BANKS FOR WOMEN THRIVING | False | By Douglas Martin, Special to the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/loral-corp-reports-earnings-for-qtr-to-dec-31.html | LORAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/robertshaw-controls-co-reports-earnings-for-qtr-to-dec-31.html | ROBERTSHAW CONTROLS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/florida-power-light-co-reports-earnings-for-qtr-to-dec-31.html | FLORIDA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/allis-chalmers-corp-reports-earnings-for-qtr-to-dec-31.html | ALLIS-CHALMERS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/advertising-midwest-shop-big-finisher.html | Advertising; Midwest Shop Big Finisher | False | By Philip H. Dougherty | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/amendment-for-death-penalty-is-sought.html | AMENDMENT FOR DEATH PENALTY IS SOUGHT | False | By Josh Barbanel, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/obituaries/john-d-ehrgott-dead-ex-chairman-of-a-p.html | John D. Ehrgott Dead; Ex-chairman of A.&P. | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/q-a-148955.html | Q&A | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/seoul-unity-offer-refused-by-north.html | SEOUL UNITY OFFER REFUSED BY NORTH | False | By Henry Scott Stokes, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/gould-inc-reports-earnings-for-qtr-to-dec-31.html | GOULD INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/4-yanks-and-2-mets-seek-arbitration.html | 4 YANKS AND 2 METS SEEK ARBITRATION | False | By Joseph Durso | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/hinderliter-energy-equipment-corp-reports-earnings-for-12-wks-to-jan-10.html | HINDERLITER ENERGY EQUIPMENT CORP reports earnings for 12 wks to Jan 10 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/merrill-lynch-hutton-gain.html | MERRILL LYNCH, HUTTON GAIN | False | By Karen W. Arenson | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/advertising-mcgregor-campaign.html | ADVERTISING; McGregor Campaign | False | By Philip H. Dougherty | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/transcript-of-president-s-state-of-the-union-message-to-nation.html | TRANSCRIPT OF PRESIDENT'S STATE OF THE UNION MESSAGE TO NATION | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/obituaries/irene-hodes-hewman.html | IRENE HODES HEWMAN | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/best-buys.html | BEST BUYS | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/cannon-mills-co-reports-earnings-for-qtr-to-dec-31.html | CANNON MILLS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/proposal-would-alter-labeling-of-ground-bone.html | PROPOSAL WOULD ALTER LABELING OF GROUND BONE | False | By Maria, N Burros | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/dan-river-inc-reports-earnings-for-qtr-to-dec-31.html | DAN RIVER INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/midland-glass-co-reports-earnings-for-qtr-to-dec-31.html | MIDLAND GLASS CO reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/movies/news-of-hollywood-m-g-m-to-finish-natalie-wood-film.html | NEWS OF HOLLYWOOD; M-G-M TO FINISH NATALIE WOOD FILM | False | By Aljean Harmetz, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/florida-commercial-banks-inc-miami-reports-earnings-for-qtr-to-dec-31.html | FLORIDA COMMERCIAL BANKS INC (MIAMI) reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/no-headline-151043.html | No Headline | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/trial-is-due-for-six-suspects-in-salvador-slaying-of-nuns.html | Trial Is Due for Six Suspects In Salvador Slaying of Nuns | False | AP | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/personal-health-149690.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/princess-ida-feb-10-21-at-eastside-playhouse.html | 'Princess Ida' Feb. 10-21 At Eastside Playhouse | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/questions-and-answers-on-atomic-plant-accident.html | QUESTIONS AND ANSWERS ON ATOMIC PLANT ACCIDENT | False | By Matthew L. Wald | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/business-people-head-of-optical-concern.html | BUSINESS PEOPLE; Head of Optical Concern | False | By Leonard Sloane | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/rca-to-sell-hertz.html | RCA to Sell Hertz | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/gulfstream-banks-inc-reports-earnings-for-qtr-to-dec-31.html | GULFSTREAM BANKS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/genisco-technology-corp-reports-earnings-for-qtr-to-dec-31.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/puget-sound-bancorp-reports-earnings-for-yr-to-dec-31.html | PUGET SOUND BANCORP reports earnings for Yr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/plan-is-filed-for-800-phones.html | PLAN IS FILED FOR '800' PHONES | False | By Andrew Pollack | 1982-01-29 | TX 831662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/banta-george-co-reports-earnings-for-qtr-to-jan-2.html | BANTA, GEORGE, CO reports earnings for Qtr to Jan 2 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/pabst-reports-quarterly-loss.html | Pabst Reports Quarterly Loss | False | AP | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/books/irene-worth-to-read-woolf-joyce-selections.html | Irene Worth to Read Woolf-Joyce Selections | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/gulfstream-land-development-reports-earnings-for-qtr-to-dec-31.html | GULFSTREAM LAND & DEVELOPMENT reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/washington-a-soviet-fable.html | WASHINGTON; A SOVIET FABLE | False | By James Reston | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/the-polish-choice-defined.html | The Polish Choice Defined | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/tandem-computers-inc-reports-earnings-for-qtr-to-dec-31.html | TANDEM COMPUTERS INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/around-the-nation-coast-spy-convicted-o-f-escape-from-prison.html | AROUND THE NATION; Coast Spy Convicted O f Escape From Prison | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/reaction-in-congress-turns-on-politics-and-on-ideology.html | REACTION IN CONGRESS TURNS ON POLITICS AND ON IDEOLOGY | False | By Martin Tolchin, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/centuri-inc-reports-earnings-for-qtr-to-oct-31.html | CENTURI INC reports earnings for Qtr to Oct 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/volcker-cautions-that-big-deficits-imperil-recovery.html | VOLCKER CAUTIONS THAT BIG DEFICITS IMPERIL RECOVERY | False | By Jonathan Fuerbringer, Spe Cial To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/l-what-doomed-patco-151211.html | WHAT DOOMED PATCO | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/flutist-rampal-displays-baroque-repertory.html | FLUTIST: RAMPAL DISPLAYS BAROQUE REPERTORY | False | By Theodore W. Libbey Jr. | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/technicolor-inc-reports-earnings-for-qtr-to-dec-26.html | TECHNICOLOR INC reports earnings for Qtr to Dec 26 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/van-dusen-air-inc-reports-earnings-for-qtr-to-dec-31.html | VAN DUSEN AIR INC reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/business-people-risdon-picks-new-chief.html | BUSINESS PEOPLE; Risdon Picks New Chief | False | By Leonard Sloane | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/us/haig-has-won-battles-but-still-faces-the-war.html | HAIG HAS WON BATTLES, BUT STILL FACES THE WAR | False | By Leslie H. Gelb, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/moscow-loses-a-steadfast-guide-on-tough-issues-news-analysis.html | MOSCOW LOSES A STEADFAST GUIDE ON TOUGH ISSUES; News Analysis | False | By John F. Burns, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/l-n-housing-corp-reports-earnings-for-qtr-to-dec-31.html | L&N HOUSING CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/microsonics-corp-reports-earnings-for-qtr-to-dec-31.html | MICROSONICS CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/cabot-corp-reports-earnings-for-qtr-to-dec-31.html | CABOT CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/good-things-happening-at-staten-island.html | GOOD THINGS HAPPENING AT STATEN ISLAND | False | By Malcolm Moran | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/world/haig-and-gromyko-hold-sober-talks-on-range-of-issues.html | HAIG AND GROMYKO HOLD 'SOBER' TALKS ON RANGE OF ISSUES | False | By Bernard Gwertzman, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/company-news-bankeno-mines-bids-for-merland.html | COMPANY NEWS; Bankeno Mines Bids for Merland | False | Special to the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/islanders-rout-penguins-scoring-5-in-opening-4-08.html | ISLANDERS ROUT PENGUINS, SCORING 5 IN OPENING 4:08 | False | By Parton Keese, Special To the New York Times | 1982-01-29 | TX 831662 | | |
| 1982-01-27 | 1982-01-27 | https://www.nytimes.com/1982/01/27/business/trans-world-corp-reports-earnings-for-qtr-to-dec-31.html | TRANS WORLD CORP reports earnings for Qtr to Dec 31 | False | | 1982-01-29 | TX 831662 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/obituaries/charles-frost-craig-86-brigadier-general-dies.html | Charles Frost Craig, 86, Brigadier General, Dies | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/new-data-on-shroud-of-turin.html | NEW DATA ON SHROUD OF TURIN | False | By John Noble Wilford | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/food-town-stores-inc-reports-earnings-for-qtr-to-dec-31.html | FOOD TOWN STORES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/union-trust-bancorp-baltimore-md-reports-earnings-for-qtr-to-dec-31.html | UNION TRUST BANCORP (BALTIMORE, MD) reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/suspect-in-atlanta-slayings-is-linked-to-another-victim.html | SUSPECT IN ATLANTA SLAYINGS IS LINKED TO ANOTHER VICTIM | False | By Wendell Rawls Jr., Spec Ial To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/west-germany-too-is-facing-a-crisis-of-the-cities.html | WEST GERMANY, TOO, IS FACING A CRISIS OF THE CITIES | False | By John Vinocur, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/harvard-student-s-disappearance-baffles-police.html | HARVARD STUDENT'S DISAPPEARANCE BAFFLES POLICE | False | By Robert Hanley, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/no-headline-153787.html | No Headline | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/notes-on-people-bernard-barker-to-retire-from-miami-job-early.html | NOTES ON PEOPLE; Bernard Barker to Retire From Miami Job Early | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/the-city-sick-pay-inquiry-brings-an-arrest.html | THE CITY; Sick-Pay Inquiry Brings an Arrest | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/l-wrong-message-about-foreign-doctors-151894.html | WRONG MESSAGE ABOUT FOREIGN DOCTORS | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/c-corrections-154806.html | CORRECTIONS | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/ina-earnings-flat-in-quarter.html | INA Earnings Flat in Quarter | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/ina-corp-reports-earnings-for-qtr-to-dec-31.html | INA CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/dance-tale-of-postwar-by-tim-miller.html | DANCE: TALE OF 'POSTWAR' BY TIM MILLER | False | By Jack Anderson | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/mobil-corp-reports-earnings-for-qtr-to-dec-31.html | MOBIL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/syrians-fail-to-unite-arabs-on-golan-annexation.html | SYRIANS FAIL TO UNITE ARABS ON GOLAN ANNEXATION | False | By Pranay B. Gupte, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/louisiana-land-offshore-exploration-co-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA LAND OFFSHORE EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/sta-rite-industries-inc-reports-earnings-for-qtr-to-dec-31.html | STA-RITE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/northern-calif-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | NORTHERN CALIF SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/tidewater-inc-reports-earnings-for-qtr-to-dec-31.html | TIDEWATER INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/elcor-corp-reports-earnings-for-qtr-to-dec-31.html | ELCOR CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/us-to-sell-10-billion-of-debt.html | U.S. TO SELL $10 BILLION OF DEBT | False | By Michael Quint | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/st-regis-paper-co-reports-earnings-for-qtr-to-dec-31.html | ST REGIS PAPER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/the-region-fire-kills-mother-t-rying-to-save-son.html | THE REGION; Fire Kills Mother T rying to Save Son | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/streak-at-54-games.html | Streak at 54 Games | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/polish-primate-expected-to-visit-pope-next-week.html | POLISH PRIMATE EXPECTED TO VISIT POPE NEXT WEEK | False | By Henry Kamm, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/electronics-corp-of-america-reports-earnings-for-yr-to-dec-31.html | ELECTRONICS CORP OF AMERICA reports earnings for Yr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/amp-inc-reports-earnings-for-qtr-to-dec-31.html | AMP INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/talks-on-loans-worry-poland.html | TALKS ON LOANS WORRY POLAND | False | By John Darnton, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/pop-depeche-mode-at-ritz.html | POP: DEPECHE MODE AT RITZ | False | | 1982-02-01 | TX 836856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/financial-corp-of-santa-barbara-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL CORP OF SANTA BARBARA reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/varian-associates-inc-reports-earnings-for-qtr-to-jan-1.html | VARIAN ASSOCIATES INC reports earnings for Qtr to Jan 1 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/home-mortgage-insurance-is-it-worth.html | HOME MORTGAGE INSURANCE: IS IT WORTH | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/greif-bros-corp-reports-earnings-for-yr-to-oct-31.html | GREIF BROS CORP reports earnings for Yr to Oct 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/against-indexing-taxes-to-inflation.html | AGAINST INDEXING TAXES TO INFLATION | False | By Charles Mcc. Mathias | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/3-children-are-killed-in-a-blaze-in-brooklyn.html | 3 Children Are Killed In a Blaze in Brooklyn | False | By United Press International | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/advertising-technology-magazine-set-for-new-york-state.html | ADVERTISING; Technology Magazine Set for New York State | False | By Philip H. Dougherty | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/nl-industries-inc-reports-earnings-for-qtr-to-dec-31.html | NL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/fabri-tek-inc-reports-earnings-for-qtr-to-jan-1.html | FABRI-TEK INC reports earnings for Qtr to Jan 1 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/yankee-oil-gas-inc-reports-earnings-for-qtr-to-dec-31.html | YANKEE OIL & GAS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/honduras-installs-a-civilian-leader.html | HONDURAS INSTALLS A CIVILIAN LEADER | False | By Alan Riding, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/comptroller-defends-note-shift.html | COMPTROLLER DEFENDS NOTE SHIFT | False | By H.j. Maidenberg | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/guatemala-s-election.html | GUATEMALA'S 'ELECTION' | False | By Stephen Schlesinger and Stephen Kinzer | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/l-high-time-to-raise-dog-license-fees-151895.html | HIGH TIME TO RAISE DOG LICENSE FEES | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/business-digest-thursday-january-28-1982-markets.html | BUSINESS DIGEST; THURSDAY, JANUARY 28, 1982; Markets | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/rangers-set-back-capitals.html | RANGERS SET BACK CAPITALS | False | .By James F. Clarity Special To T | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/by-sports-of-the-times-sam-huff-in-hall-of-fame.html | By Sports of The Times; Sam Huff in Hall of Fame | False | DAVE ANDERSON | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/last-week-an-acting-justice-this-week-a-judge.html | LAST WEEK AN ACTING JUSTICE, THIS WEEK A JUDGE | False | By Leslie Bennetts | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/the-new-old-deal.html | The New Old Deal | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/us-f-g-corp-reports-earnings-for-qtr-to-dec-31.html | US F&G CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/brady-guest-at-press-dinner.html | BRADY GUEST AT PRESS DINNER | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/l-letter-on-coal-transport-let-pipelines-compete-with-rails-154120.html | Letter: ON COAL TRANSPORT; Let Pipelines Compete With Rails | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/many-families-in-east-harlem-seek-food-aid.html | MANY FAMILIES IN EAST HARLEM SEEK FOOD AID | False | By Sheila Rule | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/restoring-keen-s-it-just-looked-easy.html | RESTORING KEEN'S: IT JUST LOOKED EASY | False | By Rita Reif | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/cpt-corp-reports-earnings-for-qtr-to-dec-31.html | CPT CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/halle-s-to-shut-16-stores-in-chain.html | Halle's to Shut 16 Stores in Chain | False | Special to the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/advertising-cruise-line-hotel-have-new-agencies.html | ADVERTISING; Cruise Line, Hotel Have New Agencies | False | By Philip H. Dougherty | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/philip-morris-rises-by-11.1.html | PHILIP MORRIS RISES BY 11.1% | False | By Phillip H. Wiggins | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/congress-is-there-life-after-the-senate-many-say-yes.html | Congress; IS THERE LIFE AFTER THE SENATE? MANY SAY YES | False | By Martin Tolchin, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/no-headline-153646.html | No Headline | False | By Steven R. Weisman, Special To the New York Times | 1982-02-01 | TX 836856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/irish-premier-out-new-election-feb-18.html | IRISH PREMIER OUT; NEW ELECTION FEB. 18 | False | By William Borders, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/transactions-153560.html | Transactions | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/nato-s-new-worry-the-greeks-and-turks-military-analysis.html | NATO'S NEW WORRY: THE GREEKS AND TURKS; Military Analysis | False | By Drew Middleton | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/the-city-concern-to-repair-brooklyn-shuttle.html | THE CITY; Concern to Repair Brooklyn Shuttle | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/theater/play-based-on-mayans-will-open-in-village.html | Play Based on Mayans Will Open in 'Village' | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/airlines-set-increases-in-some-europe-far.html | AIRLINES SET INCREASES IN SOME EUROPE FAR | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/hers.html | HERS | False | By Gail Godwin | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/brunswick-corp-reports-earnings-for-qtr-to-dec-31.html | BRUNSWICK CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/sps-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | SPS TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/saint-laurents-givenchy-shine.html | SAINT LAURENTS GIVENCHY SHINE | False | By Bernadine Morris, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/turner-cable-tv-gets-ncaa-football-pact.html | Turner Cable TV Gets N.C.A.A. Football Pact | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | PANHANDLE EASTERN CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/parkway-co-reports-earnings-for-qtr-to-dec-31.html | PARKWAY CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/woman-shot-by-bow-dies.html | Woman, Shot by Bow, Dies | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/dillingham-corp-reports-earnings-for-qtr-to-dec-31.html | DILLINGHAM CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/rebels-raid-guatemala-town-blowing-up-three-buildings.html | Rebels Raid Guatemala Town, Blowing Up Three Buildings | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/ranchers-say-yellowstone-s-elk-herd-is-too-much-at-home-on-their-range.html | RANCHERS SAY YELLOWSTONE'S ELK HERD IS TOO MUCH AT HOME ON THEIR RANGE | False | By William E. Schmidt, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/paine-webber-has-lower-net.html | Paine Webber Has Lower Net | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/obituaries/dr-wilbur-a-yauch.html | DR. WILBUR A. YAUCH | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/wetterau-inc-reports-earnings-for-qtr-to-dec-31.html | WETTERAU INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/the-region-gas-leak-blamed-i-n-college-blast.html | THE REGION; Gas Leak Blamed I n College Blast | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/c-corrections-154792.html | CORRECTIONS | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/peabody-international-corp-reports-earnings-for-qtr-to-dec-31.html | PEABODY INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/global-marine-inc-reports-earnings-for-qtr-to-dec-31.html | GLOBAL MARINE INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/oakwood-homes-reports-earnings-for-qtr-to-dec-31.html | OAKWOOD HOMES reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/the-big-deficit-is-a-big-gamble.html | The Big Deficit Is a Big Gamble | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/haig-is-in-israel-with-new-ideas-for-west-bank.html | HAIG IS IN ISRAEL WITH NEW IDEAS FOR WEST BANK | False | By Bernard Gwertzman, Spec Ial To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/the-region-transit-report.html | THE REGION; Transit Report | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/merrill-lynch-gives-met-300000-for-tour.html | MERRILL LYNCH GIVES MET $300,000 FOR TOUR | False | By Edward Rothstein | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/notes-on-people-a-string-of-luck-for-a-ventriloquist.html | NOTES ON PEOPLE; A String of Luck for a Ventriloquist | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-01 | TX 836856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/l-don-t-stunt-floyd-bennett-field-s-future-151897.html | DON'T STUNT FLOYD BENNETT FIELD'S FUTURE | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/gromyko-regrets-arms-talk-delay.html | GROMYKO REGRETS ARMS TALK DELAY | False | Special to the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/phelps-dodge-corp-reports-earnings-for-qtr-to-dec-31.html | PHELPS DODGE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/ingersoll-rand-reports-earnings-for-qtr-to-dec-31.html | INGERSOLL-RAND reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | FRANTZ MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/obituaries/benjamin-a-matthews-dies-counsel-for-public-inquiries.html | BENJAMIN A. MATTHEWS DIES; COUNSEL FOR PUBLIC INQUIRIES | False | By Wolfgang Saxon | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/possible-error-weighed-in-brink-s-holdup-arrest.html | POSSIBLE ERROR WEIGHED IN BRINK'S HOLDUP ARREST | False | By Edward Hudson, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/houghton-mifflin-co-reports-earnings-for-qtr-to-dec-31.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/rca-corp-reports-earnings-for-qtr-to-dec-31.html | RCA CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/gas-service-co-reports-earnings-for-yr-to-dec-31.html | GAS SERVICE CO reports earnings for Yr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/poland-reported-paying-debt-unaided-by-soviet.html | POLAND REPORTED PAYING DEBT UNAIDED BY SOVIET | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/early-music-van-egmond-and-o-dette.html | EARLY MUSIC: VAN EGMOND AND O'DETTE | False | By John Rockwell | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/sysco-corp-reports-earnings-for-qtr-to-jan-2.html | SYSCO CORP reports earnings for Qtr to Jan 2 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/united-states-leasing-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES LEASING CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/friendly-soviet-jets-intercepted-off-coast.html | 'Friendly' Soviet Jets Intercepted Off Coast | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/brunswick-opposes-whittaker-offer.html | Brunswick Opposes Whittaker Offer | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/the-un-today-jan-28-1982-security-council.html | The U.N. Today; Jan. 28, 1982; SECURITY COUNCIL | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/searle-g-d-co-reports-earnings-for-qtr-to-dec-31.html | SEARLE, G D, & CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/sperry-corp-reports-earnings-for-qtr-to-dec-31.html | SPERRY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/san-francisco-real-estate-investors-reports-earnings-for-qtr-to-dec-31.html | SAN FRANCISCO REAL ESTATE INVESTORS reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/vulcan-inc-reports-earnings-for-qtr-to-dec-31.html | VULCAN INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/st-john-s-and-duke-triumph.html | St. John's and Duke Triumph | False | By Gordon S. White Jr., Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/l-video-games-for-the-basest-instincts-of-man-151899.html | VIDEO GAMES FOR THE 'BASEST INSTINCTS OF MAN' | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/cross-ownership-ban-in-nfl-struck-down.html | Cross-Ownership Ban In N.F.L. Struck Down | False | By United Press International | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/us-trust-broker-rate.html | U.S. Trust Broker Rate | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/a-great-swap-masks-a-great-danger.html | A Great Swap Masks a Great Danger | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/international-shipholding-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/michigan-utilities.html | Michigan Utilities | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/dow-up-on-higher-volume.html | Dow Up on Higher Volume | False | By Vartanig G. Vartan | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/carruthersess-take-lead-in-pairs-figure-skating.html | Carruthersess Take Lead In Pairs Figure Skating | False | AP | 1982-02-01 | TX 836856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/jb-s-restaurants-inc-reports-earnings-for-Qtr-to-Dec-20.html | JB'S RESTAURANTS INC reports earnings for Qtr to Dec 20 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/united-television-inc-reports-earnings-for-qtr-to-dec-27.html | UNITED TELEVISION INC reports earnings for Qtr to Dec 27 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/rca-net-off-26.9-in-quarter.html | RCA NET OFF 26.9% IN QUARTER | False | By Thomas L. Friedman | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-dec-31.html | BROOKLYN UNION GAS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/no-headline-153831.html | No Headline | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/hebrew-symbolism-spurring-donations-to-aid-the-neediest.html | HEBREW SYMBOLISM SPURRING DONATIONS TO AID THE NEEDIEST | False | By Walter H. Waggoner | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/senate-panel-is-told-reagan-supports-voting-rights-act.html | SENATE PANEL IS TOLD REAGAN SUPPORTS VOTING RIGHTS ACT | False | By Steven V. Roberts, Spec Ial To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/obituaries/joseph-raskin-84-an-artist-and-co-author-of-10-books.html | Joseph Raskin, 84, an Artist And Co-Author of 10 Books | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/carter-wallace-inc-reports-earnings-for-qtr-to-dec-31.html | CARTER-WALLACE INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/l-lady-mendl-s-treasures-154243.html | Lady Mendl's Treasures | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/cooper-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COOPER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/the-region-ex-yale-instructor-faces-deportation.html | THE REGION; Ex-Yale Instructor Faces Deportation | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/briefs-152897.html | BRIEFS | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/you-won-t-believe-what-i-just-heard.html | YOU WON'T BELIEVE WHAT I JUST HEARD | False | By Barbara Gamarekian, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/around-the-world-finn-assumes-office-n-otes-soviet-friendship.html | Around the World; Finn Assumes Office; N otes Soviet Friendship | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/fcc-sets-review-on-satellite-policy.html | F.C.C. SETS REVIEW ON SATELLITE POLICY | False | By Ernest Holsendolph, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/southwest-bancorp-inc-reports-earnings-for-qtr-to-dec31.html | SOUTHWEST BANCORP INC reports earnings for Qtr to Dec31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/costa-rica-parties-in-clash.html | Costa Rica Parties in Clash | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/purolator-inc-reports-earnings-for-qtr-to-dec-31.html | PUROLATOR INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/ballet-harlem-s-frankie-and-johnny.html | BALLET: HARLEM'S FRANKIE AND JOHNNY' | False | By Anna Kisselgoff | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/sports-people-105-points-by-schoolgirl.html | SPORTS PEOPLE; 105 Points by Schoolgirl | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-dec-31.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/bell-canada-reports-earnings-for-qtr-to-dec-31.html | BELL CANADA reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to Nov 30 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/theater/american-folk-theater-is-at-riverside-church.html | American Folk Theater Is at Riverside Church | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/philadelphia-bulletin-will-cease-publication-with-issue-on-friday.html | PHILADELPHIA BULLETIN WILL CEASE PUBLICATION WITH ISSUE ON FRIDAY | False | Special to the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/continuum-co-reports-earnings-for-qtr-to-dec-31.html | CONTINUUM CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/irs-seeks-tax-from-form-maker.html | I.R.S. Seeks Tax From Form Maker | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/reagan-is-said-to-back-weaker-education-agency.html | REAGAN IS SAID TO BACK WEAKER EDUCATION AGENCY | False | AP | 1982-02-01 | TX 836856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/marlborough-to-display-larry-rivers-abstracts.html | Marlborough to Display Larry Rivers Abstracts | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/du-pont-canada-reports-earnings-for-qtr-to-dec-31.html | DU PONT CANADA reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/fl-ood-sweeps-away-17-villages-in-northeast-peru.html | FL OOD SWEEPS AWAY 17 VILLAGES IN NORTHEAST PERU | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/designing-for-two-when-son-moves-into-father-s-studio.html | DESIGNING FOR TWO; WHEN SON MOVES INTO FATHER'S STUDIO | False | By Suzanne Slesin | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/theater/the-stage-surrealistic-white-ant.html | THE STAGE: SURREALISTIC 'WHITE ANT' | False | By Mel Gussow | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/aro-corp-reports-earnings-for-qtr-to-nov-30.html | ARO CORP reports earnings for Qtr to Nov 30 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/judge-backs-strike-benefits-for-nonunion-auto-worker.html | Judge Backs Strike Benefits For Nonunion Auto Worker | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/no-headline-152593.html | No Headline | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/paine-webber-inc-reports-earnings-for-qtr-to-dec-31.html | PAINE WEBBER INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/imf-loans-in-1981-noted.html | I.M.F. Loans In 1981 Noted | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/8.4-hall-stake-held-by-ryder.html | 8.4% Hall Stake Held by Ryder | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/butler-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | BUTLER MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/delmarva-power-light-co-reports-earnings-for-qtr-to-dec-31.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/bulletin-succumbing-to-tv-new-ways-of-live-and-aggressive-competition.html | BULLETIN SUCCUMBING TO TV, NEW WAYS OF LIVE AND AGGRESSIVE COMPETITION | False | By William Robbins, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/western-air-lines-reports-earnings-for-qtr-to-dec-31.html | WESTERN AIR LINES reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/key-rates-152968.html | Key Rates | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/in-salvador-class-martial-arts-and-marxism.html | IN SALVADOR CLASS, MARTIAL ARTS AND MARXISM | False | By Raymond Bonner, Special L To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/reagan-expected-to-back-more-aid-for-salvador-junta.html | REAGAN EXPECTED TO BACK MORE AID FOR SALVADOR JUNTA | False | By Charles Mohr, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/final-report-on-us-laetrile-study-says-drup-has-no-value.html | FINAL REPORT ON U.S. LAETRILE STUDY SAYS DRUP HAS NO VALUE | False | By Harold M. Schmeck Jr. | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/3-banks-offering-art-lobby-exhibition.html | 3 Banks Offering 'Art Lobby' Exhibition | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-dec-31.html | BETHLEHEM STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/notes-on-people-klenetsky-to-seek-moynihan-s-job.html | NOTES ON PEOPLE; Klenetsky to Seek Moynihan's Job | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Grace Glueck | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/gerber-products-co-reports-earnings-for-qtr-to-dec-31.html | GERBER PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/sports-people-large-gift-for-olympics.html | SPORTS PEOPLE; Large Gift for Olympics | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/new-york-region-wary-of-us-plan.html | NEW YORK REGION WARY OF U.S. PLAN | False | By Jane Perlez, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/piano-scheja-in-19th-century.html | PIANO: SCHEJA IN 19TH CENTURY | False | By Bernard Holland | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/advertising-lever-returns-to-agencies.html | ADVERTISING; Lever Returns To Agencies | False | By Philip H. Dougherty | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/triad-systems-corp-reports-earnings-for-qtr-to-dec-31.html | TRIAD SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/officials-agree-co-op-plan-wasn-t-worth-the-fight-news-analysis.html | OFFICIALS AGREE CO-OP PLAN WASN'T WORTH THE FIGHT; News Analysis | False | By Michael Goodwin | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/bell-joins-gop-for-the-senate-in-jersey.html | BELL JOINS G.O.P. FOR THE SENATE IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/home-beat.html | HOME BEAT | False | Suzanne Slesin | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/sisters-of-missing-journalist-assail-state-dept-decision.html | Sisters of Missing Journalist Assail State Dept. Decision | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/reagan-says-haig-met-key-cuban.html | REAGAN SAYS HAIG MET KEY CUBAN | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/bridge-game-historians-confront.html | Bridge: Game Historians Confront | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/sources-of-information.html | SOURCES OF INFORMATION | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/canrad-hanovia-inc-reports-earnings-for-qtr-to-dec-31 | CANRAD-HANOVIA INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/ltv-corp-reports-earnings-for-qtr-to-dec-31.html | LTV CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/devon-group-inc-reports-earnings-for-qtr-to-dec-31.html | DEVON GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/gulf-oil-corp-reports-earnings-for-qtr-to-dec-31.html | GULF OIL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/governors-split-over-reagan-proposals.html | GOVERNORS SPLIT OVER REAGAN PROPOSALS | False | By Adam Clymer, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/briefing-152345.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/valve-s-failure-let-a-bubble-build-up-in-upstate-reactor.html | VALVE'S FAILURE LET A BUBBLE BUILD UP IN UPSTATE REACTOR | False | By Matthew L. Wald | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/around-the-world-mitterrand-defends-deal-on-siberian-natural-gas.html | Around the World; Mitterrand Defends Deal On Siberian Natural Gas | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/savoy-industries-inc-reports-earnings-for-qtr-to-nov-30.html | SAVOY INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/interpace-corp-reports-earnings-for-qtr-to-dec-31.html | INTERPACE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/evidence-from-von-bulow-closet-may-be-used-in-trial-judge-rules.html | EVIDENCE FROM VON BULOW CLOSET MAY BE USED IN TRIAL, JUDGE RULES | False | Special to the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/theater/punch-line-theater-holding-gala-tuesday.html | Punch Line Theater Holding Gala Tuesday | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/l-a-congressional-refusal-to-share-the-sacrifice-151891.html | A CONGRESSIONAL REFUSAL TO SHARE THE SACRIFICE | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/whalers-3-flames-1.html | Whalers 3, Flames 1 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/watkins-johnson-co-reports-earnings-for-qtr-to-dec-31.html | WATKINS-JOHNSON CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/us-says-coast-ring-imported-30-aliens-to-work-in-slavery.html | U.S. SAYS COAST RING IMPORTED 30 ALIENS TO WORK IN 'SLAVERY' | False | By Judith Cummings, Special Al To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/rating-the-things-americans-value.html | RATING THE THINGS AMERICANS VALUE | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/l-musical-chairs-152147.html | Musical Chairs | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/sports-people-appeal-rejected.html | SPORTS PEOPLE; Appeal Rejected | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/collagen-corp-reports-earnings-for-qtr-to-dec-31.html | COLLAGEN CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/hearings-on-suspect-in-fire-at-stouffer-s-are-expanded.html | HEARINGS ON SUSPECT IN FIRE AT STOUFFER'S ARE EXPANDED | False | By James Feron, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/reagan-calls-new-movies-too-risq-ue.html | REAGAN CALLS NEW MOVIES TOO RISQ UE | False | By Howell Raines, Special to the New York Times | 1982-02-01 | TX 836856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/newmont-mining-corp-reports-earnings-for-qtr-to-dec-31.html | NEWMONT MINING CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/calendar-of-events-scent-bottle-show.html | CALENDAR OF EVENTS: SCENT BOTTLE SHOW | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/essay-the-newest-federalism.html | ESSAY; THE NEWEST FEDERALISM | False | By William Saffire | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/mead-corp-reports-earnings-for-qtr-to-dec-31.html | MEAD CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/bethlehem-s-profit-falls-ltv-posts-a-94.8-gain.html | BETHLEHEM'S PROFIT FALLS; LTV POSTS A 94.8% GAIN | False | By Lydia Chavez | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-dec-31.html | HUBBELL, HARVEY, INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/capital-in-snow-some-things-never-change.html | CAPITAL IN SNOW: SOME THINGS NEVER CHANGE | False | By John Herbers, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/fingerprinting-cuts-burglaries-on-si.html | FINGERPRINTING CUTS BURGLARIES ON S.I. | False | By Robin Herman | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/four-oil-concerns-post-weak-profits.html | FOUR OIL CONCERNS POST WEAK PROFITS | False | By Barnaby J. Feder | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/mayor-bradley-starts-race-for-california-governor.html | MAYOR BRADLEY STARTS RACE FOR CALIFORNIA GOVERNOR | False | By Robert Lindsey, Special L To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/sheller-globe-corp-reports-earnings-for-qtr-to-dec-31.html | SHELLER-GLOBE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/magnuson-chairman-resigns.html | MAGNUSON CHAIRMAN RESIGNS | False | By Thomas C. Hayes, Special To The New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/l-a-word-on-solar-154247.html | A Word on Solar | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/books/cbs-trying-to-sell-fawcett-books-to-ballantine.html | CBS TRYING TO SELL FAWCETT BOOKS TO BALLANTINE | False | By Edwin McDowell | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/questions-on-president-s-proposals-on-sharing-state-and-us-programs.html | QUESTIONS ON PRESIDENT'S PROPOSALS ON SHARING STATE AND U.S. PROGRAMS | False | By Robert Pear, Special To The New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/2-ira-supporters-ordered-by-a-judge-to-get-out-of-us.html | 2 I.R.A. SUPPORTERS ORDERED BY A JUDGE TO GET OUT OF U.S. | False | Special to the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/sports-people-bowa-traded-to-cubs.html | SPORTS PEOPLE; Bowa Traded to Cubs | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/l-verdict-on-road-salt-151896.html | VERDICT ON ROAD SALT | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/bear-creek-corp-reports-earnings-for-qtr-to-dec-31.html | BEAR CREEK CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/news-summary-thursday-january-28-1982.html | News Summary; THURSDAY, JANUARY 28, 1982 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/philip-morris-inc-reports-earnings-for-qtr-to-dec-31.html | PHILIP MORRIS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/q-a-139095.html | Q & A | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/advertising-agencies-seek-sears-account.html | Advertising; Agencies Seek Sears Account | False | By Philip H. Dougherty | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/currency-markets-dollar-finishes-mixed-while-gold-advances.html | CURRENCY MARKETS; Dollar Finishes Mixed, While Gold Advances | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/business-people-head-of-uop-plans-focus-on-research.html | BUSINESS PEOPLE; Head of UOP Plans Focus On Research | False | By Leonard Sloane | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/obituaries/jean-outland-chrysler.html | JEAN OUTLAND CHRYSLER | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/chase-agrees-to-buy-traveler-s-check-unit.html | CHASE AGREES TO BUY TRAVELER'S CHECK UNIT | False | By Robert A. Bennett | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/l-brownstone-stoops-154250.html | Brownstone Stoops | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/canadian-defends-oil-policy.html | CANADIAN DEFENDS OIL POLICY | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/clippers-owner-tells-of-financial-problems.html | Clippers' Owner Tells Of Financial Problems | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/bairnco-corp-reports-earnings-for-qtr-to-dec-31.html | BAIRNCO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/agency-plans-bid-to-control-spencer.html | Agency Plans Bid To Control Spencer | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/chrysler-set-to-pay-its-final-bank-debt.html | Chrysler Set to Pay Its Final Bank Debt | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/home-sales-off-19-in-81.html | Home Sales Off 19% in '81 | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/executive-changes-152316.html | EXECUTIVE CHANGES | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/central-telephone-utilities-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL TELEPHONE & UTILITIES CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/guerrillas-hijack-colombia-airliner.html | GUERRILLAS HIJACK COLOMBIA AIRLINER | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/bell-s-breakup-splits-family.html | BELL'S BREAKUP SPLITS FAMILY | False | By William K. Stevens, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/washington-gas-light-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/business-people-texaco-executives-exchanging-posts.html | BUSINESS PEOPLE; Texaco Executives Exchanging Posts | False | By Leonard Sloane | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/figgie-international-inc-reports-earnings-for-qtr-to-dec-31.html | FIGGIE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/clausing-corp-reports-earnings-for-qtr-to-dec-31.html | CLAUSING CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/l-what-jesus-thought-of-public-prayers-151898.html | WHAT JESUS THOUGHT OF PUBLIC PRAYERS | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/atlas-corp-reports-earnings-for-qtr-to-dec-31.html | ATLAS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/merger-of-2-yemens-blocked-by-ideology-kuwait-officials-say.html | MERGER OF 2 YEMENS BLOCKED BY IDEOLOGY, KUWAIT OFFICIALS SAY | False | Special to the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/great-lakes-international-inc-reports-earnings-for-qtr-to-dec-31.html | GREAT LAKES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/islanders-win-4th-in-row-kallur-injured.html | ISLANDERS WIN 4TH IN ROW; KALLUR INJURED | False | By Parton Keese, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/searle-income-climbs-by-48.html | Searle Income Climbs by 48% | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/salvador-s-rebels-bid-reagan-accept-a-negotiated-solution.html | SALVADOR'S REBELS BID REAGAN ACCEPT A NEGOTIATED SOLUTION | False | Special to the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/universal-security-instrument-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL SECURITY INSTRUMENT INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/detection-systems-reports-earnings-for-qtr-to-dec-31.html | DETECTION SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/world/around-the-world-upper-caste-hindus-kill-family-of-untouchables.html | Around the World; Upper-Caste Hindus Kill Family of Untouchables | False | Special to the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/federal-paper-board-co-inc-reports-earnings-for-17-wks-to-dec-31.html | FEDERAL PAPER BOARD CO INC reports earnings for 17 wks to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/forum-b-oxing-ca-nceled.html | Forum B oxing Ca nceled | False | By Michael Katz | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/semiconductor-memory-market-market-place.html | Semiconductor memory market Market Place | False | Robert Metz | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/a-boycott-of-tv-advertisers-is-again-threatened.html | A BOYCOTT OF TV ADVERTISERS IS AGAIN THREATENED | False | By Tony Schwartz | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/public-library-gets-375000.html | PUBLIC LIBRARY GETS $375,000 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/rates-called-key-to-reagn-s-plan-news-analysis.html | RATES CALLED KEY TO REAGAN'S PLAN; News Analysis | False | By Karen W. Arenson | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/montana-power-co-reports-earnings-for-yr-to-dec-31.html | MONTANA POWER CO reports earnings for Yr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/helpful-hardware-for-fixing-up-a-trunk.html | HELPFUL HARDWARE; FOR FIXING UP A TRUNK | False | By Barbara L. Isenberg and Mary Smith | 1982-02-01 | TX 836856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/national-distillers-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL DISTILLERS & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/two-survive-as-jet-crashes.html | Two Survive as Jet Crashes | False | AP | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/quotation-of-the-day-154810.html | Quotation of the Day | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/sports-people-golf-course-for-china.html | SPORTS PEOPLE; Golf Course for China | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/l-on-the-origins-of-snobs-154253.html | On the Origins of Snobs | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/abroad-at-home-mr-zero-goes-to-washington.html | ABROAD AT HOME; MR. ZERO GOES TO WASHINGTON | False | By Anthony Lewis | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/gardening-rooting-indoor-cuttings-for-the-outdoors.html | GARDENING; ROOTING INDOOR CUTTINGS FOR THE OUTDOORS | False | By Joan Lee Faust | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/fort-dearborn-income-securities-reports-earnings-for-qtr-to-dec-31.html | FORT DEARBORN INCOME SECURITIES reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/first-savings-loan-shares-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST SAVINGS & LOAN SHARES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/rath-packing-co-reports-earnings-for-13-wks-to-jan-2.html | RATH PACKING CO reports earnings for 13 wks to Jan 2 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/sports-people-fund-drive-at-nebraska.html | SPORTS PEOPLE; Fund Drive at Nebraska | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/theater-chain-shows-a-dramamtic-safety-film.html | THEATER CHAIN SHOWS A DRAMAMTIC SAFETY FILM | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/shell-oil-co-reports-earnings-for-qtr-to-dec-31.html | SHELL OIL CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/sports-people-just-a-mockery.html | SPORTS PEOPLE; 'Just a Mockery!' | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/gulf-canada-ltd-reports-earnings-for-yr-to-dec-31.html | GULF CANADA LTD reports earnings for Yr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/notes-on-people-again-and-again-repetition-is-the-key-repetition-is-the-key.html | NOTES ON PEOPLE; Again and Again; Repetition Is the Key, Repetition Is the Key | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/no-headline-153799.html | No Headline | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/first-western-fiancial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST WESTERN FIANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/critics-notebook-a-sensational-ending-but-it-came-too-late.html | CRITICS NOTEBOOK; A SENSATIONAL ENDING-BUT IT CAME TOO LATE | False | By Allen Hughes | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/issuing-of-data-disputed-on-nuclear-power-plant.html | ISSUING OF DATA DISPUTED ON NUCLEAR POWER PLANT | False | By E. J. Dionne Jr., Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/oilers-3-hawks-3.html | Oilers 3, Hawks 3 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-nov-30.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/surgeon-termed-suspect-in-attack-on-assistant-at-a-bronx-hospital.html | SURGEON TERMED SUSPECT IN ATTACK ON ASSISTANT AT A BRONX HOSPITAL | False | By Selwyn Raab | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/brush-wellman-inc-reports-earnings-for-qtr-to-dec-31.html | BRUSH WELLMAN INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/attles-coaches-in-a-personal-way.html | ATTLES COACHES IN A PERSONAL WAY | False | By Roy S. Johnson, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/city-will-add-400-to-night-patrols-in-subway-trains.html | CITY WILL ADD 400 TO NIGHT PATROLS IN SUBWAY TRAINS | False | By Ari L. Goldman | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/trial-over-article-on-ford-memoirs-nears-a-close.html | TRIAL OVER ARTICLE ON FORD MEMOIRS NEARS A CLOSE | False | By Arnold H.lubasch | 1982-02-01 | TX 836856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/us/struggle-looms-over-miners-leadership.html | STRUGGLE LOOMS OVER MINERS' LEADERSHIP | False | By Ben A. Franklin, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/10.8-drop-at-st-regis.html | 10.8% Drop at St. Regis | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/harland-john-h-co-reports-earnings-for-qtr-to-dec-31.html | HARLAND, JOHN H, CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/regan-assails-fed-stresses-rate-role.html | REGAN ASSAILS FED, STRESSES RATE ROLE | False | Special to the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/blues-three-jazz-groups.html | BLUES: THREE JAZZ GROUPS | False | By Stephen Holden | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/business-people-new-president-named-at-smith-wesson.html | BUSINESS PEOPLE; New President Named At Smith & Wesson | False | By Leonard Sloane | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/early-tax-on-interest-proposed.html | EARLY TAX ON INTEREST PROPOSED | False | By Edward Cowan, Special To the New York Times | 1982-02-01 | TX 836856 | | |
| 1982-01-28 | 1982-01-28 | https://www.nytimes.com/1982/01/28/business/technology-a-new-assault-on-shoplifters.html | Technology; A New Assault On Shoplifters | False | By Andrew Pollack | 1982-02-01 | TX 836856 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/books/alice-and-her-creator-in-morgan-libraryland.html | ALICE AND HER CREATOR IN MORGAN LIBRARYLAND | False | By John Russell | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/haig-in-cairo-calls-sides-still-far-apart.html | HAIG, IN CAIRO, CALLS SIDES STILL FAR APART | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/lynch-corp-reports-earnings-for-yr-to-dec-31.html | LYNCH CORP reports earnings for Yr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/national-health-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL HEALTH ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/rb-industries-inc-reports-earnings-for-qtr-to-dec-31.html | RB INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/average-nfl-salary-is-90102-survey-says.html | Average N.F.L. Salary Is $90,102, Survey Says | False | By United Press International | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/pratt-read-corp-reports-earnings-for-qtr-to-jan-3.html | PRATT-READ CORP reports earnings for Qtr to Jan 3 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/plight-of-the-homeless-in-cold-stirs-contributors-to-neediest.html | PLIGHT OF THE HOMELESS IN COLD STIRS CONTRIBUTORS TO NEEDIEST | False | By Walter H. Waggoner | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/sandard-oil-co-ohio-reports-earnings-for-qtr-to-dec-31.html | SANDARD OIL CO (OHIO) reports earnings for QTr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/l-monetarists-and-supply-siders-can-be-friends-192412.html | MONETARISTS AND SUPPLY-SIDERS CAN BE FRIENDS | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/lundy-electronics-systems-inc-reports-earnings-for-qtr-to-dec-31.html | LUNDY ELECTRONICS & SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/knicks-set-back-bullets-with-assist-from-demic.html | KNICKS SET BACK BULLETS WITH ASSIST FROM DEMIC | False | Special to the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/transactions-192487.html | Transactions | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/us-plan-stirs-fear-news-analysis.html | U.S. PLAN STIRS FEAR; News Analysis | False | By Jane Perlez, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/indiana-gas-co-reports-earnings-for-qtr-to-dec-31.html | INDIANA GAS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/bendel-s-tryout-for-designers.html | BENDEL'S TRYOUT FOR DESIGNERS | False | By Sandra Salmans | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/sports-people-3-more-in-hall-of-fame.html | Sports People; 3 More in Hall of Fame | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/cannon-holders-accept-share-offer.html | Cannon Holders Accept Share Offer | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/theater/design-dispute-holds-up-reopening-of-beaumont.html | DESIGN DISPUTE HOLDS UP REOPENING OF BEAUMONT | False | By Carol Lawson | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/xerox-net-fell-in-quarter-but-grew-5.9-in-year.html | XEROX NET FELL IN QUARTER, BUT GREW 5.9% IN YEAR | False | By Andrew Pollack | 1982-02-01 | TX 831659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/song-recital-janet-baker-at-carnegie.html | SONG RECITAL: JANET BAKER AT CARNEGIE | False | By John Rockwell | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/datascope-corp-reports-earnings-for-qtr-to-dec-31.html | DATASCOPE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/key-rates-192531.html | Key Rates | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/withdrawal-rate-rises-savings-outflow-rate-up.html | Withdrawal Rate Rises; Savings Outflow Rate Up | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/auctions-george-ii-era-at-christie-s.html | Auctions; George II era at Christie's. | False | By Rita Reif | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/consolidated-bathurst-ltd-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED-BATHURST LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/us-reaction.html | U.S. Reaction | False | Special to the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/chart-house-inc-reports-earnings-for-qtr-to-dec-31.html | CHART HOUSE INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/state-democrats-attack-cross-endorsement-policy.html | STATE DEMOCRATS ATTACK CROSS-ENDORSEMENT POLICY | False | By Maurice Carroll | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/avnet-inc-reports-earnings-for-qtr-to-jan-1.html | AVNET INC reports earnings for Qtr to Jan 1 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/fni-inc-reports-earnings-for-qtr-to-nov-30.html | FNI INC reports earnings for Qtr to Nov 30 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/city-ballet-magic-flute-and-return-of-gathering.html | CITY BALLET: 'MAGIC FLUTE' AND RETURN OF 'GATHERING' | False | By Jennifer Dunning | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/haigs-swing-upward.html | HAIG'S SWING UPWARD | False | By R. Gerald Livingston | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/in-bosendorfer-series.html | In Bosendorfer Series | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/kratos-signs-merger-plan.html | Kratos Signs Merger Plan | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/synthemed-corp-reports-earnings-for-yr-to-oct-31.html | SYNTHEMED CORP reports earnings for Yr to Oct 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/hard-times-in-vending-field.html | HARD TIMES IN VENDING FIELD | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/planning-research-corp-reports-earnings-for-qtr-to-dec-31.html | PLANNING RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/gidon-kremer-rising-star-of-violin.html | GIDON KREMER, RISING STAR OF VIOLIN | False | By Theodore W. Libbey J R. | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/second-court-escapee-seized-in-a-friend-s-brooklyn-home.html | SECOND COURT ESCAPEE SEIZED IN A FRIEND'S BROOKLYN HOME | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/ogden-corp-reports-earnings-for-qtr-to-dec-31.html | OGDEN CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/man-in-the-news-a-battle-hardened-general.html | MAN IN THE NEWS; A BATTLE-HARDENED GENERAL | False | By Richard Halloran, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/divers-find-natural-oil-refineries.html | DIVERS FIND NATURAL 'OIL REFINERIES' | False | By Walter Sullivan | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/kalvar-corp-reports-earnings-for-qtr-to-dec-26.html | KALVAR CORP reports earnings for Qtr to Dec 26 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/embryo-donation-criticized.html | EMBRYO 'DONATION' CRITICIZED | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/around-the-world-medical-group-penalized-over-south-africans.html | Around the World; Medical Group Penalized Over South Africans | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/c-corrections-192380.html | CORRECTIONS | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-dec-31.html | NUCLEAR SUPPORT SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/around-the-nation-medical-records-called-vital-in-von-bulow-trial.html | Around the Nation; Medical Records Called Vital in Von Bulow Trial | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/around-the-world-two-irish-nationals-are-deported-to-canada.html | Around the World; Two Irish Nationals Are Deported to Canada | False | Special to the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/reapportionment-upheld-on-coast.html | REAPPORTIONMENT UPHELD ON COAST | False | By Wallace Turner, Special To The New York Times | 1982-02-01 | TX 831659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/a-nibbler-s-guide-to-the-best-in-free-hors-d-oeuvres.html | A NIBBLER'S GUIDE TO THE BEST IN FREE HORS D'OEUVRES | False | By Ann Barry | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/time-inc-reports-earnings-for-qtr-to-dec-31.html | TIME INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/bush-pledges-forceful-policy-on-soviet-jews.html | BUSH PLEDGES FORCEFUL POLICY ON SOVIET JEWS | False | Special to the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/financial-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/japanese-auto-exports-rise.html | Japanese Auto Exports Rise | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/homestead-financial-corp-reports-earnings-for-qtr-to-dec-31.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/canron-inc-reports-earnings-for-qtr-to-dec-31.html | CANRON INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/long-island-lighting-co-reports-earnings-for-yr-to-dec-31.html | LONG ISLAND LIGHTING CO reports earnings for Yr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/pennzoil-co-reports-earnings-for-qtr-to-dec-31.html | PENNZOIL CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/tudor-city-parks-again-imperiled-by-helmsey-s-development-plan.html | TUDOR CITY PARKS AGAIN IMPERILED BY HELMSEY'S DEVELOPMENT PLAN | False | By Joyce Purnick | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/first-union-real-estate-equity-mortgage-reports-earnings-for-qtr-to-dec.html | FIRST UNION REAL ESTATE EQUITY & MORTGAGE reports earnings for Qtr to Dec | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/quaker-oats-co-reports-earnings-for-qtr-to-dec-31.html | QUAKER OATS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/texaco-inc-reports-earnings-for-qtr-to-dec-31.html | TEXACO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/l-sadat-s-preoccupation-192485.html | SADAT'S PREOCCUPATION | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/company-news-merrill-will-issue-homeowners-credit-backed-by-equity.html | COMPANY NEWS; Merrill Will Issue Homeowners Credit Backed by Equity | False | By Robert J. Cole | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/style/good-times-good-causes-a-tale-of-two-parties.html | GOOD TIMES, GOOD CAUSES: A TALE OF TWO PARTIES | False | By Enid Nemy | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/wronged-on-voting-rights.html | Wronged on Voting Rights? | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/northeast-bankshare-association-reports-earnings-for-qtr-to-dec-31.html | NORTHEAST BANKSHARE ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/satellite-deal-voided.html | SATELLITE DEAL VOIDED | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/victim-of-attack-sure-surgeon-is-innocent.html | VICTIM OF ATTACK 'SURE' SURGEON IS INNOCENT | False | By Selwyn Raab | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/siemens-plans-us-changes.html | Siemens Plans U.S. Changes | False | Special to the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/trade-gap-narrowed-last-month.html | TRADE GAP NARROWED LAST MONTH | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/carruthers-retain-pairs-skating-title.html | CARRUTHERSES RETAIN PAIRS SKATING TITLE | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/no-headline-192485.html | No Headline | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/news-summary-friday-january-29-1982.html | News Summary; FRIDAY, JANUARY 29, 1982 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/liebert-corp-reports-earnings-for-qtr-to-dec-31.html | LIEBERT CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/emons-industries-inc-reports-earnings-for-qtr-to-dec-31.html | EMONS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/head-starts-perils-of-pauline.html | HEAD START'S 'PERILS OF PAULINE' | False | By Edward F. Zigler | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/calumet-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CALUMET INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/around-the-nation-catholic-officials-change-stand-on-man-s-marriage.html | Around the Nation; Catholic Officials Change Stand on Man's Marriage | False | Special to the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/chaparral-resources-inc-reports-earnings-for-yr-to-nov-30.html | CHAPARRAL RESOURCES INC reports earnings for Yr to Nov 30 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/record-tv-rating.html | Record TV Rating | False | By United Press International | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/style/evening-glamour-sporty-days.html | EVENING GLAMOUR, SPORTY DAYS | False | By Bernadine Morris, Specl Al To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/luria-l-son-reports-earnings-for-qtr-to-dec-31.html | LURIA, L, & SON reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/heublein-denies-planning-merger.html | Heublein Denies Planning Merger | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/economic-index-rises-by-0.6.html | ECONOMIC INDEX RISES BY 0.6% | False | By Edward Cowan, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/advertising-new-look-print-ads-from-tv.html | Advertising; New-Look Print Ads From TV | False | By Philip H. Dougherty | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/wurlitzer-co-reports-earnings-for-qtr-to-dec-31.html | WURLITZER CO reports earnings for QTr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/appeals-panel-queries-both-sides-on-cooke-s-plan-to-rotate-judges.html | APPEALS PANEL QUERIES BOTH SIDES ON COOKE'S PLAN TO ROTATE JUDGES | False | By E. R. Shipp | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/l-western-perspective-of-poland-and-a-pole-192423.html | WESTERN PERSPECTIVE OF POLAND AND A POLE | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/military-industrial-complex-assailed-in-rickover-swan-song-to-congress.html | MILITARY-INDUSTRIAL COMPLEX ASSAILED IN RICKOVER SWAN SONG TO CONGRESS | False | By Phil Gailey, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/theater/rodgers-award-for-new-play.html | RODGERS AWARD FOR NEW PLAY | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/executive-changes-192511.html | EXECUTIVE CHANGES | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/southdown-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHDOWN INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/interlake-inc-reports-earnings-for-qtr-to-dec-31.html | INTERLAKE INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/sex-assaults-at-school-worry-harlem-parents.html | SEX ASSAULTS AT SCHOOL WORRY HARLEM PARENTS | False | By Leslie Bennetts | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/sports-people-nhl-suspends-mann.html | Sports People; N.H.L. Suspends Mann | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-dec-31.html | DONNELLEY, R R, & SONS reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/7th-victim-in-school-blast.html | 7th Victim in School Blast | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/williams-is-linked-to-two-others-slain-in-atlanta.html | WILLIAMS IS LINKED TO TWO OTHERS SLAIN IN ATLANTA | False | By Wendell Rawls Jr., Special to the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/enserch-corp-reports-earnings-for-qtr-to-dec-31.html | ENSERCH CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/major-clashes-erupt-in-6-south-lebanon-villages.html | MAJOR CLASHES ERUPT IN 6 SOUTH LEBANON VILLAGES | False | Special to the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-dec-31.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/north-american-coal-co-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN COAL CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/charter-medical-corp-reports-earnings-for-qtr-to-dec-31.html | CHARTER MEDICAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/bruno-s-inc-reports-earnings-for-qtr-to-jan-2.html | BRUNO'S INC reports earnings for Qtr to Jan 2 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/bro-dart-industries-inc-reports-earnings-for-qtr-to-dec-26.html | BRO-DART INDUSTRIES INC reports earnings for Qtr to Dec 26 | False | | 1982-02-01 | TX 831659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/news-analysis.html | News Analysis | False | By Henry Tanner, Special As Rome Bureau Chief For the New York Times, the Author of the Following Article Recently Completed An Assignment As Rome Bureau Chief For the New York Times. | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/fdr-s-voice-stirs-emotions-at-capitol.html | F.D.R.'S VOICE STIRS EMOTIONS AT CAPITOL | False | By Marjorie Hunter, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/communications-industries-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS INDUSTRIES reports earnings for QTR to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/consumers-power-co-reports-earnings-for-qtr-to-dec-31.html | CONSUMERS POWER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/economic-scene-tolerating-big-deficits.html | ECONOMIC SCENE; TOLERATING BIG DEFICITS | False | By Leonard Silk | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/staff-at-reactor-will-try-to-find-source-of-leak.html | STAFF AT REACTOR WILL TRY TO FIND SOURCE OF LEAK | False | By Matthew L. Wald | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/obituaries/marshall-dodge-dies-bert-and-i-humorist.html | Marshall Dodge Dies; 'Bert and I' Humorist | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/around-the-nation-wealthy-rancher-guilty-in-drug-case-in-texas.html | Around the Nation; Wealthy Rancher Guilty In Drug Case in Texas | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/around-the-nation-26-in-slavery-case-held-as-witnesses.html | Around the Nation; 26 in 'Slavery' Case Held as Witnesses | False | Special to the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/rorem-at-piano-at-y.html | Rorem at Piano at Y | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-dec-31.html | DEPOSIT GUARANTY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/graniteville-co-reports-earnings-for-qtr-to-dec-31.html | GRANITEVILLE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/company-earnings-texaco-and-sohio-up-slightly.html | COMPANY EARNINGS; TEXACO AND SOHIO UP SLIGHTLY | False | By Leslie Wayne | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/reagan-s-medicaid-plan-imperils-carey-proposal.html | REAGAN'S MEDICAID PLAN IMPERILS CAREY PROPOSAL | False | By E. J. Dionne Jr., Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/advertising-tv-guide-ad-director-promoted-to-publisher.html | Advertising; TV Guide Ad Director Promoted to Publisher | False | By Philip H. Dougherty | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/article-192508-no-title.html | Article 192508 -- No Title | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/neighborhood-helps-village-church-put-roof-over-homeless.html | NEIGHBORHOOD HELPS 'VILLAGE' CHURCH PUT ROOF OVER HOMELESS | False | By Robin Herman | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/the-city-landlord-is-fined-52500-over-heat.html | THE CITY; Landlord Is Fined $52,500 Over Heat | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/miss-penneys-recital.html | Miss Penneys Recital | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/theater/cathedral-has-key-role-in-st-john-s-everyman.html | CATHEDRAL HAS KEY ROLE IN ST. JOHN'S 'EVERYMAN' | False | By Eleanor Blau | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/l-an-unfair-spotlight-in-the-abbott-case-192422.html | AN UNFAIR SPOTLIGHT IN THE ABBOTT CASE | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/california-water-service-co-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/medex-inc-reports-earnings-for-qtr-to-dec-31.html | MEDEX INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/briefs-192515.html | BRIEFS | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/multimedia-inc-reports-earnings-for-qtr-to-dec-31.html | MULTIMEDIA INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/suncor-inc-reports-earnings-for-qtr-to-dec-31.html | SUNCOR INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/restaurants-ex-soho-favorite-thrives-in-chelsea.html | Restaurants; Ex-SoHo favorite thrives in Chelsea. | False | By Mimi Sheraton | 1982-02-01 | TX 831659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/nabisco-brands-inc-reports-earnings-for-qtr-to-dec-31.html | NABISCO BRANDS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/itek-corp-reports-earnings-for-qtr-to-dec-31.html | ITEK CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/oglebay-norton-co-reports-earnings-for-qtr-to-dec-31.html | OGLEBAY NORTON CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/poles-describe-9-as-agents-of-cia.html | POLES DESCRIBE 9 AS AGENTS OF C.I.A. | False | By John Darnton, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/notes-on-people-effort-to-honor-native-nebraskan-thwarted.html | Notes on People; Effort to Honor Native Nebraskan Thwarted | False | By Albin Krebs and Robert Mcg. Thomas | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/business-digest-friday-january-29-1982-international.html | BUSINESS DIGEST; FRIDAY, JANUARY 29, 1982; International | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/carey-outlines-plan-to-finance-repairs-for-state-highways.html | CAREY OUTLINES PLAN TO FINANCE REPAIRS FOR STATE HIGHWAYS | False | By Lena Williams, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/rebecca-smith-who-said-no.html | Rebecca Smith, Who Said No | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/business-people-southern-indiana-gives-president-an-added-job.html | BUSINESS PEOPLE; Southern Indiana Gives President an Added Job | False | By Leonard Sloane | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/ice-capades-spectacle-begins-visit-to-garden.html | 'ICE CAPADES' SPECTACLE BEGINS VISIT TO GARDEN | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/dayton-power-light-co-reports-earnings-for-qtr-to-dec-31.html | DAYTON POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/notes-on-people-suit-on-paternity-leave-dismissed.html | Notes on People; Suit on Paternity Leave Dismissed | False | By Albin Krebs and Robert Mcg. Thomas | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/art-zabriskie-offers-a-sculpture-twin-bill.html | ART: ZABRISKIE OFFERS A SCULPTURE TWIN BILL | False | By Vivien Raynor | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/theater/connecticut-s-stratford-files-for-bankruptcy.html | Connecticut's Stratford Files for Bankruptcy | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/williams-debate-on-feb-23.html | Williams Debate on Feb. 23 | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/questions-remain-for-knicks.html | Questions Remain for Knicks | False | By Sam Goldaper, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/bell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BELL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/the-un-today-jan-29-1982-general-assembly.html | The U.N. Today; Jan. 29, 1982; GENERAL ASSEMBLY | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/interprovincial-pipe-line-ltd-reports-earnings-for-yr-to-dec-31.html | INTERPROVINCIAL PIPE LINE LTD reports earnings for Yr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/dravo-corp-reports-earnings-for-qtr-to-dec-31.html | DRAVO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/reagan-coalition-periled-by-unease-onbudget-deficit.html | REAGAN COALITION PERILED BY UNEASE ONBUDGET DEFICIT | False | By Hedrick Smith, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/square-d-co-reports-earnings-for-qtr-to-dec-31.html | SQUARE D CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/nuclear-medical-systems-inc-reports-earnings-for-qtr-to-dec-31.html | NUCLEAR MEDICAL SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/advertising-new-wyse-account.html | Advertising; New Wyse Account | False | By Philip H. Dougherty | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/marsh-mclennan-inc-reports-earnings-for-qtr-to-dec-31.html | MARSH & MCLENNAN INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/astor-place-on-foot.html | Astor Place on Foot | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/sandgate-corp-reports-earnings-for-qtr-to-dec-31.html | SANDGATE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/israeli-downed-in-56-pays-poignant-visit-to-sinai.html | ISRAELI DOWNED IN '56 PAYS POIGNANT VISIT TO SINAI | False | By David K. Shipler, Special To the New York Times | 1982-02-01 | TX 831659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/bill-would-divert-us-research-aid-to-companies.html | BILL WOULD DIVERT U.S. RESEARCH AID TO COMPANIES | False | By Robert Reinhold, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/zoeller-and-miller-get-65-s-to-share-lead.html | ZOELLER AND MILLER GET 65'S TO SHARE LEAD | False | By John Radosta, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/jamesbury-corp-reports-earnings-for-qtr-to-jan-9.html | JAMESBURY CORP reports earnings for Qtr to Jan 9 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/miss-walliser-ski-victor.html | Miss Walliser Ski Victor | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/wife-of-key-abscam-figure-is-found-hanged-in-florida.html | WIFE OF KEY ABSCAM FIGURE IS FOUND HANGED IN FLORIDA | False | By Gregory Jaynes, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/for-the-year-round-residents-of-old-lyme-winter-s-the-season-of.html | FOR THE YEAR-ROUND RESIDENTS OF OLD LYME, WINTER'S THE SEASON OF | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/revamping-of-air-control-system-in-next-20-years-proposed-by-us.html | REVAMPING OF AIR CONTROL SYSTEM IN NEXT 20 YEARS PROPOSED BY U.S. | False | By Richard Witkin, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/boston-edison-co-reports-earnings-for-yr-to-dec-31.html | BOSTON EDISON CO reports earnings for Yr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/no-headline-192490.html | No Headline | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/l-wrong-medicine-192419.html | WRONG MEDICINE | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/wisconsin-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | WISCONSIN ELECTRIC POWER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/the-gavel-bringing-senators-to-order.html | THE GAVEL BRINGING SENATORS TO ORDER | False | Special to the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/fbi-antiterrorist-team-to-question-jailed-briton.html | F.B.I ANTITERRORIST TEAM TO QUESTION JAILED BRITON | False | By Edward A. Gargan | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/championship-event-for-sled-dog-teams.html | Championship Event For Sled-Dog Teams | False | Special to the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/around-the-world-council-of-europe-as-sails-turkish-junta.html | Around the World; Council of Europe As sails Turkish Junta | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/market-place-whittaker-bid-for-brunswick.html | Market Place; Whittaker Bid For Brunswick | False | By Robert Metz | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/sisyphus-in-orwells-decade.html | SISYPHUS IN ORWELL'S DECADE | False | By Gunter Grass | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/park-chemical-co-reports-earnings-for-yr-to-dec-31.html | PARK CHEMICAL CO reports earnings for Yr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/ual-and-2-units-on-creditwatch.html | UAL and 2 Units On 'Creditwatch' | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/cabaret-eartha-kitt-at-ibis.html | CABARET: EARTHA KITT AT IBIS | False | By John S. Wilson | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/bobbie-brooks.html | Bobbie Brooks | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/books/publishing-unearthing-gems-in-the-slush-pile.html | PUBLISHING: UNEARTHING GEMS IN THE SLUSH PILE | False | By Edwin McDowell | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/louisville-cement-co-reports-earnings-for-qtr-to-dec-31.html | LOUISVILLE CEMENT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/to-run-roll-and-leap-with-woodberry-dancers.html | TO RUN, ROLL AND LEAP WITH WOODBERRY DANCERS | False | By Jennifer Dunning | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/sports-people-bowie-starting-practice.html | Sports People; Bowie Starting Practice | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/ual-loses-65-million-in-quarter.html | UAL LOSES $65 MILLION IN QUARTER | False | By Agis Salpukas | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/in-the-nation-an-unneeded-horror.html | In the Nation; AN UNNEEDED HORROR | False | By Tom Wicker | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/cabaret-vintage-arlo-guthrie-at-bottom-line.html | CABARET: VINTAGE ARLO GUTHRIE AT BOTTOM LINE | False | By Stephen Holden | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/dow-up-21.59-scores-best-gain-in-10-months.html | DOW, UP 21.59, SCORES BEST GAIN IN 10 MONTHS | False | By Vartanig G. Vartan | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/japan-details-easing-on-imports.html | JAPAN DETAILS EASING ON IMPORTS | False | By Steve Lohr, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/italian-policemen-free-us-general-who-is-unharmed.html | ITALIAN POLICEMEN FREE U.S. GENERAL, WHO IS UNHARMED | False | By Henry Kamm, Special To the New York Times | 1982-02-01 | TX 831659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/grant-industries-inc-reports-earnings-for-qtr-to-dec-31.html | GRANT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/ppg-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PPG INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/c-correction-192381.html | CORRECTION | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/writer-who-fabricated-story-tells-of-pressure-to-be-first.html | WRITER WHO FABRICATED STORY TELLS OF PRESSURE 'TO BE FIRST' | False | By Jonathan Friendly | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/theater/stage-nicol-williamson-in-broadway-macbeth.html | STAGE: NICOL WILLIAMSON IN BROADWAY 'MACBETH' | False | By Frank Rich | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/theater/broadway-grosbard-to-direct-and-produce-new-beth-henley-play.html | Broadway; Grosbard to direct and produce new Beth Henley play. | False | By Carol Lawson | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-dec-31.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/steel-imports-up-5.2-in-december.html | STEEL IMPORTS UP 5.2% IN DECEMBER | False | By Lydia Chavez | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/around-the-nation-sharp-drop-reported-i-n-fda-enforcement.html | Around the Nation; Sharp Drop Reported I n F.D.A. Enforcement | False | Special to the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/bridge-runner-up-for-mckenney-made-the-race-a-close-one.html | Bridge; Runner-Up for McKenney Made the Race a Close One | False | By Alan Truscott | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/american-science-engineering-inc-reports-earnings-for-qtr-to-dec-30.html | AMERICAN SCIENCE & ENGINEERING INC reports earnings for Qtr to Dec 30 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/johnstone-vickers-encouraged-by-goals.html | Johnstone, Vickers Encouraged by Goals | False | By James F. Clarity, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/the-supreme-court-justice-o-connor-is-mostly-with-the-majority.html | The Supreme Court; JUSTICE O'CONNOR IS MOSTLY WITH THE MAJORITY | False | By Linda Greenhouse, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/man-83-who-helped-crime-victim-is-refused-monetary-award-by-city.html | MAN, 83, WHO HELPED CRIME VICTIM IS REFUSED MONETARY AWARD BY CITY | False | By Michael Goodwin | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/betz-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | BETZ LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/obituaries/dr-russell-lee-86-physician-a-pioneer-in-group-practice.html | DR. RUSSELL LEE, 86, PHYSICIAN; A PIONEER IN GROUP PRACTICE | False | By Lawrence K. Altman | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/when-a-small-cosi-meets-a-big-met.html | WHEN A SMALL 'COSI' MEETS A BIG MET | False | By Bernard Holland | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/nabisco-gains-ppg-off-41.6.html | NABISCO GAINS, PPG OFF 41.6% | False | By Phillip H. Wiggins | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/a-panel-that-won-t-write-a-report.html | A PANEL THAT WON'T WRITE A REPORT | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/arts-chief-delays-grants.html | ARTS CHIEF DELAYS GRANTS | False | By Irvin Molotsky, Specia L To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/style/the-evening-hours.html | The Evening Hours | False | By Fred Ferretti | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/reagan-lauds-spirit-of-released-general-and-thanks-italians.html | REAGAN LAUDS SPIRIT OF RELEASED GENERAL AND THANKS ITALIANS | False | Special to the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/eeco-inc-reports-earnings-for-qtr-to-dec-31.html | EECO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/about-real-estate-for-queens-blight-preventive-medicine.html | About Real Estate; FOR QUEENS BLIGHT, PREVENTIVE MEDICINE | False | By Lee A. Daniels | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/hartford-steam-boiler-inspection-insurance-reports-earnings-for-qtr-to-dec.html | HARTFORD STEAM BOILER INSPECTION INSURANCE reports earnings for Qtr to Dec | False | | 1982-02-01 | TX 831659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/turkish-diplomat-is-slain-on-coast.html | TURKISH DIPLOMAT IS SLAIN ON COAST | False | By Robert Lindsey, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/ti-caro-inc-reports-earnings-for-qtr-to-jan-2.html | TI-CARO INC reports earnings for Qtr to Jan 2 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/president-urges-aid-to-salvador-in-wake-of-raid.html | PRESIDENT URGES AID TO SALVADOR IN WAKE OF RAID | False | By Charles Mohr, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/the-city-3-teen-agers-held-in-queens-attack.html | THE CITY; 3 Teen-Agers Held In Queens Attack | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/delta-air-lines-reports-earnings-for-qtr-to-dec-31.html | DELTA AIR LINES reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/sun-co-inc-reports-earnings-for-qtr-to-dec-31.html | SUN CO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/quotation-of-the-day-192382.html | Quotation of the Day | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/brunswick-suit-to-block-bid.html | Brunswick Suit To Block Bid | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/friedman-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FRIEDMAN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/obituaries/john-j-liney-cartoonist-69-drew-the-henry-comic-strip.html | John J. Liney, Cartoonist, 69; Drew the 'Henry' Comic Strip | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/computer-sciences-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER SCIENCES CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/kallur-out-four-weeks.html | Kallur Out Four Weeks | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/credit-markets-short-term-rates-off-sharply.html | CREDIT MARKETS; Short-Term Rates Off Sharply | False | By Michael Quint | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/advest-group-earnings-for-qtr-to-dec-31.html | ADVEST GROUP reports earnings for QTr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/condominium-fire-hurts-19.html | Condominium Fire Hurts 19 | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/movies/jack-nicholson-in-the-border.html | JACK NICHOLSON IN 'THE BORDER' | False | By Vincent Canby | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/cray-research-inc-reports-earnings-for-qtr-to-dec-31.html | CRAY RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/national-distillers-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL DISTILLERS & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/sonat-inc-reports-earnings-for-qtr-to-dec-31.html | SONAT INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-dec-31.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | COBE LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/doziers-hug-and-cry-at-hospital-reunion.html | DOZIERS HUG AND CRY AT HOSPITAL REUNION | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/kallestad-laboratories-reports-earnings-for-qtr-to-dec-31.html | KALLESTAD LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/business-people-monberg-goes-to-bache-after-his-firm-is-closed.html | BUSINESS PEOPLE; Monberg Goes to Bache After His Firm Is Closed | False | By Leonard Sloane | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/sports-people-orioles-trade-decinces.html | Sports People; Orioles Trade DeCinces | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/gm-and-union-fail-in-talks-despite-earlier-broad-accord.html | G.M. AND UNION FAIL IN TALKS DESPITE EARLIER BROAD ACCORD | False | By John Holusha, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/movies/weekender-guide-friday-menuhin-in-brooklyn.html | Weekender Guide; Friday; MENUHIN IN BROOKLYN | False | By Eleanor Blau | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/mark-twain-bancshares-inc-st-louis-mo-reports-earnings-for-qtr-to-dec-3.html | MARK TWAIN BANCSHARES INC (ST LOUIS, MO) reports earnings for Qtr to Dec 3 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/notes-on-people-case-of-missing-parka-and-missing-mints.html | Notes on People; Case of Missing Parka and Missing Mints) | False | By Albin Krebs and Robert Mcg. Thomas | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/hayes-dana-inc-reports-earnings-for-yr-to-dec-31.html | HAYES-DANA INC reports earnings for Yr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/americans-return-to-chad-discreetly.html | AMERICANS RETURN TO CHAD, DISCREETLY | False | By Alan Cowell, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/time-inc-net-rises.html | TIME INC. NET RISES | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/sports-of-the-times-basketball-solid-in-right-garden.html | SPORTS OF THE TIMES; BASKETBALL SOLID IN RIGHT GARDEN | False | GEORGE VECSEY | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/l-welcome-side-effects-of-helping-the-disabled-192426.html | WELCOME SIDE EFFECTS OF HELPING THE DISABLED | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/a-general-free-a-consul-slain.html | A General Free, a Consul Slain | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/reagan-budget-said-to-show-large-deficits-through-84.html | REAGAN BUDGET SAID TO SHOW LARGE DEFICITS THROUGH '84 | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/sports-people-farmer-phils-agree.html | Sports People; Farmer, Phils Agree | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/dance-grosser-and-morgan.html | DANCE: GROSSER AND MORGAN | False | By Jennifer Dunning | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/dant-russell-inc-reports-earnings-for-qtr-to-nov-30.html | DANT & RUSSELL INC reports earnings for Qtr to Nov 30 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/transit-report.html | Transit Report | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/entex-inc-reports-earnings-for-qtr-to-dec-31.html | ENTEX INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/kimball-international-reports-earnings-for-qtr-to-dec-31.html | KIMBALL INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/no-headline-156789.html | No Headline | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/jet-s-icing-device-was-turned-off.html | JET'S ICING DEVICE WAS TURNED OFF | False | By Ernest Holsendolph, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/general-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | GENERAL TIRE & RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/obituaries/richard-jones-jr-72-chief-of-tulsa-tribune.html | Richard Jones Jr., 72; Chief of Tulsa Tribune | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/jazz-thriving-in-the-city-in-biggest-surge-since-40-s.html | JAZZ THRIVING IN THE CITY IN BIGGEST SURGE SINCE 40'S | False | By Robert Palmer | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/briggs-stratton-corp-reports-earnings-for-qtr-to-dec-31.html | BRIGGS & STRATTON CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/hawkeye-bancorp-reports-earnings-for-qtr-to-dec-31.html | HAWKEYE BANCORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/avery-international-corp-reports-earnings-for-qtr-to-nov-30.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/no-headline-156810.html | No Headline | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/notes-on-people-first-love.html | Notes on People; First Love | False | By Albin Krebs and Robert Mcg. Thomas | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/cordis-corp-reports-earnings-for-qtr-to-dec-31.html | CORDIS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/borg-warner-corp-reports-earnings-for-qtr-to-dec-31.html | BORG-WARNER CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/met-presents-works-bought-for-under-5000-each.html | MET PRESENTS WORKS BOUGHT FOR UNDER $5,000 EACH | False | By Hilton Kramer | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/l-by-robert-curvin-192418.html | By Robert Curvin | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/valentine-gets-50000-raise.html | Valentine Gets $50,000 Raise | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/movies/at-the-movies.html | At the Movies | False | By Chris Chase | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/gulf-still-searching-for-oil-unit-to-buy.html | GULF STILL SEARCHING FOR OIL UNIT TO BUY | False | Special to the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/management-science-america-inc-reports-earnings-for-qtr-to-dec-31.html | MANAGEMENT SCIENCE AMERICA INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/books/lennon-book-acquired.html | Lennon Book Acquired | False | | 1982-02-01 | TX 831659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/central-national-bank-chicago-reports-earnings-for-qtr-to-dec-31.html | CENTRAL NATIONAL BANK (CHICAGO) reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/varco-international-inc-reports-earnings-for-qtr-to-dec-31.html | VARCO INTERNATIONAL INC reports earnings for QTr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/the-city-shooting-suspect-facing-a-hearing.html | The City; Shooting Suspect Facing a Hearing | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-dec-31.html | CLEVELAND-CLIFFS IRON CO reports earnings for QTr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/briefing-192374.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/us/no-headline-192362.html | No Headline | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/steiger-tractor-co-reports-earnings-for-qtr-to-dec-31.html | STEIGER TRACTOR CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/laclede-gas-co-reports-earnings-for-qtr-to-dec-31.html | LACLEDE GAS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/no-headline-194075.html | No Headline | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/bancohio-corp-reports-earnings-for-qtr-to-dec-31.html | BANCOHIO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/new-defections-shake-spanish-regime.html | NEW DEFECTIONS SHAKE SPANISH REGIME | False | By James M. Markham, Special To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/world/600-troops-leave-ulster.html | 600 Troops Leave Ulster | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/witco-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | WITCO CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/charge-against-defendant-in-brink-s-holdup-dropped.html | CHARGE AGAINST DEFENDANT IN BRINK'S HOLDUP DROPPED | False | By Edward Hudson, Specia L To the New York Times | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/sports-people-glove-compromise-seen.html | Sports People; Glove Compromise Seen | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/life-begins-10-for-some-race-horses.html | Life Begins 10 for Some Race Horses | False | By Steven Crist | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/business-people-chief-executive-elected-at-braniff.html | BUSINESS PEOPLE; Chief Executive Elected at Braniff | False | By Leonard Sloane | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/man-held-in-mother-s-killing.html | Man Held in Mother's Killing | False | By United Press International | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/l-western-perspective-of-poland-and-a-pole-192424.html | WESTERN PERSPECTIVE OF POLAND AND A POLE | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/american-shipbuilding-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SHIPBUILDING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/the-city-columbia-creates-post-in-radiology.html | The City; Columbia Creates Post in Radiology | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/it-s-never-too-cold-to-snow.html | IT'S NEVER TOO COLD TO SNOW | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/obituaries/samuel-g-barton-68-a-marketing-specialist.html | SAMUEL G. BARTON, 68, A MARKETING SPECIALIST | False | Samuel G. Barton, 68, A Marketing Specialist | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/ual-inc-reports-earnings-for-qtr-to-dec-31.html | UAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/c-correction-192379.html | CORRECTION | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/notes-on-people-robert-kennedy-jr-to-marry-in-indiana.html | Notes on People; Robert Kennedy Jr. to Marry in Indiana | False | By Albin Krebs and Robert Mcg. Thomas | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/college-to-celebrate-joyce-at-100-for-a-week.html | College to Celebrate Joyce at 100 for a Week | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/xerox-corp-reports-earnings-for-qtr-to-dec-31.html | XEROX CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/tv-weekend-roosevelt-and-the-new-deal-years.html | TV Weekend; ROOSEVELT AND THE NEW DEAL YEARS | False | By John J. O'Connor | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/cox-broadcasting-corp-reports-earnings-for-qtr-to-dec-31.html | COX BROADCASTING CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/union-gas-ltd-reports-earnings-for-qtr-to-dec-31.html | UNION GAS LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/auto-layoffs-rise.html | Auto Layoffs Rise | False | AP | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/concert-jupiter-plays-spohr.html | CONCERT: JUPITER PLAYS SPOHR | False | By Allen Hughes | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/books/books-rich-man-s-tale.html | Books: Rich Man's Tale | False | By Richard F. Shepard | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/the-times-names-veesey-to-write-sports-column.html | The Times Names Veesey To Write Sports Column | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/american-hospital-supply-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HOSPITAL SUPPLY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/tosco-corp-reports-earnings-for-qtr-to-dec-31.html | TOSCO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/usair-reports-earnings-for-qtr-to-dec-31.html | USAIR reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/penobscot-shoe-co-reports-earnings-for-qtr-to-dec-31.html | PENOBSCOT SHOE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-29 | 1982-01-29 | https://www.nytimes.com/1982/01/29/business/national-standard-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL STANDARD CO reports earnings for Qtr to Dec 31 | False | | 1982-02-01 | TX 831659 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/mount-vernon-mills-inc-reports-earnings-for-qtr-to-dec-31.html | MOUNT VERNON MILLS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/walesa-reported-willing-to-start-talks-with-polish-regime.html | WALESA REPORTED WILLING TO START TALKS WITH POLISH REGIME | False | By John Darnton, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/sports-people-unwitting-compromise.html | Sports People; Unwitting Compromise | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/bandag-inc-reports-earnings-for-qtr-to-dec-31.html | BANDAG INC reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/around-the-nation-link-seen-in-drinking-and-breast-cancer.html | Around the Nation; Link Seen in Drinking And Breast Cancer | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/the-city-10-hurt-in-collapse-of-a-tenement.html | THE CITY; 10 Hurt in Collapse Of a Tenement | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/l-new-law-on-lead-poisoning-isn-t-enough-194922.html | NEW LAW ON LEAD POISONING ISN'T ENOUGH | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-dec-31.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/murray-ohio-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | MURRAY OHIO MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/brunswick-resists-whittaker-merger.html | BRUNSWICK RESISTS WHITTAKER MERGER | False | Special to the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/transactions-194977.html | Transactions | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/gm-to-cut-prices-on-half-its-autos-to-bolster-sales.html | G.M. TO CUT PRICES ON HALF ITS AUTOS TO BOLSTER SALES | False | By John Holusha, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/christian-sects-act-to-re-solve-age-old-conflicts-in-thought.html | CHRISTIAN SECTS ACT TO RE SOLVE AGE-OLD CONFLICTS IN THOUGHT | False | By Charles Austin | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/around-the-nation-missouri-officials-assess-natural-gas-damage.html | Around the Nation; Missouri Officials Assess Natural Gas Damage | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/around-the-world-us-and-britain-sign-gold-pact-with-czechs.html | Around the World; U.S. and Britain Sign Gold Pact With Czechs | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/amerada-hess-corp-reports-earnings-for-qtr-to-dec-31.html | AMERADA HESS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/otter-tail-power-co-reports-earnings-for-qtr-to-dec-31.html | OTTER TAIL POWER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/obituaries/david-kershner-dead-a-surgeon-in-brooklyn.n.html | David Kershner Dead; A Surgeon in Brooklyn | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/schmidt-said-to-threaten-to-quit.html | SCHMIDT SAID TO THREATEN TO QUIT | False | Special to the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/dmi-furniture-inc-reports-earnings-for-qtr-to-nov-30.html | DMI FURNITURE INC reports earnings for Qtr to Nov 30 | False | | 1982-02-03 | TX 836855 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/patents-apparatus-for-weaving-3dimensional-articles.html | Patents; Apparatus for Weaving 3-Dimensional Articles | False | By Stacy V. Jones | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/reagan-vs-fed-the-fallout-news-an-alysis.html | REAGAN VS. FED: THE FALLOUT; News An alysis | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/city-of-traditions-mourns-bulletin-an-institution.html | CITY OF TRADITIONS MOURNS BULLETIN, AN INSTITUTION | False | By William Robbins, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/earnings-mcdonnell-douglas-declines-23.1.html | Earnings; MCDONNELL DOUGLAS DECLINES 23.1% | False | By Phillip H. Wiggins | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/halo-effect.html | Halo Effect | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/blue-sky-oil-gas-inc-reports-earnings-for-qtr-to-oct-30.html | BLUE SKY OIL & GAS INC reports earnings for Qtr to Oct 30 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/atlas-hotels-inc-reports-earnings-for-qtr-to-dec-31.html | ATLAS HOTELS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/excerpts-from-accord-on-theology.html | EXCERPTS FROM ACCORD ON THEOLOGY | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/banks-planning-to-defer-payments-by-rumania.html | BANKS PLANNING TO DEFER PAYMENTS BY RUMANIA | False | By Paul Lewis, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/judges-must-speak-out.html | JUDGES MUST SPEAK OUT | False | By Irving R. Kaufman | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/servo-corp-of-america-reports-earnings-for-qtr-to-oct-31.html | SERVO CORP OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/albany-sues-hooker-co-as-niagara-river-polluter.html | ALBANY SUES HOOKER CO. AS NIAGARA RIVER POLLUTER | False | By United Press International | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/obituaries/louis-koch-87-father-of-mayor.html | LOUIS KOCH, 87; FATHER OF MAYOR | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/dozier-says-he-was-not-mistreated-but-felt-captors-planned-to-kill-him.html | DOZIER SAYS HE WAS NOT MISTREATED BUT FELT CAPTORS PLANNED TO KILL HIM | False | By Henry Kamm, Special To The New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/clopay-corp-reports-earnings-for-qtr-to-dec-31.html | CLOPAY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/pacific-resources-inc-reports-earnings-for-qtr-to-dec-31.html | PACIFIC RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/nobility-homes-reports-earnings-for-qtr-to-dec-31.html | NOBILITY HOMES reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/briefs-195003.html | BRIEFS | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/quotation-of-the-day-194877.html | Quotation of the Day | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/index-international.html | Index; International | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/ex-treasury-chief-is-sued.html | Ex-Treasury Chief Is Sued | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/city-s-employees-cut-absentee-rate.html | City's Employees Cut Absentee Rate | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/no-headline-497437.html | No Headline | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/o-neill-to-run-for-governor-if-health-is-strong-enough.html | O'NEILL TO RUN FOR GOVERNOR IF HEALTH IS STRONG ENOUGH | False | By Matthew L. Wald, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/abscam-figure-s-wife-mailed-data-to-her-lawyer.html | ABSCAM FIGURE'S WIFE MAILED DATA TO HER LAWYER | False | By Gregory Jaynes, Special to the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/l-in-us-schools-german-is-no-dying-language-194928.html | IN U.S. SCHOOLS, GERMAN IS NO DYING LANGUAGE | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/ma-bell-s-close-family-ties.html | MA BELL'S CLOSE FAMILY TIES | False | By N.r. Kleinfield | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/youth-19-held-in-coast-slaying-of-turkish-aide.html | YOUTH, 19, HELD IN COAST SLAYING OF TURKISH AIDE | False | By Judith Cummings, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/gettin-mileage.html | GETTIN' MILEAGE | False | By John Bendel | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/e-systems-inc-reports-earnings-for-qtr-to-dec-31.html | E-SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/threat-to-local-phone-service-seen.html | THREAT TO LOCAL PHONE SERVICE SEEN | False | By Ernest Holsendolph, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/style/for-saint-laurent-s-anniversary-a-little-paris-fete.html | FOR SAINT LAURENT'S ANNIVERSARY, A LITTLE PARIS FETE | False | By Bernadine Morris, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/rebels-kill-2-in-guatemala.html | Rebels Kill 2 in Guatemala | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/fidelity-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIDELITY FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/rep-rosenthal-visits-greece-and-backs-premier-s-stands.html | Rep. Rosenthal Visits Greece And Backs Premier's Stands | False | Special to the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/observer-the-two-ronnies.html | Observer; THE TWO RONNIES | False | By Russell Baker | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/patents-a-herpes-treatment.html | Patents; A Herpes Treatment | False | By Stacy V. Jones | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/arts/dance-city-ballet-presents-four-bournonville-excerpts.html | DANCE: CITY BALLET PRESENTS FOUR BOURNONVILLE EXCERPTS | False | JACK ANDERSON | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/louisiana-tech-streak-ends.html | Louisiana Tech Streak Ends | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/new-york-candor-and-coupons-don-t-mix.html | New York; CANDOR AND COUPONS DON'T MIX | False | By Sydney H. Schanberg | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/bridge-partnership-demonstrates-some-bad-calls-in-bidding.html | Bridge: Partnership Demonstrates Some Bad Calls in Bidding | False | By Alan Truscott | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/money-supply-off-600-million.html | MONEY SUPPLY OFF $600 MILLION | False | By Michael Quint | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/l-wrong-body-count-for-el-salvador-194924.html | WRONG 'BODY COUNT' FOR EL SALVADOR | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/us-sets-planting-reduction.html | U.S. SETS PLANTING REDUCTION | False | By Seth S. King, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/theater/theater-indictment-of-all-american-family.html | THEATER: INDICTMENT OF ALL-AMERICAN FAMILY | False | By Frank Rich | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/g-heileman-suit.html | G. Heileman Suit | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/for-nazi-survivors-late-reunion.html | FOR NAZI SURVIVORS, LATE REUNION | False | By David Shribman, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/laclede-steel-co-reports-earnings-for-qtr-to-dec-31.html | LACLEDE STEEL CO reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/around-the-nation-medical-data-admitted-at-von-bulow-trial.html | Around the Nation; Medical Data Admitted At von Bulow Trial | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/about-new-york-a-schools-bitter-lesson-in-labor-relations.html | ABOUT NEW YORK; A SCHOOL'S BITTER LESSON IN LABOR RELATIONS | False | By Annna Quindlen | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/style/tougher-cigarette-warnings-gain-support.html | TOUGHER CIGARETTE WARNINGS GAIN SUPPORT | False | By Michael Decourcy Hinds | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/obituaries/hubert-hub-pruett.html | HUBERT (HUB) PRUETT | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/stock-prices-climb-on-heavy-volume.html | STOCK PRICES CLIMB ON HEAVY VOLUME | False | By Alexander R. Hammer | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/news-summa-ary-saturday-january-30-1982.html | News Summary; SATURDAY, JANUARY 30, 1982 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/7-million-visited-china-in-81.html | 7 Million Visited China in '81 | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/arts/gala-to-honor-basie-m-arch-7-at-music-hall.html | Gala to Honor Basie M arch 7 at Music Hall | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/tip-by-informer-set-italy-s-police-on-dozier-trail.html | TIP BY INFORMER SET ITALY'S POLICE ON DOZIER TRAIL | False | By Henry Tanner, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/west-virginia-victory-is-record-15th-straight.html | West Virginia Victory Is Record 15th Straight | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/no-headline-194853.html | No Headline | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/arts/public-tv-to-sell-ads-as-a-test.html | PUBLIC TV TO SELL ADS AS A TEST | False | Special to the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/badger-meter-inc-reports-earnings-for-qtr-to-dec-31.html | BADGER METER INC reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/love-of-city-spurs-gifts-to-neediest.html | LOVE OF CITY SPURS GIFTS TO NEEDIEST | False | By Walter H. Waggoner | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/officers-added-to-ind-stations-after-violence.html | OFFICERS ADDED TO IND STATIONS AFTER VIOLENCE | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/hussein-bids-jordan-s-youths-join-iraq-in-war-against-iran.html | Hussein Bids Jordan's Youths Join Iraq in War Against Iran | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-dec-31.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/l-in-the-professions-it-still-pays-to-be-male-194921.html | IN THE PROFESSIONS, IT STILL PAYS TO BE MALE | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/arts/tv-notebook-wnet-wary-on-televising-us-poland-program.html | TV Notebook; WNET WARY ON TELEVISING U.S. 'POLAND' PROGRAM | False | By Tony Schwartz | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/post-completes-magazine-sale.html | Post Completes Magazine Sale | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/books/books-of-the-times-no-escape.html | Books of The Times; No Escape | False | By Anatole Broyard | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/arts/fogg-warned-on-selling-art.html | FOGG WARNED ON SELLING ART | False | By Grace Glueck | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/am-cable-tv-reports-earnings-for-qtr-to-dec-31.html | AM CABLE TV reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/salvador-peasants-praise-land-policy.html | SALVADOR PEASANTS PRAISE LAND POLICY | False | By Charles Mohr, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/the-centennial-view-of-roosevelt.html | THE CENTENNIAL VIEW OF ROOSEVELT | False | By Fox Butterfield, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/leaks-are-found-at-3-mile-island.html | LEAKS ARE FOUND AT 3 MILE ISLAND | False | By Ben A. Franklin, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/the-un-role-mudslinging-or-consciousness-raising-news-analysis.html | THE U.N. ROLE: MUDSLINGING OR CONSCIOUSNESS-RAISING?; News Analysis | False | By Bernard D. Nossiter, Spe Cial To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/avco-corp-reports-earnings-for-qtr-to-nov-30.html | AVCO CORP reports earnings for Qtr to Nov 30 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/diebold-inc-reports-earnings-for-qtr-to-dec-31.html | DIEBOLD INC reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/pan-american-world-airways-system-reports-earnings-for-qtr-to-dec-31.html | PAN AMERICAN WORLD AIRWAYS SYSTEM reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/bidder-for-cannon-seems-to-near-goal.html | BIDDER FOR CANNON SEEMS TO NEAR GOAL | False | By Thomas C. Hayes, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/armstrong-rubber-co-reports-earnings-for-qtr-to-dec-31.html | ARMSTRONG RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/patents-bell-planning-a-system-for-locating-people.html | Patents; Bell Planning a System For Locating People | False | By Stacy V. Jones | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/haig-rules-out-early-pact-on-palestinian-self-rule.html | HAIG RULES OUT EARLY PACT ON PALESTINIAN SELF-RULE | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/maryland-realty-trust-reports-earnings-for-yr-to-nov-30.html | MARYLAND REALTY TRUST reports earnings for Yr to Nov 30 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/tandy-brands-inc-reports-earnings-for-qtr-to-dec-31.html | TANDY BRANDS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/sports-people-ford-trade-held-up.html | Sports People; Ford Trade Held Up | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/obituaries/palden-thondup-namgyal-deposed-sikkim-king-dies.html | PALDEN THONDUP NAMGYAL, DEPOSED SIKKIM KING, DIES | False | By Albin Krebs | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/minimum-wage-waiver-studied-for-reagan-s-blighted-areas-plan.html | MINIMUM WAGE WAIVER STUDIED FOR REAGAN'S BLIGHTED AREAS PLAN | False | By Robert D. Hershey, Spe Cial To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/patents-5-inventors-honored-for-work.html | Patents; 5 Inventors Honored For Work | False | By Stacy V. Jones | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/massey-ferguson-sees-a-gloomy-1982.html | MASSEY-FERGUSON SEES A GLOOMY 1982 | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/bradley-milton-co-reports-earnings-for-qtr-to-dec-31.html | BRADLEY, MILTON, CO reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/no-headline-194894.html | No Headline | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/around-the-world-moscow-hunger-striker-said-to-be-deteriorating.html | Around the World; Moscow Hunger Striker Said to Be Deteriorating | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-dec-31.html | NIAGARA MOHAWK POWER CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/crown-carpets-inc-reports-earnings-for-qtr-to-dec.html | CROWN CARPETS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/grain-town-fears-loss-of-rail-link.html | GRAIN TOWN FEARS LOSS OF RAIL LINK | False | By William E. Schmidt, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/cyclops-corp-reports-earnings-for-qtr-to-dec-31.html | CYCLOPS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/movies/coppola-to-release-new-film-himself.html | Coppola to Release New Film Himself | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/koch-and-the-governorship-reagan-policies-could-provide-a-push-news-analysis.html | KOCH AND THE GOVERNORSHIP; REAGAN POLICIES COULD PROVIDE A PUSH; News Analysis | False | By Clyde Haberman | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/eastern-utilities-associates-reports-earnings-for-yr-to-dec-31.html | EASTERN UTILITIES ASSOCIATES reports earnings for Yr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/l-soviet-friends-small-voice-in-missile-protests-194925.html | SOVIET FRIENDS' SMALL VOICE IN MISSILE PROTESTS | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/more-transit-police-aren-t-enough.html | More Transit Police Aren't Enough | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/landmark-bancshares-corp-reports-earnings-for-qtr-to-dec-31.html | LANDMARK BANCSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/balmy-40o-snaps-city-s-long-freeze.html | BALMY 40o SNAPS CITY'S LONG FREEZE | False | By Shawn G. Kennedy | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/coquina-oil.html | Coquina Oil | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/arrows-win-5-3-to-keep-first-place.html | Arrows Win, 5-3, to Keep First Place | False | By Alex Yannis, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/texaco-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | TEXACO CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/gilbert-associates-inc-reports-earnings-for-qtr-to-dec-31.html | GILBERT ASSOCIATES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/excerpts-from-farewell-testimony-by-rickover-to-congress.html | EXCERPTS FROM FAREWELL TESTIMONY BY RICKOVER TO CONGRESS | False | Special to the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/first-bancorp-of-new-hampshire-inc-reports-earnings-for-yr-to-dec-31.html | FIRST BANCORP OF NEW HAMPSHIRE INC reports earnings for Yr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/far-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/republic-resources-corp-reports-earnings-for-yr-to-oct-31.html | REPUBLIC RESOURCES CORP reports earnings for Yr to Oct 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/quality-care-inc-reports-earnings-for-qtr-to-nov-30.html | QUALITY CARE INC reports earnings for Qtr to Nov 30 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/briefing-194857.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/wright-barry-corp-reports-earnings-for-qtr-to-dec-31.html | WRIGHT, BARRY, CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/saturday-news-quiz.html | Saturday News Quiz | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/us-stance-on-nicaragua-angers-paris.html | U.S. STANCE ON NICARAGUA ANGERS PARIS | False | By Richard Eder, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/spanish-steel-output.html | Spanish Steel Output | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/finance-briefs-195045.html | FINANCE BRIEFS | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/8-accused-in-columbia-fraud.html | 8 ACCUSED IN COLUMBIA FRAUD | False | By Robert D. McFadden | 1982-02-03 | TX 836855 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/rangers-getting-mcclanahan.html | Rangers Getting McClanahan | False | Special to the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/suslov-buried-amid-bolshevik-heroes.html | SUSLOV BURIED AMID BOLSHEVIK HEROES | False | By Serge Schmemann, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/in-slump-labor-will-play-its-part.html | IN SLUMP, LABOR 'WILL PLAY ITS PART' | False | Special to the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/temporary-order-bars-a-ll-dealings-with-page.html | Temporary Order Bars A ll Dealings With Page | False | By United Press International | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/mrs-korchnoi-a-pawn-in-a-soviet-power-game.html | MRS. KORCHNOI: A PAWN IN A SOVIET POWER GAME | False | By John F. Burns, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/answers-to-quiz.html | Answers to Quiz | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/arts/library-campaign-evokes-fondness.html | LIBRARY CAMPAIGN EVOKES FONDNESS | False | By Herbert Mitgang | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/year-s-fall-in-farm-prices-ends.html | YEAR'S FALL IN FARM PRICES ENDS | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/drillers-inc-reports-earnings-for-qtr-to-sept-30.html | DRILLERS INC reports earnings for Qtr to Sept 30 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/syria-says-support-for-israel-threatens-us-vital-interests.html | SYRIA SAYS SUPPORT FOR ISRAEL THREATENS U.S. VITAL INTERESTS | False | Special to the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/the-day-i-visited-a-ci-b-nk-hold-p.html | THE DAY I VISITED A CI B NK HOLD P | False | By Charles J. Fombrun | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/kaiser-cement-gypsum-corp-reports-earnings-for-qtr-to-dec-31.html | KAISER CEMENT & GYPSUM CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/intermetco-ltd-reports-earnings-for-yr-to-oct-31.html | INTERMETCO LTD reports earnings for Yr to Oct 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/justin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/by-peter-passell.html | By Peter Passell | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/murphy-oil-corp-reports-earnings-for-qtr-to-dec-31.html | MURPHY OIL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/c-corrections-194875.html | CORRECTIONS | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/general-housewares-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/celeste-to-run-for-governor.html | Celeste to Run for Governor | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/coke-reviewing-plan-to-acquire-outlet-inc.html | COKE REVIEWING PLAN TO ACQUIRE OUTLET INC. | False | By Reginald Stuart, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/notes-on-people-a-return-to-the-court.html | Notes on People; A Return to the Court | False | By Albin Krebs and Robert Mcg. Thomas | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/l-new-york-city-in-need-of-public-restrooms-194923.html | NEW YORK CITY IN NEED OF PUBLIC RESTROOMS | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/arizona-public-service-co-reports-earnings-for-qtr-to-dec-31.html | ARIZONA PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/lsu-rice-meeting-is-planned-for-tokyo.html | L.S.U.-Rice Meeting Is Planned for Tokyo | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/weapons-case-figure-c-continues-his-silence.html | Weapons-Case Figure C ontinues His Silence | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/texas-eastern-corp-reports-earnings-for-yr-to-dec-31.html | TEXAS EASTERN CORP reports earnings for Yr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/shop-go-inc-reports-earnings-for-qtr-to-dec-31.html | SHOP & GO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/enterprise-development-co-reports-earnings-for-qtr-to-dec-31.html | ENTERPRISE DEVELOPMENT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/minnesota-power-light-co-reports-earnings-for-qtr-to-dec-31.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/yanks-name-nettles-captain.html | Yanks Name Nettles Captain | False | By Joseph Durso | 1982-02-03 | TX 836855 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/pabst-dispute-hearing-set.html | Pabst Dispute Hearing Set | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/gibraltar-mines-ltd-reports-earnings-for-yr-to-dec-31.html | GIBRALTAR MINES LTD reports earnings for Yr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/20-more-arrested-on-fare-charges.html | 20 More Arrested On Fare Charges | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/pakistan-and-india-seeking-no-war-pact.html | PAKISTAN AND INDIA SEEKING NO-WAR PACT | False | By Michael T. Kaufman, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/employers-casualty-co-reports-earnings-for-qtr-to-dec-31.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/a-place-of-light-refreshment-and-peace.html | A Place of Light, Refreshment and Peace | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/notes-on-people-not-the-retiring-sort.html | Notes on People; Not the Retiring Sort | False | By Albin Krebs and Robert Mcg. Thomas | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/article-194897-no-title.html | Article 194897 -- No Title | False | By Lena Williams, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/rangers-set-back-rockies-by-5-to-2-o-n-4-goals-in-third.html | Rangers Set Back Rockies by 5 to 2 O n 4 Goals in Third | False | By James F. Clarity, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/nalco-chemical-co-reports-earnings-for-qtr-to-dec-31.html | NALCO CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/texas-districting-is-rejected-by-us.html | TEXAS DISTRICTING IS REJECTED BY U.S. | False | By William K. Stevens, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/c-correction-194873.html | CORRECTION | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/notes-on-people-a-double-debut.html | Notes on People; A Double Debut | False | By Albin Krebs and Robert Mcg. Thomas | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/business-digest-saturday-january-30-1982-companies.html | Business Digest; SATURDAY, JANUARY 30, 1982; Companies | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/hess-earnings-down-54.8.html | Hess Earnings Down 54.8% | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/salvadoran-in-custody-is-tied-to-death-squads.html | Salvadoran in Custody Is Tied to Death Squads | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/your-money-aid-in-finding-college-grants.html | Your Money; Aid in Finding College Grants | False | By Daniel F. Cuff | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/monumental-corp-reports-earnings-for-qtr-to-dec-31.html | MONUMENTAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/king-radio-corp-reports-earnings-for-qtr-to-dec-31.html | KING RADIO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/aid-halted-delorean-idles-1100.html | AID HALTED, DELOREAN IDLES 1,100 | False | By Steven Rattner, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/crs-group-inc-reports-earnings-for-qtr-to-dec-31.html | CRS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/erhardt-to-direct-offense-of-giants.html | Erhardt To Direct Offense Of Giants | False | By Gordon S. White Jr. | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/theater/specimen-days-to-reopen.html | 'Specimen Days' to Reopen | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/el-paso-electric-co-reports-earnings-for-qtr-to-dec-31.html | EL PASO ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/japan-s-jobless-rate-up.html | Japan's Jobless Rate Up | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/pink-slips-launch-a-new-job-search.html | PINK SLIPS LAUNCH A NEW JOB SEARCH | False | By Robert E. Tomasson, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/the-city-man-is-charged-in-harlem-slaying.html | THE CITY; Man Is Charged In Harlem Slaying | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/record-pan-am-loss-means-layoffs.html | RECORD PAN AM LOSS MEANS LAYOFFS | False | By Agis Salpukas | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/no-headline-194969.html | No Headline | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/style/consumer-saturday-selecting-a-camp-for-a-child.html | Consumer Saturday; SELECTING A CAMP FOR A CHILD | False | By Anne-Marie Schiro | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/around-the-world-iranian-firing-squads-execute-10-leftists.html | Around the World; Iranian Firing Squads Execute 10 Leftists | False | AP | 1982-02-03 | TX 836855 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/reagan-home-on-coast-said-to-have-been-sold.html | Reagan Home on Coast Said to Have Been Sold | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/miss-zayak-loses-title-to-miss-summers.html | Miss Zayak Loses Title to Miss Summers | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/closing-of-the-bulletin-a-finale-likely-to-be-repeated-news-analysis.html | CLOSING OF THE BULLETIN: A FINALE LIKELY TO BE REPEATED; News Analysis | False | By Jonathan Friendly | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/state-will-end-races-for-new-york-claimers.html | State Will End Races For New York Claimers | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/key-rates-195030.html | Key Rates | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/us/us-court-rejects-one-house-vetoes-used-by-congress.html | U.S. COURT REJECTS ONE-HOUSE VETOES USED BY CONGRESS | False | By Linda Greenhouse, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/miller-leads-on-67-132.html | Miller Leads On 67-132 | False | By John Radosta, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/tapes-of-doctor-in-assault-case-given-to-a-judge.html | TAPES OF DOCTOR IN ASSAULT CASE GIVEN TO A JUDGE | False | By Selwyn Raab | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/notes-on-people-truman-s-choice-still.html | Notes on People; Truman's Choice Still | False | By Albin Krebs and Robert Mcg. Thomas | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-dec-31.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/l-discrimination-subsidy-194927.html | DISCRIMINATION SUBSIDY | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/business/data-design-laboratories-reports-earnings-for-qtr-to-dec-31.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/arts/seaport-museum-trims-staff.html | SEAPORT MUSEUM TRIMS STAFF | False | By Molly Ivins | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/world/around-the-world-school-bus-hijacker-held-in-netherlands.html | Around the World; School Bus Hijacker Held in Netherlands | False | AP | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/city-seeks-to-delay-assessment-suits.html | CITY SEEKS TO DELAY ASSESSMENT SUITS | False | By Josh Barbanel, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/sports-people-simpson-gives-a-sign.html | Sports People; Simpson Gives a Sign | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/duran-will-try-to-make-amends.html | DURAN WILL TRY TO MAKE AMENDS | False | By Neil Amdur, Special To the New York Times | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/theater/brendel-recital-feb-25.html | Brendel Recital Feb. 25 | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/theater/hofsiss-to-stage-play-on-yale-whiffenpoofs.html | HOFSISS TO STAGE PLAY ON YALE WHIFFENPOOFS | False | | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/sports-of-the-times-lonesome-losers.html | SPORTS OF THE TIMES; LONESOME LOSERS | False | By Ira Berkow | 1982-02-03 | TX 836855 | | |
| 1982-01-30 | 1982-01-30 | https://www.nytimes.com/1982/01/30/style/de-gustibus-tearoom-fare-lives-on-in-new-american-cuisine.html | De Gustibus; TEAROOM FARE LIVES ON IN 'NEW AMERICAN CUISINE | False | By Mimi Sheraton | 1982-02-03 | TX 836855 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/beaux-arts-trio-concert.html | Beaux Arts Trio Concert | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/realestate/l-how-subletting-powers-have-changed-157226.html | HOW SUBLETTING POWERS HAVE CHANGED | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/teamsters-bargaining-panel-approves-pact-with-truckers.html | Teamsters' Bargaining Panel Approves Pact With Truckers | False | AP | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/koch-reagan-and-the-po-or.html | KOCH, REAGAN, AND THE PO OR | False | By Paul Moore Jr. | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/crime-243286.html | CRIME | False | By Newgate Callendar | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/sliver-of-liver-stories-father-told.html | 'SLIVER OF LIVER: STORIES FATHER TOLD | True | By Jeremiah J. Mahoney | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/the-electronic-church-runs-into-ratings-trouble.html | THE 'ELECTRONIC CHURCH' RUNS INTO RATINGS TROUBLE | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/topics-hard-cheese-free-speech-inspections.html | Topics; HARD CHEESE, FREE SPEECH; Inspections | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/around-the-world-japan-formally-agrees-to-ease-trade-barriers.html | Around the World; Japan Formally Agrees To Ease Trade Barriers | False | AP | 1982-11-04 | TX 1-002636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/chinese-on-li-the-years-of-change.html | CHINESE ON L.I.: THE YEARS OF CHANGE | False | By Hugh O'Haire | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/tarantula-hobbyist-spins-web-of-interest.html | TARANTULA HOBBYIST SPINS WEB OF INTEREST | False | By Tessa Melvin | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/no-headline-195074.html | No Headline | False | JOAN LEE FAUST | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/awards-for-medical-research.html | AWARDS FOR MEDICAL RESEARCH | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/l-bureaucracy-and-love-in-china-195133.html | Bureaucracy and Love in China | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-region-in-summary-the-train-for-the-pained.html | The Region in Summary; The Train for The Pained | False | By Richard Levine and Carlyle C. Douglas | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/for-some-a-war-never-ends.html | FOR SOME, A WAR NEVER ENDS | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/the-de-lorean-once-a-premium-car-sells-at-a-discount.html | THE DE LOREAN, ONCE A PREMIUM CAR, SELLS AT A DISCOUNT | True | By Katya Goncharoff | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/theater/theater-night-must-fall-simple-thrills.html | Theater; 'NIGHT MUST FALL': SIMPLE THRILLS | False | By Haskel Frankel | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/cutoff-of-disability-benefits-challenged.html | CUTOFF OF DISABILITY BENEFITS CHALLENGED | False | By Diane Greenberg | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/l-dalkey-195160.html | Dalkey | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/the-refined-glitter-of-the-place-vendome.html | THE REFINED GLITTER OF THE PLACE VENDOME | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/rochester-trips-region-may-stumble.html | ROCHESTER TRIPS, REGION MAY STUMBLE | False | By Matthew L. Wald | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/a-guide-to-the-island-continent.html | A GUIDE TO THE ISLAND CONTINENT | False | By Marion Roach | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/albany-panel-suggests-plan-for-the-courts.html | ALBANY PANEL SUGGESTS PLAN FOR THE COURTS | False | By Selwyn Raab | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/stable-architecture-from-stark-to-elegant.html | STABLE ARCHITECTURE: FROM STARK TO ELEGANT | False | By Laurie A. O'Neill | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/hayakawa-abandons-race-for-a-second-term-in-senator.html | HAYAKAWA ABANDONS RACE FOR A SECOND TERM IN SENATOR | False | By Wallace Turner, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/ny-plans-photos-on-driver-s-license.html | N.Y. PLANS PHOTOS ON DRIVER'S LICENSE | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/l-kiri-te-kanawa-195058.html | Kiri Te Kanawa | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/l-library-exercises-additional-chapters-160602.html | LIBRARY 'EXERCISES': ADDITIONAL CHAPTERS | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/military-told-to-lower-barriers-to-women-s-service.html | MILITARY TOLD TO LOWER BARRIERS TO WOMEN'S SERVICE | False | Special to the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/foreign-accidents-decline-but-the-us-is-still-safest.html | FOREIGN ACCIDENTS DECLINE, BUT THE U.S. IS STILL SAFEST | True | By Judith Hoopes | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/a-novel-of-terrorism-in-germany.html | A NOVEL OF TERRORISM IN GERMANY | False | By Richard Gilman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/ideas-trends-in-summary-laetrile-verdict-it-s-the-pits.html | Ideas & Trends in Summary; Laetrile Verdict: It's the Pits | False | By Margot Slade and Eva Hoffman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/no-headline-161075.html | No Headline | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/l-the-need-for-black-colleges-195133.html | The Need for Black Colleges | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/l-us-energy-policy-and-li-s-role-160578.html | U.S. Energy Policy And L.I.'s Role | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/suspect-in-killing-of-trooper-placed-on-fbi-wanted-list.html | SUSPECT IN KILLING OF TROOPER PLACED ON F.B.I. WANTED LIST | False | By Michael Norman, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/ann-crittenden-bride-of-john-b-henry-2d.html | Ann Crittenden Bride Of John B. Henry 2d | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/the-shoreham-getaway.html | 'THE SHOREHAM GETAWAY' | False | By Francis Brady | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/new-enthusiasm-surprises-feminists.html | NEW ENTHUSIASM SURPRISES FEMINISTS | False | By Andree Brooks | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/man-and-women-are-not-the-same.html | MEN AND WOMEN ARE NOT THE SAME | False | By Rosalyn S. Yalow | 1982-11-04 | TX 1-002636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/poll-finds-reagn-popularity-rating-misleads.html | POLL FINDS REAGAN POPULARITY RATING MISLEADS | False | By Adam Clymer, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/l-the-thoughtless-act-of-a-single-day-157496.html | 'THE THOUGHTLESS ACT OF A SINGLE DAY' | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/a-call-for-a-new-corrections-policy.html | A CALL FOR A NEW CORRECTIONS POLICY | False | By James W. Kearns 3d | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/l-mailbox-volvo-masters-cheats-the-fan-160222.html | Mailbox; Volvo Masters Cheats the Fan | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/of-ideology-succession-and-suslov-s-big-shadow.html | OF IDEOLOGY, SUCCESSION AND SUSLOV'S BIG SHADOW | False | By John F. Burns | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/l-the-thoughtless-act-of-a-single-day-160516.html | 'THE THOUGHTLESS ACT OF A SINGLE DAY' | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/democrats-rally-around-sick-economy-washington.html | DEMOCRATS RALLY AROUND 'SICK ECONOMY'; WASHINGTON | False | By Adam Clymer | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/quotation-of-the-day-160358.html | Quotation of the Day | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/cora-l-nutt-to-be-married-to-david-brien-chemidlin.html | Cora L. Nutt to Be Married To David Brien Chemidlin | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/by-sports-of-the-times-the-yankees-captain-quip.html | By Sports of The Times; The Yankees' Captain Quip | False | DAVE ANDERSON | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/the-careful-shopper-some-select-choices-an-d-prices-in-hartsdale.html | The Careful Shopper; Some Select Choices And Prices in Hartsdale | True | By Jeanne Clare Feron | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/future-unsure-for-resevoir-property.html | FUTURE UNSURE FOR RESEVOIR PROPERTY | False | By Franklin Whitehouse | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/connecticut-guide-ice-harvest-festival.html | Connecticut Guide; ICE HARVEST FESTIVAL | False | By Eleanor Charles | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/january-31-1982.html | 1982-01-31 00:00:00 | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/sunday-observer.html | Sunday Observer | False | By Russell Baker | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/l-is-it-time-for-a-porgy-at-the-met-159051.html | IS IT TIME FOR A 'PORGY' AT THE MET? | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/dr-carol-landau-psychologist-wed.html | Dr. Carol Landau, Psychologist, Wed | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/luanne-dunkle-is-a-bride.html | Luanne Dunkle Is a Bride | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/business-forum-jobs-and-imports-we-cant-have-both.html | Business Forum; JOBS AND IMPORTS: WE CAN'T HAVE BOTH | False | By June M. Collier | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/mcenroe-connors-gain-final.html | McEnroe, Connors Gain Final | False | By James Tuite, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/l-mailbox-gretzky-on-way-to-howe-record-160274.html | MAILBOX; Gretzky on Way To Howe Record | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/a-mercedes-in-ford-s-future.html | A 'MERCEDES' IN FORD'S FUTURE | False | By Marshall Schuon | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/westchester-housing-some-predictions-on-the-industry.html | Westchester Housing; SOME PREDICTIONS ON THE INDUSTRY | False | By Betsy Brown | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/an-instrument-maker-in-tune-with-the-times.html | AN INSTRUMENT MAKER IN TUNE WITH THE TIMES | False | By Bart Barlow | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/holloway-helps-st-peter-s-beat-fordham-coach-he-left-59-56.html | HOLLOWAY HELPS ST. PETER'S BEAT FORDHAM COACH HE LEFT, 59-56 | False | By Gordon S. White Jr. | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/no-headline-161134.html | No Headline | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/a-levy-on-nonresidents-working-here.html | A LEVY ON NONRESIDENTS WORKING HERE | False | By Thom Serrani | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-world-in-summary-general-dozier-freed-in-major-brigades-defeat.html | The World in Summary; General Dozier Freed in Major Brigades Defeat | False | By Milt Freudenheim and Barbara Slavin | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/art-currier-ives-a-montclair-coup.html | Art; CURRIER & IVES: A MONTCLAIR COUP | False | By David L. Shirey | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/liggett-gives-30000-to-durham-festival.html | Liggett Gives $30,000 To Durham Festival | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/coping-with-the-cold-front.html | COPING WITH THE COLD FRONT | False | By John T. McQuiston | 1982-11-04 | TX 1-002636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/rm-blau-fiance-of-linda-wallace.html | R.M. Blau Fiance Of Linda Wallace | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/contrary-tree-gets-reprieve.html | CONTRARY TREE GETS REPRIEVE | False | By Alma Roberts Giordan | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/communist-papers-us-shifts-policy.html | COMMUNIST PAPERS: U.S. SHIFTS POLICY | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/what-s-doing-in-key-west.html | WHAT'S DOING IN KEY WEST | False | By Walter Logan | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/miss-parkinson-brant-r-smith-to-wed-june-19.html | Miss Parkinson, Brant R. Smith To Wed June 19 | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/new-jersey-guide-the-divine-sarah.html | New Jersey Guide; THE DIVINE SARAH | False | By Martha G. Wilson | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/art-view-first-comes-celebrity-then-the-monograph.html | Art View; FIRST COMES CELEBRITY, THEN THE MONOGRAPH | False | By Hilton Kramer | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/gm-and-ford-enter-the-market-for-small-pickup-trucks.html | G.M. AND FORD ENTER THE MARKET FOR SMALL PICKUP TRUCKS | True | By Fred M.h. Gregory | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/comment-on-getting-started.html | Comment; ON GETTING STARTED | False | By Jack Gasnick | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/roosevelt-s-centennial-celebrated-hyde-park-he-needed-now-more-than-ever-carey.html | ROOSEVELT'S CENTENNIAL CELEBRATED AT HYDE PARK; HE IS NEEDED 'NOW MORE THAN EVER,' CAREY SAYS | False | By Harold Faber, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/day-of-protest-on-the-polish-crisis-gets-modest-response-worldwide.html | DAY OF PROTEST ON THE POLISH CRISIS GETS MODEST RESPONSE WORLDWIDE | False | By Paul L. Montgomery | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/queens-residents-salute-an-everyday-hero.html | QUEENS RESIDENTS SALUTE AN 'EVERYDAY HERO' | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/dr-david-mitchell-press-to-wed-marian-d-hersh.html | Dr. David Mitchell Press To Wed Marian D. Hersh | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/for-israelis-bar-kochba-isnt-ancient-history.html | FOR ISRAELIS, BAR KOCHBA ISN'T ANCIENT HISTORY | False | By Jane Friedman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/hoofers-are-on-tap-in-a-movie-premiere.html | HOOFERS ARE ON TAP IN A MOVIE PREMIERE | True | By Jill Silverman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/pamela-a-leary-will-be-married.html | Pamela A. Leary Will Be Married | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/the-week-in-business-leading-indicators-rise-gm-cuts-prices.html | The Week in Business; LEADING INDICATORS RISE; G.M. CUTS PRICES | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/fashion-created-with-a-leg-to-stand-on.html | Fashion; CREATED WITH A LEG TO STAND ON | False | By Carrie Donovan | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/theater/stage-the-workroom-postwar-reflections.html | STAGE: 'THE WORKROOM,' POSTWAR REFLECTIONS | False | By Mel Gussow, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/the-homeless-find-winter-a-trial.html | THE HOMELESS FIND WINTER A TRIAL | False | By Ruth Mari | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/westchester-journal-154165.html | Westchester Journal | False | By Edward Hudson | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/gardening-bringing-a-bit-of-spring-indoors.html | GARDENING; BRINGING A BIT OF SPRING INDOORS | False | By Carl Totemeier | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/marathoner-sets-record.html | Marathoner Sets Record | False | AP | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/daniel-gumport-to-wed-sarah-danysh.html | Daniel Gumport to Wed Sarah Danysh | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/reading-misreading.html | READING & MISREADING | False | By Howard Gardner | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/two-free-booklets-advise-on-lemons.html | TWO FREE BOOKLETS ADVISE ON 'LEMONS' | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/an-experienced-neighbor-of-russia-fears-for-poland.html | AN EXPERIENCED NEIGHBOR OF RUSSIA FEARS FOR POLAND | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/us-economic-woes-cloud-canadian-parley.html | U.S. ECONOMIC WOES CLOUD CANADIAN PARLEY | False | By Henry Giniger, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/index-international.html | Index; International | False | | 1982-11-04 | TX 1-002636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/l-nureyev-s-fight-against-time-195136.html | NUREYEV'S FIGHT AGAINST TIME | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/whitbread-racers-prepare-for-final-leg.html | Whitbread Racers Prepare for Final Leg | False | By Joanne A. Fishman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/58-food-establishments-cited.html | 58 FOOD ESTABLISHMENTS CITED | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/washington-a-view-from-the-alps.html | Washington; A VIEW FROM THE ALPS | False | By James Reston | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/c-correction-160756.html | Correction | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-world-in-summary-done-in-dublin.html | The World in Summary; Done In In Dublin | False | By Milt Freudenheim and Barbara Slavin | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/movies/film-view-just-who-deserves-the-praise-or-blame.html | Film View; JUST WHO DESERVES THE PRAISE (OR BLAME)? | False | By Vincent Canby | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/continental-is-league-of-hope.html | CONTINENTAL IS LEAGUE OF HOPE | False | By Alex Yannis, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-world-in-summary-haig-gromyko-talk-soberly.html | The World in Summary; Haig, Gromyko Talk 'Soberly' | False | By Milt Freudenheim and Barbara Slavin | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/sara-m-landers-to-wed-march-27.html | Sara M. Landers To Wed March 27 | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/article-159931-no-title.html | Article 159931 — No Title | False | Special to the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/the-sting-of-salvador.html | The Sting of Salvador | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/the-magical-reef-above-and-below.html | THE MAGICAL REEF ABOVE AND BELOW | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/a-not-so-fond-farewell-to-reggie-jackson.html | A NOT SO FOND FAREWELL TO REGGIE JACKSON | False | By Bruce Emra | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/antiques-fine-old-linens-coming-back-into-favor-again.html | Antiques; FINE OLD LINENS COMING BACK INTO FAVOR AGAIN | False | By Carolyn Darrow | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/money-politics-to-shape-regular-session.html | MONEY, POLITICS TO SHAPE REGULAR SESSION | False | By Richard L. Madden | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/l-a-remembrance-of-li-for-those-who-moved-151529.html | A Remembrance of L.I. For Those Who Moved | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/long-islanders-history-taught-by-a-survivor.html | LONG ISLANDERS; HISTORY TAUGHT BY A SURVIVOR | False | By Lawrence Van Gelder | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/the-making-of-a-securities-analyst.html | THE MAKING OF A SECURITIES ANALYST | False | By Lydia Chavez | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/television-week-195056.html | Television Week | False | By C. Gerald Fraser | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/anna-e-collins-a-nurse-bride-of-william-k-guild.html | Anna E. Collins, a Nurse, Bride of William K. Guild | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/national-troubles.html | NATIONAL TROUBLES | False | By Robert Lekachman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/about-cars-gm-s-family-car-of-the-80-s-grows-bigger-and-roomier.html | ABOUT CARS; G.M.'s 'FAMILY CAR OF THE 80's' GROWS BIGGER AND ROOMIER | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/ideas-trends-in-summary-a-step-closer-to-christian-common-ground.html | Ideas & Trends in Summary; A Step Closer To Christian Common Ground | False | By Margot Slade and Eva Hoffman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/an-act-of-love-for-founder-of-hudson-river-school.html | AN 'ACT OF LOVE' FOR FOUNDER OF HUDSON RIVER SCHOOL | False | By Harold Faber, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/chess-sacrificing-a-piece.html | Chess; SACRIFICING A PIECE | False | By Robert Byrne | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/headliners-the-long-voyage-home.html | Headliners; The Long Voyage Home | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/ohio-budget-falls-1-billion-short.html | OHIO BUDGET FALLS $1 BILLION SHORT | False | By Iver Peterson, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/l-jacobson-sets-record-straight-on-his-critics-148568.html | Jacobson Sets Record Straight on His Critics | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-region-in-summary-koch-is-serious-about-albany.html | The Region in Summary; Koch Is Serious About Albany? | False | By Richard Levine and Carlyle C. Douglas | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/conservationist-says-water-will-control-regional-growth.html | Conservationist Says Water Will Control Regional Growth | False | AP | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/mubarak-due-in-us-starts-his-tour.html | MUBARAK, DUE IN U.S., STARTS HIS TOUR | False | By William E. Farrell, Special to the New York Times | 1982-11-04 | TX 1-002636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/on-language.html | On Language | False | By William Safire | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/how-the-judson-theater-changed-american-dance.html | HOW THE JUDSON THEATER CHANGED AMERICAN DANCE | False | By Jack Anderson | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/the-ethics-of-business-face-challenge.html | THE ETHICS OF BUSINESS FACE CHALLENGE | True | By John Wilcox | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/consumer-rates.html | CONSUMER RATES | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/highbrow-music-to-hum.html | HIGHBROW MUSIC TO HUM | False | By Bernard Holland | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/art-the-fascination-of-the-figure.html | ART; THE FASCINATION OF THE FIGURE | False | By Helen A. Harrison | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/california-senate-reprimands-lawmaker-over-name-calling.html | California Senate Reprimands Lawmaker Over Name-Calling | False | AP | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/tenants-assert-renovations-caused-building-to-collapse.html | TENANTS ASSERT RENOVATIONS CAUSED BUILDING TO COLLAPSE | False | By Shawn G. Kennedy | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/cynthia-tufts-to-be-bride.html | Cynthia Tufts To Be Bride | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/de-paul-beats-syracuse-92-87.html | De Paul Beats Syracuse, 92-87 | False | By Malcolm Moran, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/l-wren-s-epitaph-195156.html | Wren's Epitaph | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/design-art-farm.html | Design; ART FARM | False | By Marilyn Bethany | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-nation-in-summary-opening-the-book-on-agent-orange.html | The Nation in Summary; Opening the Book on Agent Orange | False | By Michael Wright, Caroline Rand Herron and William C. Rhoden | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/movies/miss-von-trotta-s-sisters.html | MISS VON TROTTA'S 'SISTERS | False | By Janet Maslin | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/council-committees-to-meet-this-week.html | Council Committees To Meet This Week | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/author-calls-arms-sales-a-major-policy-tool.html | AUTHOR CALLS ARMS SALES A MAJOR POLICY TOOL | False | By Charles Mohr, Spe Cial To the New Y Ork Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/dance-rondo-company-revives-2-works.html | Dance; RONDO COMPANY REVIVES 2 WORKS | True | By Jill Silverman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/long-island-guide-mozart-in-melville.html | LONG ISLAND GUIDE; MOZART IN MELVILLE | False | By Barbara Delatiner | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/no-headline-161112.html | No Headline | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/running-is-forever-and-everyone.html | RUNNING IS FOREVER, AND EVERYONE | False | By George A. Sheehan, M.d. | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/rain-means-another-day-lost-at-world-skiing.html | RAIN MEANS ANOTHER DAY LOST AT WORLD SKIING | False | By Nick Stout, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/a-new-timeliness-for-some-old-lures.html | A NEW TIMELINESS FOR SOME OLD LURES | False | By John Holusha | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/butter-for-big-guns.html | BUTTER FOR BIG GUNS | False | By David Pryor | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/what-s-in-a-name-women-find-out.html | WHAT'S IN A NAME? WOMEN FIND OUT | False | By Andree Brooks | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/theater/sholom-delays-opening.html | 'Sholom' Delays Opening | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/reagan-revokes-ban-on-use-of-poison-to-control-coyotes.html | Reagan Revokes Ban on Use Of Poison to Control Coyotes | False | AP | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/other-business-adventures-in-dining-at-paine-webber.html | Other Business; ADVENTURES IN DINING AT PAINE WEBBER | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/libyan-troops-are-reported-in-poland-for-training.html | LIBYAN TROOPS ARE REPORTED IN POLAND FOR TRAINING | False | By John Darnton, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/2-major-auto-makers-plan-to-enter-the-diesel-car-field.html | 2 MAJOR AUTO MAKERS PLAN TO ENTER THE DIESEL-CAR FIELD | False | By William R. Greer | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/kuwaiti-parliment-legalizes-some-abortions.html | KUWAITI PARLIMENT LEGALIZES SOME ABORTIONS | False | AP | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/pianist-mordecai-shehori.html | PIANIST: MORDECAI SHEHORI | False | By Theodore W. Libbey | 1982-11-04 | TX 1-002636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/exinmates-offered-rail-fare.html | EX-INMATES OFFERED RAIL FARE | False | By John Rather | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/how-safe-are-the-world-s-airports.html | HOW SAFE ARE THE WORLD'S AIRPORTS? | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/architecture-view-the-portman-project-is-it-an-asset-o-r-an-albatross.html | Architecture View; THE PORTMAN PROJECT: IS IT AN ASSET O R AN ALBATROSS? | False | By Paul Goldberger | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/l-special-guest-stars-a-flock-of-canadian-geese-157492.html | SPECIAL GUEST STARS: A FLOCK OF CANADIAN GEESE | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/by-gary-r-goldstein-a-scuba-diver-s-guide.html | By Gary R. Goldstein; A scuba diver's guide | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/theater-minor-classic-flawed-hy-brid.html | Theater; MINOR CLASSIC, FLAWED HYBRID | False | By Joseph Catinella | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/l-on-health-advocacy-the-nurse-s-position-148675.html | On Health Advocacy: The Nurse's Position | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/l-easy-women-195114.html | Easy Women | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/obituaries/malcolm-moos-65-headed-u-of-minnesota.html | MALCOLM MOOS, 65; HEADED U. OF MINNESOTA | False | By Glenn Fowler | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/drive-for-statehood-opens-in-capital.html | DRIVE FOR STATEHOOD OPENS IN CAPITAL | False | By Ben A. Franklin, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/fuel-for-older-cars-presents-challenge.html | FUEL FOR OLDER CARS PRESENTS CHALLENGE | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/obituaries/claude-d-fichette-61-dead-ex-reporter-and-cuomo-aide.html | Claude D. Fichette, 61, Dead; Ex-Reporter and Cuomo Aide | False | Special to the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/l-things-are-seldom-what-they-seem-160627.html | Things Are Seldom What They Seem | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/a-rematch-in-pro-bowl.html | A REMATCH IN PRO BOWL | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/margiotta-fights-to-keep-3-positions.html | MARGIOTTA FIGHTS TO KEEP 3 POSITIONS | False | By Frank Lynn | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/ballet-irish-fantasy-on-bill-with-chaconne.html | BALLET: 'IRISH FANTASY' ON BILL WITH CHACONNE | False | By Anna Kisselgoff | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/loughlin-runners-first-second-in-600-yard-run.html | LOUGHLIN RUNNERS FIRST, SECOND IN 600-YARD RUN | False | By Al Harvin | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/muscle-car-tires-smoking-roars-back-past-detroit-remember-souped-up-peel-lay.html | THE MUSCLE CAR, TIRES SMOKING, ROARS BACK FROM THE PAST; Detroit REMEMBER "souped-up"? Peel out, lay rubber, agitate the gravel? The Little Old Lady from Pasadena? | False | By Iver Peterson | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/downhill-skiing-close-to-home.html | DOWNHILL SKIING CLOSE TO HOME | False | By Josh P.roberts | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/no-headline-196626.html | No Headline | False | By John Noble Wilford | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-nation-in-summary-williams-trial-broadens-scope.html | The Nation in Summary; Williams Trial Broadens Scope | False | By Michael Wright, Caroline Rand Herron and William C. Rhoden | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/realestate/realty-news.html | Realty News | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/after-joyce-there-s-no-world-without-joyce.html | AFTER JOYCE, THERE'S NO WORLD WITHOUT JOYCE | False | By Michiko Kakutani | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/around-the-world-armenian-group-ends-attacks-on-french-sites.html | Around the World; Armenian Group Ends Attacks on French Sites | False | AP | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/isabel-w-gould-will-be-married.html | Isabel W. Gould Will Be Married | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/headliners-thanks-but-no.html | Headliners; Thanks, but No | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/allison-a-mellor-wed-to-brian-park-mitchell.html | Allison A. Mellor Wed To Brian Park Mitchell | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/movies/von-trotta-by-sisters-obsessed.html | VON TROTTA: BY SISTERS OBSESSED | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/pro-basketball-notebook-laker-contracts-criticized.html | Pro Basketball Notebook; Laker Contracts Criticized | False | | 1982-11-04 | TX 1-002636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/l-dennis-brutus-has-earned-a-place-in-america-157493.html | DENNIS BRUTUS HAS EARNED A PLACE IN AMERICA | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/l-phones-and-justice-160755.html | Phones and Justice | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/benitez-outpoints-dur-an-unanimously-keeps-title.html | BENITEZ OUTPOINTS DUR AN UNANIMOUSLY, KEEPS TITLE | False | By Neil Amdur, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-world-in-summary-italians-condemn-moscow-model.html | The World in Summary; Italians Condemn Moscow Model | False | By Milt Freudenheim and Barbara Slavin | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/l-musical-measures-195050.html | Musical Measures | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/bonn-is-reviewing-position-on-soviet.html | BONN IS REVIEWING POSITION ON SOVIET | False | By John Vinocur, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/report-stresses-success-of-city-u-minority-students.html | REPORT STRESSES SUCCESS OF CITY U. MINORITY STUDENTS | False | By Gene I. Maeroff | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/an-idea-whose-time-is-going.html | AN IDEA WHOSE TIME IS GOING | False | By Nicholas Madigan | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/they-weigh-the-alternatives-and-choose-nuclear-power.html | 'THEY WEIGH THE ALTERNATIVES AND CHOOSE NUCLEAR POWER' | False | By Herbert Jaffe | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-nation-in-summary-flights-of-fancy-at-the-faa.html | The Nation in Summary; Flights of Fancy At the F.A.A.? | False | By Michael Wright, Caroline Rand Herron and William C. Rhoden | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/l-andrew-silk-s-courage-195145.html | Andrew Silk's Courage | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/imports-market-share-grows.html | IMPORTS' MARKET SHARE GROWS | False | By Liana MacKinnon | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/japanese-cars-held-less-safe-but-report-is-criticized.html | JAPANESE CARS HELD LESS SAFE, BUT REPORT IS CRITICIZED | False | By Agis Salpukas | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/q-a-195177.html | Q&A | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/no-headline-161144.html | No Headline | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/splicing-splitting.html | SPLICING & SPLITTING | False | By Phillip Lopate | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/l-writers-of-the-purple-sage-195131.html | Writers of the Purple Sage | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/reading-and-writing-the-reader-strikes-back.html | Reading and Writing; THE READER STRIKES BACK | False | By Anatole Broyard | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/mary-clonan-is-bride-of-william-j-pearson.html | Mary Clonan Is Bride Of William J. Pearson | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/beverly-reid-is-engaged.html | BEVERLY REID IS ENGAGED | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/ideas-trends-in-summary-the-bulletin-lowers-its-flag.html | Ideas & Trends in Summary; The Bulletin Lowers Its Flag | False | By Margot Slade and Eva Hoffman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/us-is-said-to-plan-100-million-rise-in-salvadoran-aid.html | U.S. IS SAID TO PLAN $100 MILLION RISE IN SALVADORAN AID | False | By Leslie H. Gelb, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/enduring-images.html | ENDURING IMAGES | False | By Hilton Kramer | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/nonfiction-in-brief-195106.html | Nonfiction in Brief | False | By Martha Bayles | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/philanthropic-coalition-to-expand-aid-abroad.html | PHILANTHROPIC COALITION TO EXPAND AID ABROAD | False | By Kathleen Teltsch | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/municipal-troubles.html | MUNICIPAL TROUBLES | False | By Nathan Glazer | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/gardening-bringing-a-bit-of-spring-indoors.html | GARDENING; BRINGING A BIT OF SPRING INDOORS | True | By Carl Totemeier | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/music-debuts-in-review.html | Music: Debuts in Review | False | 'Kreisleriana' Given, By Veronica Jochum | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/l-professor-director-160750.html | Professor Director | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/music-debuts-added-spice.html | Music; DEBUTS: ADDED SPICE | False | By Robert Sherman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/carl-nielsen-writ-small.html | CARL NIELSEN WRIT SMALL | False | By Edward Rothstein | 1982-11-04 | TX 1-002636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/subway-odyssey.html | SUBWAY ODYSSEY | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-region-in-summary-unusual-event-and-worse-at-nuclear-plant.html | The Region in Summary; 'Unusual Event' And Worse, at Nuclear Plant | False | By Richard Levine and Carlyle C. Douglas | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/nba-thinks-about-changes.html | N.B.A. THINKS ABOUT CHANGES | False | By Roy S. Johnson | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/food-veal-perfect-with-italy-s-raison-d-etre.html | FOOD; VEAL: PERFECT WITH ITALY'S RAISON d'ETRE | False | By Moira Hodgson | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/fear-of-crime-is-now-woven-into-the-fabric-of-city-lives.html | FEAR OF CRIME IS NOW WOVEN INTO THE FABRIC OF CITY LIVES | False | By Richard J. Meislin | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/departure-of-carey-opens-doors-to-many-offices.html | DEPARTURE OF CAREY OPENS DOORS TO MANY OFFICES | False | By E. J. Dionne Jr., Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/folk-museum-protests-rezoning-proposal.html | FOLK MUSEUM PROTESTS REZONING PROPOSAL | False | By Rita Reif | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/drug-and-alcohol-program-set.html | DRUG AND ALCOHOL PROGRAM SET | True | By Pat Logan | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/physician-fiance-of-laura-mayer.html | Physician Fiance Of Laura Mayer | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/douglas-e-woodbury-to-marry-carolyn-c-nevius.html | Douglas E. Woodbury to Marry Carolyn C. Nevius | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/a-word-on-smoking-by-a-smoker-161065.html | A Word on Smoking By a Smoker | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/shadow-darkens-bright-image-for-florida-s-city-surf-sun-talk-miami.html | A SHADOW DARKENS A BRIGHT IMAGE FOR FLORIDA' S CITY OF SURF AND SUN; The Talk of Miami | False | By Gregory Jaynes, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/music-debuts-in-review-christina-kiss-pianist-plays-bartok-and-liszt.html | Music Debuts in Review; Christina Kiss, Pianist, Plays Bartok and Liszt | False | By Bernard Holland | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/l-magazines-160751.html | Magazines | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/gallery-view-the-hairy-who-and-other-messages-from-chicago.html | Gallery View; 'THE HAIRY WHO' AND OTHER MESSAGES FROM CHICAGO | False | By John Russell | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/antiques-the-powder-horn-as-folk-art.html | Antiques; THE POWDER HORN AS FOLK ART | False | By Frances Phipps | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/other-business-a-new-stamp-honors-a-banker-it-took-a-while.html | Other Business; A NEW STAMP HONORS A BANKER; IT TOOK A WHILE | False | By Kirk Johnson | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/l-winnie-the-puchatka-1.html | WINNIE THE PUCHATKA | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/stamps-fdrs-100th-birthday.html | Stamps; FDR'S 100TH BIRTHDAY | False | By Samuel A. Tower | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/3-aspca-shelters-shut-higher-dog-license-fees-sought.html | 3 A.S.P.C.A. SHELTERS SHUT; HIGHER DOG LICENSE FEES SOUGHT | False | By Dorothy J. Gaiter | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/lambertville-trying-to-recapture-its-old-luster.html | LAMBERTVILLE TRYING TO RECAPTURE ITS OLD LUSTER | False | By Robert J. Salgado | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/topics-hard-cheese-free-speech-liberty-unlicensed.html | Topics; HARD CHEESE, FREE SPEECH; Liberty Unlicensed | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/miss-fleischmann-will-be-married-to-r-e-planitzer.html | Miss Fleischmann Will Be Married To R. E. Planitzer | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/photography-view-exploiting-the-glut-of-existing-imagery.html | Photography View; EXPLOITING THE GLUT OF EXISTING IMAGERY | False | By Andy Grundberg | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/new-jersey-journal-154630.html | New Jersey Journal | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/around-the-nation-2-white-policemen-freed-in-black-suspect-s-death.html | Around the Nation; 2 White Policemen Freed In Black Suspect's Death | False | AP | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/realestate/true-confessions-i-fell-for-an-apartment-swindle.html | TRUE CONFESSIONS: I FELL FOR AN APARTMENT SWINDLE | False | By Thomas Kiernan | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/business-conditions-housing-helps-cut-the-cpi.html | Business Conditions; HOUSING HELPS CUT THE C.P.I. | False | | 1982-11-04 | TX 1-002636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/l-mailbox-to-some-it-is-160233.html | MAILBOX; To Some, It Is | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/australian-inspires-300-in-youth-tennis.html | AUSTRALIAN INSPIRES 300 IN YOUTH TENNIS | False | By Charles Friedman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/paul-b-relle-is-fiance-of-alison-jane-voorhis.html | PAUL B. RELLE IS FIANCE OF ALISON JANE VOORHIS | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/about-books-and-authors.html | About Books and Authors | False | By Edwin McDowell | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/business-conditions-raising-money-abroad.html | Business Conditions; RAISING MONEY ABROAD | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/vast-damage-cited-in-baltic-oil-spill.html | VAST DAMAGE CITED IN BALTIC OIL SPILL | False | By Theodore Shabad | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/l-families-in-transition-helping-hands-160600.html | Families in Transition: Helping Hands | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/mubarak-s-time-of-testing.html | MUBARAK'S TIME OF TESTING | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/writers-of-the-purple-sage.html | WRITERS OF THE PURPLE SAGE | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/camera-a-fresh-look-at-blackandwhite.html | Camera; A FRESH LOOK AT BLACK-AND-WHITE | False | By Lou Jacobs Jr. | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/future-events-across-the-river.html | Future Events Across the River | False | By Ruth Robinson | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/is-it-pretense-or-progress-on-namibia.html | IS IT PRETENSE OR PROGRESS ON NAMIBIA? | False | By Joseph Lelyveld | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/girlie-wins-searching-stakes.html | Girlie Wins Searching Stakes | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/retreads-capturing-growing-segment-of-the-tire-market.html | RETREADS CAPTURING GROWING SEGMENT OF THE TIRE MARKET | True | By Marilynn Marchione | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/long-island-journal-154214.html | LONG ISLAND JOURNAL | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/tv-dish-gets-new-hearing.html | TV'DISH GETS NEW HEARING | False | By Evelyn Philips | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-computer-now-comes-to-the-cockpit.html | THE COMPUTER NOW COMES TO THE COCKPIT | False | By Andrew Pollack | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/campus-research-future-payoff.html | CAMPUS RESEARCH: FUTURE PAYOFF | False | By Jane Wholey | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/children-s-books-195112.html | Children's Books | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/miss-regan-a-teacher-to-be-bride.html | Miss Regan, A Teacher, To Be Bride | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/hartsdale-drummer-finds-niche-in-jazz.html | HARTSDALE DRUMMER FINDS NICHE IN JAZZ | True | By Lynne Ames | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/it-was-tough-medicine-but-gd-searle-breathes-easier-now.html | IT WAS TOUGH MEDICINE, BUT G.D. SEARLE BREATHES EASIER NOW | False | By Thomas M. Chesser | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/politics-reagan-proposal-imperils-plan-by-kean-to-cut-the-state-staff.html | Politics; REAGAN PROPOSAL IMPERILS PLAN BY KEAN TO CUT THE STATE STAFF | False | By Joseph. F.sullivan | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/laurie-hays-sets-wedding-in-april.html | Laurie Hays Sets Wedding in April | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/one-of-city-s-homeless-goes-home-in-death.html | ONE OF CITY'S HOMELESS GOES HOME- IN DEATH | False | By Robin Herman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/l-machu-picchu-195165.html | Machu Picchu | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/price-of-us-beef-expected-to-hold-until-summer.html | PRICE OF U.S. BEEF EXPECTED TO HOLD UNTIL SUMMER | False | By Seth S. King, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/more-wrestling-with-forebears.html | MORE WRESTLING WITH FOREBEARS | False | By Robert Alter | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/cd-kirby-weds-judith-a-martin.html | C.D. Kirby Weds Judith A. Martin | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/headliners-california-dreamin.html | Headliners; California Dreamin' | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/mrs-gandhi-offers-to-sign-pakistan-pact.html | MRS. GANDHI OFFERS TO SIGN PAKISTAN PACT | False | Special to the New York Times | 1982-11-04 | TX 1-002636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/the-lively-arts-a-new-dance-step-tv-to-stage.html | THE LIVELY ARTS; A NEW DANCE STEP: TV TO STAGE | False | By Jill Silverman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/150-at-fair-in-bronx-are-given-free-juice-and-checkups-too.html | 150 AT FAIR IN BRONX ARE GIVEN FREE JUICE AND CHECKUPS, TOO | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/dream-fulfilled-for-a-dreamgirl.html | DREAM FULFILLED FOR A 'DREAMGIRL'. | False | By Alvin Klein | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/outlet-books-buys-arlington.html | OUTLET BOOKS BUYS ARLINGTON | False | By Edwin McDowell | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/l-moon-guide-195158.html | Moon Guide | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/habeas-corpus-curbs-sought-by-reagan-aide.html | HABEAS CORPUS CURBS SOUGHT BY REAGAN AIDE | False | AP | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/men-cant-feel-guilty-forever.html | 'MEN CAN'T FEEL GUILTY FOREVER' | False | By Linda Flayton | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/food.html | FOOD | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/employers-defended-in-coast-slavery-case.html | EMPLOYERS DEFENDED IN COAST 'SLAVERY' CASE | False | By Judith Cummings, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/speaking-personally-home-is-where-your-words-feel-comfortable.html | Speaking Personally; HOME IS WHERE YOUR WORDS FEEL COMFORTABLE | False | By Mary Malone | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/julia-b-middleton-betrothed.html | Julia B. Middleton Betrothed | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/there-is-a-better-bet.html | There Is a Better Bet | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/home-clinic-how-to-and-how-not-to-insulate-an-unfinished-attic.html | HOME CLINIC; HOW TO AND HOW NOT TO INSULATE AN UNFINISHED ATTIC | False | BY Bernard Gladstone | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/dining-out-a-bistro-effect-in-westport.html | Dining Out; A 'BISTRO' EFFECT IN WESTPORT | False | By Patricia Brooks | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/l-nureyev-s-fight-against-time-195137.html | Nureyev's Fight Against Time | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/l-machu-picchu-195163.html | MACHU PICCHU | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/miss-jacoby-is-betrothed.html | Miss Jacoby Is Betrothed | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/follow-up-on-the-news-for-men-only.html | Follow-Up on the News; For Men Only | False | By Richard Haitch | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/around-the-world-53-protesters-arrested-in-west-german-clashes.html | Around the World; 53 Protesters Arrested In West German Clashes | False | AP | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-nation-in-summary-auto-tal-ks-end-on-wrong-side-of-b-reakthrough.html | The Nation in Summary; Auto Tal ks End On Wrong Side Of B reakthrough | False | By Michael Wright, Caroline Rand Herron and William C. Rhoden | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/no-headline-161042.html | No Headline | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/l-professorships-pay-put-in-perspective-157486.html | PROFESSORSHIPS' PAY PUT IN PERSPECTIVE | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/on-real-arms-talks.html | ON REAL ARMS TALKS | False | By Arthur Macy Cox | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-nation-in-summary-intent-matters-on-voting-rights.html | The Nation in Summary; Intent Matters On Voting Rights | False | By Michael Wright, Caroline Rand Herron and William C. Rhoden | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/sydney-a-gift-for-color-and-movement.html | SYDNEY: A GIFT FOR COLOR AND MOVEMENT | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/amy-cohn-betrothed-to-daniel-s-wyzan.html | Amy Cohn Betrothed To Daniel S. Wyzan | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/theater/jack-gilford-revisits-aleichem.html | JACK GILFORD REVISITS 'ALEICHEM' | False | By Richard F. Shepard | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/l-politics-and-intellectuals-195093.html | Politics And Intellectuals | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/l-the-postman-157644.html | The Postman | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/dining-out-new-armonk-spot-making-a-mark.html | Dining Out; NEW ARMONK SPOT MAKING A MARK | True | By M. H. Reed | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/states-failed-before-on-basic-needs-they-could-again.html | STATES FAILED BEFORE ON BASIC NEEDS; THEY COULD AGAIN | False | By John Herbers | 1982-11-04 | TX 1-002636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/islanders-capture-5th-straight.html | ISLANDERS CAPTURE 5TH STRAIGHT | False | By Parton Keese, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/city-s-long-ice-seige-taking-its-toll.html | CITY'S LONG ICE SEIGE TAKING ITS TOLL | False | By Robert D. McFadden | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/linda-perez-married-to-steven-howard-pittleman.html | Linda Perez Married to Steven Howard Pittleman | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/best-sellers.html | Best Sellers | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/authors-to-discuss-role-of-writers-in-poland.html | Authors to Discuss Role Of Writers in Poland | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/l-a-visit-with-lewis-carroll-195135.html | A Visit With Lewis Carroll | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/robbers-murder-a-man-on-the-upper-west-side.html | Robbers Murder a Man On the Upper West Side | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/president-s-plan-must-quiet-doubts-concerning-fairness.html | PRESIDENT'S PLAN MUST QUIET DOUBTS CONCERNING FAIRNESS | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/l-about-greenhouses-and-solar-heating-160625.html | About Greenhouses And Solar Heating | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/realigning-responsibilities-means-dismantling-the-past.html | REALIGNING RESPONSIBILITIES MEANS DISMANTLING THE PAST | False | By Robert Pear | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/critics-choices-195076.html | Critics' Choices | False | By Grace Glueck | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/israel-reports-capture-of-squad-of-terrorists.html | Israel Reports Capture Of Squad of Terrorists | False | Special to the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/dining-out-sushi-and-sashimi-join-tempura.html | DINING OUT; SUSHI AND SASHIMI JOIN TEMPURA | False | By Florence Fabricant | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/economic-affairs.html | Economic Affairs | False | By Rudolph G. Penner | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/realestate/l-the-issues-are-old-157210.html | The Issues Are Old | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/by-steven-rattner.html | BY STEVEN RATTNER | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/supply-side-urban-renewal-washington.html | SUPPLY-SIDE URBAN RENEWAL; WASHINGTON | False | By Robert D. Hershey Jr. | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/used-and-even-abused-cars-develop-a-growing-fan-club.html | USED, AND EVEN ABUSED, CARS DEVELOP A GROWING FAN CLUB | False | By Fred McMorrow | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/antiques-vie-w-tiny-treasures-made-of-glass.html | Antiques Vie w; TINY TREASURES MADE OF GLASS | False | By Rita Reif | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/l-canal-cruising-195166.html | Canal Cruising | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/evaluating-the-pros-and-cons-of-buying-a-diesel-car.html | EVALUATING THE PROS AND CONS OF BUYING A DIESEL CAR | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/barclay-s-high-ambitions-for-the-american-market.html | BARCLAY'S HIGH AMBITIONS FOR THE AMERICAN MARKET | False | By Robert A. Bennett | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/donald-mcallister-jr-weds-ellen-brenton.html | Donald McAllister Jr. Weds Ellen Brenton | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/carey-names-a-panel-to-monitor-nutrition.html | Carey Names a Panel To Monitor Nutrition | False | Special to the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/credible-is-not-the-same-as-viable.html | CREDIBLE IS NOT THE SAME AS VIABLE | False | By Gina Glantz | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/mary-l-hanavan-engaged-to-wed.html | Mary L. Hanavan Engaged to Wed | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/larger-donations-to-neediest-inspired-by-increase-in-want.html | LARGER DONATIONS TO NEEDIEST INSPIRED BY INCREASE IN WANT | False | By Walter H. Waggoner | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/the-right-medicine.html | THE RIGHT MEDICINE | False | By Jack Geiger, Jack Geiger Is A Logan Professor of Community Medicine, School of Biomedical Education, City College of New York | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/personal-finance-where-to-retire-in-the-reagan-era.html | Personal Finance; WHERE TO RETIRE IN THE REAGAN ERA | False | By Eric Pace | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/investing-in-stocks-dont-follow-the-leader.html | Investing IN STOCKS, DON'T FOLLOW THE LEADER | False | By James J. Cramer | 1982-11-04 | TX 1-002636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/westchester-guide-harpsichord-for-church.html | Westchester Guide; HARPSICHORD FOR CHURCH | False | By Eleanor Charles | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-region-in-summary-riding-shotgun-on-the-subways.html | The Region in Summary; Riding Shotgun On the Subways | False | By Richard Levine and Carlyle C. Douglas | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/realestate/city-s-office-market-stabilizes-after-post-recession-surge.html | CITY'S OFFICE MARKET STABILIZES AFTER POST-RECESSION SURGE | False | By Diane Henry | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/food-veal-perfect-with-italy-s-rasion-d-etre.html | FOOD; VEAL: PERFECT WITH ITALY'S RASION d'ETRE | False | By Moira Hodgson | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/long-island-housing-foreclosure-homes-open-doors-to-many-buyers.html | LONG ISLAND HOUSING; FORECLOSURE HOMES OPEN DOORS TO MANY BUYERS | False | By Diana Shaman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/l-mailbox-sports-religion-not-inspirational-160228.html | MAILBOX; Sports' Religion Not Inspirational | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/children-s-books-195995.html | Children's Books | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-world-in-summary-seal-of-approval-for-el-salvador.html | The World in Summary; Seal of Approval For El Salvador | False | By Milt Freudenheim and Barbara Slavin | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/realestate/if-youre-buying-lumber-take-ruler-ask-advice.html | IF YOU'RE BUYING LUMBER, TAKE RULER, ASK ADVICE | False | By Tom Connor | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/the-greater-new-york-automobile-show.html | The Greater New York Automobile Show | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/music-view-the-struggle-between-knowing-and-feeling.html | Music View; THE STRUGGLE BETWEEN KNOWING AND FEELING | False | By Donal Henahan | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/editors-choices.html | Editors' Choices | False | David R. Godine, $12.95. | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/the-admiral-vs-the-navy.html | THE ADMIRAL VS. THE NAVY | False | By John W. Finney | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/headliners-getting-the-spirit.html | Headliners; Getting the Spirit | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-nation-in-summary-rickover-s-last-salvo.html | The Nation in Summary; Rickover's Last Salvo | False | By Michael Wright, Caroline Rand Herron and William C. Rhoden | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/l-a-visit-with-lewis-caroll-195134.html | A VISIT WITH LEWIS CAROLL | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/numismatics-big-auctions-scheduled.html | Numismatics; BIG AUCTIONS SCHEDULED | False | By Ed Reiter | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/critics-choices-195053.html | Critics' Choices | False | By John S. Wilson | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/1-machu-picchu-195161.html | MACHU PICCHU | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/filipinos-are-flocking-to-take-overseas-jobs.html | FILIPINOS ARE FLOCKING TO TAKE OVERSEAS JOBS | False | By Pamela G. Hollie, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/on-the-centenary-of-james-joyce.html | ON THE CENTENARY OF JAMES JOYCE | False | By Hugh Kenner | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/concert-five-premieres-by-musical-elements.html | CONCERT: FIVE PREMIERES BY MUSICAL ELEMENTS | False | By John Rockwell | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/portrait-of-a-family-in-holocaust-days.html | PORTRAIT OF A FAMILY IN HOLOCAUST DAYS | True | By Lydia K. Rosner | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/children-s-books-195996.html | Children's Books | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/massapequa-man-surrenders-after-30-shot-shooting-spree.html | Massapequa Man Surrenders After 30-Shot Shooting Spree | False | AP | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/music-nierenberg-leads-juilliard-festival.html | MUSIC: NIERENBERG LEADS JUILLIARD FESTIVAL | False | By Edward Rothstein | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/banker-is-fiance-of-martha-reilly.html | Banker Is Fiance Of Martha Reilly | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/library-exercises-additional-chapters-160601.html | Library 'Exercises': Additional Chapters | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/why-business-won-t-invest.html | WHY BUSINESS WON'T INVEST | False | By Winston Williams | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/christina-pennoyer-married.html | Christina Pennoyer Married | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/deborah-slawter-married.html | Deborah Slawter Married | False | | 1982-11-04 | TX 1-002636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/an-industry-pays-price-for-ob-edience.html | AN INDUSTRY PAYS PRICE FOR OB EDIENCE | False | By Tracie Rozhon | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/patrice-lynn-sayre-wed.html | Patrice Lynn Sayre Wed | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/china-refuses-to-criticize-soviet-over-poland.html | CHINA REFUSES TO CRITICIZE SOVIET OVER POLAND | False | By Richard Halloran, Speci Al To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/peter-goldmann-fiance-of-barbara-m-wohler.html | Peter Goldmann Fiance Of Barbara M. Wohler | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/art-2-shows-photos-and-drawings.html | Art; 2 SHOWS PHOTOS AND DRAWINGS | False | By John Caldwell | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/ford-approves-trade-fr-om-angels-to-orioles.html | Ford Approves Trade Fr om Angels to Orioles | False | AP | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/l-writers-of-the-purple-sage-195129.html | WRITERS OF THE PURPLE SAGE | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-swap.html | THE SWAP | False | By Steven R. Weisman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/the-saudis-build-a-pittsburgh.html | THE SAUDIS BUILD A PITTSBURGH | False | By Douglas Martin | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/forgery-alleged-in-deal-on-reagan-s-coast-home.html | FORGERY ALLEGED IN DEAL ON REAGAN'S COAST HOME | False | By Jeff Gerth, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/philharmonic-s-energetic-new-president.html | PHILHARMONIC'S ENERGETIC NEW PRESIDENT | False | By Susan Heller Anderson | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/ideas-trends-in-summary-we-like-limbo-say-era-allies.html | Ideas & Trends in Summary; We Like Limbo, Say E.R.A. Allies | False | By Margot Slade and Eva Hoffman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/follow-up-on-the-news-leonardo-chase.html | Follow-Up on the News; Leonardo Chase | False | By Richard Haitch | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/practical-traveler-specialized-newsletters.html | Practical Traveler; SPECIALIZED NEWSLETTERS | False | By Paul Grimes | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/want-to-feel-like-royalty-take-a-ride-in-a-rollsroyce.html | WANT TO FEEL LIKE ROYALTY? TAKE A RIDE IN A ROLLS-ROYCE | True | By Paul Delaney | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/a-kind-word-for-winter.html | A KIND WORD FOR WINTER | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/sound-home-recording-under-fire.html | Sound; HOME RECORDING UNDER FIRE | False | By Hans Fantel | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/two-of-dozier-s-kidnappers-are-linked-to-moro-killing.html | TWO OF DOZIER'S KIDNAPPERS ARE LINKED TO MORO KILLING | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/the-meaning-of-true-grits.html | THE MEANING OF TRUE GRITS | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/more-britons-are-seeking-better-life-abroad.html | More Britons Are Seeking Better Life Abroad | False | By Steven Rattner, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/tv-view-why-this-brideshead-is-memorable.html | TV View; WHY THIS 'BRIDESHEAD IS MEMORABLE | False | By John J. O'Connor | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/theater/dance-view-harlem-dance-theater-steps-out.html | Dance View; HARLEM DANCE THEATER STEPS OUT | False | By Anna Kisselgoff | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/doityourself-dream-cars-gain-backers.html | DO-IT-YOURSELF DREAM CARS GAIN BACKERS | True | By Anthony Young | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/vast-still-timeless-awesome.html | VAST, STILL, TIMELESS, AWESOME | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/a-month-of-events-for-black-history.html | A MONTH OF EVENTS FOR BLACK HISTORY | False | By Martha G.wilson | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/critics-choices-195055.html | Critics' Choices | False | By Jennifer Dunning | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/catharine-stevenson-betrothed-to-jeffrey-sturgss.html | Catharine Stevenson Betrothed to Jeffrey Sturgess | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/subject-of-age-is-ageold.html | SUBJECT OF AGE IS AGE-OLD | False | By Patricia Hubbell | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/the-problems-of-redressing-inequities-in-school-funds.html | THE PROBLEMS OF REDRESSING INEQUITIES IN SCHOOL FUNDS | False | By Gene I. Maeroff | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/food-new-year-vietnamess-style.html | FOOD; NEW YEAR FEAST, VIETNAMESE STYLE | False | By Florence Fabricant | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/l-kennan-kissinger-and-poland-157488.html | KENNAN, KISSINGER AND POLAND | False | | 1982-11-04 | TX 1-002636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/theater-night-must-fall-vintage-36-thriller.html | Theater; 'NIGHT MUST FALL,' VINTAGE '36 THRILLER | False | By Haskel Frankel | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/500-handmade-cars-at-78500-apiece.html | 500 Handmade Cars - at $78,500 Apiece | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/around-the-world-syrian-chief-said-to-fo-il-an-attempted-coup.html | Around the World; Syrian Chief Said to Fo il An Attempted Coup | False | AP | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/c-correction-160388.html | CORRECTION | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/ideas-trends-in-summary-bar-stands-up-for-the-be-nch.html | Ideas & Trends in Summary; Bar Stands Up For the Be nch | False | By Margot Slade and Eva Hoffman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/censorship-issue-debated-on-suffolk-campus.html | CENSORSHIP ISSUE DEBATED ON SUFFOLK CAMPUS | False | By Ann Rauma | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/beth-handler-a-teacher-is-engaged-to-ian-devine.html | Beth Handler, a Teacher, Is Engaged to Ian Devine | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/music-high-priced-quality-at-low-or-no-cost.html | Music; HIGH-PRICED QUALITY AT LOW OR NO COST | False | By Robert Sherman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/politics-an-end-run-on-business-tax-repeal.html | Politics; AN END RUN ON BUSINESS TAX REPEAL | False | By Richard L. Madden | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/us-embassy-in-moscow-transfers-pentecostalist-to-a-soviet-hospital.html | U.S. EMBASSY IN MOSCOW TRANSFERS PENTECOSTALIST TO A SOVIET HOSPITAL | False | By Serge Schmemann, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/italian-communists-look-good-by-being-bad-to-moscow.html | ITALIAN COMMUNISTS LOOK GOOD BY BEING BAD TO MOSCOW | False | By Henry Kamm | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/al-green-forges-new-links-between-secular-and-sacred.html | AL GREEN FORGES NEW LINKS BETWEEN SECULAR AND SACRED | False | By John Rockwell | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/theater/the-search-for-the-ideal-othello.html | THE SEARCH FOR THE IDEAL OTHELLO | False | By Elin Schoen | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/polish-normalization-departs-from-the-east-european-norm.html | POLISH 'NORMALIZATION' DEPARTS FROM THE EAST EUROPEAN NORM | False | By John Darnton | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/a-novel-of-catholicism-in-england.html | A NOVEL OF CATHOLICISM IN ENGLAND | False | By Paul Theroux | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/edward-lanphier-2d-to-wed-cameron-mcclellan.html | Edward Lanphier 2d to Wed Cameron McClellan | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/fewer-local-groups-play-without-pay.html | FEWER LOCAL GROUPS PLAY WITHOUT PAY | False | By Barbara Delatiner | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/census-unit-plans-further-cutbacks.html | CENSUS UNIT PLANS FURTHER CUTBACKS | False | By John Herbers, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/title-to-hamilton-in-figure-skating.html | TITLE TO HAMILTON IN FIGURE SKATING | False | AP | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/business/business-conditions-why-theaters-thrive.html | Business Conditions; WHY THEATERS THRIVE | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/books/spells-wishes-goldfish-old-school-hurts.html | SPELLS, WISHES, GOLDFISH, OLD SCHOOL HURTS | False | By, Cynthia Ozick | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/guidance-on-the-search-for-a-car-to-build-yourself.html | GUIDANCE ON THE SEARCH FOR A CAR TO BUILD YOURSELF | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/murder-of-couple-and-infants-leads-to-10-million-in-drugs.html | MURDER OF COUPLE AND INFANTS LEADS TO $10 MILLION IN DRUGS | False | By Les Ledbetter | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/protesters-intercept-waste-barges.html | PROTESTERS INTERCEPT WASTE BARGES | False | By Leo H. Carney | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/they-work-on-kibbutzim-and-tour-the-world.html | THEY WORK ON KIBBUTZIM AND TOUR THE WORLD | False | By Bernard Holland | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/amtrak-action-poses-problem-for-state.html | AMTRAK ACTION POSES PROBLEM FOR STATE | False | By Anthony Depalma | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/jazz-stan-getz-plays.html | JAZZ: STAN GETZ PLAYS | False | By John S. Wilson | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/travel-advisory-profusion-flora-hijinks-mammals-flowers-t-hat-bloom-amsterdam.html | Travel Advisory; PROFUSION OF FLORA, HIJINKS BY MAMMALS; The Flowers T hat Bloom in Amsterdam | False | By John Brannon Albright | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/topics-hard-cheese-free-speech-giveaway.html | Topics Hard Cheese, Free Speech; Giveaway | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/black-history-month-getting-under-way.html | BLACK HISTORY MONTH GETTING UNDER WAY | False | By Tessa Melvin | 1982-11-04 | TX 1-002636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/passing-rules-modified.html | Passing Rules Modified | False | AP | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/paris-s-hard-line-ends-where-pipeline-begins.html | PARIS'S HARD LINE ENDS WHERE PIPELINE BEGINS | False | By Richard Eder | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/theater/stage-view-a-dotty-old-friend-is-back-in-town.html | Stage View; A DOTTY OLD FRIEND IS BACK IN TOWN | False | By Walter Kerr | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/nancy-cohen-fiancee-of-natan-wekselbaum.html | Nancy Cohen Fiancee Of Natan Wekselbaum | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/miller-with-68-200-leads-by-3-strokes.html | MILLER, WITH 68-200, LEADS BY 3 STROKES | False | By John Radosta, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/realestate/l-tenants-suffer-more-157229.html | Tenants Suffer More | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/tara-beauregard-paralegal-affianced.html | Tara Beauregard, Paralegal, Affianced | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/2-chosen-for-pulitzer-board.html | 2 Chosen For Pulitzer Board | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/flawless-subway-system-prescribed-for-city.html | FLAWLESS SUBWAY SYSTEM PRESCRIBED FOR CITY | False | By Susan Chira | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/wiretap-decision-upset-on-appeal.html | WIRETAP DECISION UPSET ON APPEAL | False | By Arnold H. Lubasch | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/sarah-bucknell-to-wed-in-june.html | Sarah Bucknell To Wed in June | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/style/nathalie-potter-lawyer-fiancee.html | Nathalie Potter, Lawyer, Fiancee | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/suffolk-testing-child-health-plan.html | SUFFOLK TESTING CHILD HEALTH PLAN | False | By Frances Cerra | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/haitians-attract-sympathetic-notice.html | HAITIANS ATTRACT SYMPATHETIC NOTICE | False | By Samuel G. Freedman | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/l-why-a-juror-must-wait-and-wait-160553.html | Why a Juror Must Wait and Wait | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/the-ritz-then-and-now.html | THE RITZ THEN AND NOW | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/follow-up-on-the-news-waiver-for-katie.html | Follow-Up on the News; Waiver for Katie | False | By Richard Haitch | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/williams-of-knicks-draws-suspension.html | WILLIAMS OF KNICKS DRAWS SUSPENSION | False | By Sam Goldaper | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/dining-out-a-meltingpot-american-menu.html | Dining Out; A MELTING-POT AMERICAN MENU | False | By Valerie Sinclair | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/l-unlikely-solution-to-teen-age-pregnancies-157495.html | UNLIKELY SOLUTION TO TEEN-AGE PREGNANCIES | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/starting-blocks-fill-up-for-jersey-senate-race.html | STARTING-BLOCKS FILL UP FOR JERSEY SENATE RACE | False | By Joseph F. Sullivan | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/opera-the-met-puts-on-a-new-cose-fan-tutte.html | OPERA: THE MET PUTS ON A NEW 'COSE FAN TUTTE' | False | By Donal Henahan | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/connecticut-housing-complex-gets-its-news-on-tv.html | Connecticut Housing; COMPLEX GETS ITS NEWS ON TV | False | By Andree Brooks | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/sled-racing-dog-and-driver.html | SLED RACING: DOG AND DRIVER | False | By Nelson Bryant, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/a-society-apart-yales-holmes-club.html | A SOCIETY APART: YALE'S HOLMES CLUB | False | By Patricia Behre | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/woman-held-in-kidnapping.html | WOMAN HELD IN KIDNAPPING | False | Special to the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/reagan-threatens-graduates-loans.html | REAGAN THREATENS GRADUATES LOANS | False | By Robert Pear, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/sports-of-the-times-boxers-dont-always-know-best.html | Sports of The Times; Boxers Don't Always Know Best | False | By George Vecsey | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/bridge-keeper-of-the-flame.html | Bridge; KEEPER OF THE FLAME | False | By Alan Truscott | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/environews.html | Environews | False | By Leo H. Carney | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/c-corrections-160360.html | CORRECTIONS | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/moon-guide.html | MOON GUIDE | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/state-task-force-proposing-change-in-aid-for-schools.html | STATE TASK FORCE PROPOSING CHANGE IN AID FOR SCHOOLS | False | By Josh Barbanel | 1982-11-04 | TX 1-002636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/world/despite-pullout-qaddafi-still-has-an-eye-on-chad.html | DESPITE PULLOUT, QADDAFI STILL HAS AN EYE ON CHAD | False | By Alan Cowell, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/patience-is-a-virtue-in-race-for-lawyers-top-post.html | PATIENCE IS A VIRTUE IN RACE FOR LAWYERS' TOP POST | False | By David Margolick, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/no-headline-161111.html | No Headline | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/critics-choices.html | Critics' Choices | False | By Theodore W. Libbey | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/layoff-at-gm-points-out-concerns-of-village-officials.html | LAYOFF AT G.M. POINTS OUT CONCERNS OF VILLAGE OFFICIALS | False | By Edward Hudson | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/l-washington-birthdays-157497.html | WASHINGTON BIRTHDAYS | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/extension-of-contract-suggested-for-majors.html | Extension of Contract Suggested for Majors | False | AP | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/us-ends-registration-in-january-for-aliens.html | U.S. Ends Registration In January for Aliens | False | Special to the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/leisure-start-with-seed-and-grow-summer-s-begonias-at-home.html | Leisure; START WITH SEED AND GROW SUMMER'S BEGONIAS AT HOME | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/us/news-summary-sunday-january-31-1982.html | News Summary; SUNDAY, JANUARY 31, 1982 | False | | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/court-weighs-prosecutor-s-actions-in-stouffer-s-fire-inquiry.html | COURT WEIGHS PROSECUTOR'S ACTIONS IN STOUFFER'S FIRE INQUIRY | False | By James Feron, Special To the New York Times | 1982-11-04 | TX 1-002636 | | |
| 1982-01-31 | 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/an-uncomfortable-but-needed-decision.html | AN UNCOMFORTABLE, BUT NEEDED, DECISION | False | By Lonye Rasch | 1982-11-04 | TX 1-002636 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/world/205-held-14-hurt-in-polish-protest-on-price-increases.html | 205 HELD, 14 HURT IN POLISH PROTEST ON PRICE INCREASES | False | By United Press International | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/movies/is-that-old-hollywood-tradition-the-sneak-preview-fading-out.html | IS THAT OLD HOLLYWOOD TRADITION-THE SNEAK PREVIEW-FADING OUT? | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/music-noted-in-brief-setzer-and-miss-adezio-in-violin-piano-recital.html | MUSIC NOTED IN BRIEF; Setzer and Miss Adezio In Violin-Piano Recital | False | By Edward Rothstein | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/coeducation-at-columbia-news-analysis.html | COEDUCATION AT COLUMBIA; News Analysis | False | By Edward B. Fiske | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/commodities-eurodollar-acceptance-spreading.html | Commodities; Eurodollar Acceptance Spreading | False | By H.j. Maidenberg | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/credit-markets-uncertain-reaction-awaits-new-issues.html | CREDIT MARKETS; UNCERTAIN REACTION AWAITS NEW ISSUES | False | By Michael Quint | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/the-city-shutdowns-begin-on-flushing-irt.html | THE CITY; Shutdowns Begin On Flushing IRT | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/style/carolyn-friedman-married-to-michael-f-paltrowitz.html | Carolyn Friedman Married To Michael F. Paltrowitz | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/east-tops-west-120-118-as-celtic-players-excel.html | EAST TOPS WEST, 120-118, AS CELTIC PLAYERS EXCEL | False | By Sam Goldaper, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/washington-watch-chip-challenge-from-japan.html | Washington Watch; Chip Challenge From Japan | False | By Clyde H. Farnsworth | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/what-price-college-sports.html | What Price College Sports? | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/c-corrections-160761.html | CORRECTIONS | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/executives.html | EXECUTIVES | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/a-chicken-and-a-bird.html | A CHICKEN AND A BIRD | False | By Dave Anderson | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/us-to-pay-part-of-polish-debt-default-avoided.html | U.S. TO PAY PART OF POLISH DEBT; DEFAULT AVOIDED | False | By Edward Cowan, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/around-the-nation-fires-and-arson-plague-poor-area-of-baltimore.html | AROUND THE NATION; Fires and Arson Plague Poor Area of Baltimore | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/islanders-father-figure.html | ISLANDERS' FATHER FIGURE | False | By George Vecsey | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/around-the-nation-condition-of-rfh-mine-shocks-kentucky-official.html | AROUND THE NATION; Condition of RFH Mine Shocks Kentucky Official | False | AP | 1982-02-03 | TX 836854 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/obituaries/james-t-casserly.html | JAMES T. CASSERLY | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/quotation-of-the-day-160773.html | Quotation of the Day | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/notes-on-people-the-key-stuff-on-china-from-an-expert.html | NOTES ON PEOPLE; The 'Key Stuff' on China From an Expert | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/tank-car-burns-in-ohio-town.html | TANK CAR BURNS IN OHIO TOWN | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/market-place-lease-problem-for-outlet.html | Market Place; Lease Problem For Outlet | False | By Robert Metz | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/business-people-delmed-inc-appoints-a-president-and-chief.html | BUSINESS PEOPLE; Delmed Inc. Appoints A President and Chief | False | By Leonard Sloane | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/swap-or-swindle.html | Swap? Or Swindle? | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/theater/stage-strange-snow-echo-of-vietnam.html | STAGE: 'STRANGE SNOW,' ECHO OF VIETNAM | False | By Mel Gussow | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/when-it-s-a-matter-of-interpretation.html | WHEN IT'S A MATTER OF INTERPRETATION | False | By Barbara Gamarekian, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/world/around-the-world-france-signs-a-contract-to-advance-saudi-navy.html | AROUND THE WORLD; France Signs a Contract To Advance Saudi Navy | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/world/avalanche-in-austria-kills-11-in-ski-group.html | Avalanche in Austria Kills 11 in Ski Group | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/armco-closing.html | Armco Closing | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/flood-and-leak-at-the-pen-tagon.html | Flood, and Leak, at the Pen tagon | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/miller-wins-by-one-after-nicklaus-s-64.html | Miller Wins by One After Nicklaus's 64 | False | By John Radosta, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/mta-fears-a-rise-in-new-york-fares.html | M.T.A. FEARS A RISE IN NEW YORK FARES | False | By Ari L. Goldman | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/soviet-said-to-seek-payment-delay.html | SOVIET SAID TO SEEK PAYMENT DELAY | False | By John Tagliabue, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/briefing-161420.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/tokyo-marathon-to-soviet-runner.html | Tokyo Marathon To Soviet Runner | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/music-noted-in-brief-miss-oliveros-s-works-involve-her-audience.html | MUSIC NOTED IN BRIEF; Miss Oliveros's Works Involve Her Audience | False | By Bernard Holland | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/world/storm-kills-3-in-fiji.html | Storm Kills 3 in Fiji | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/transactions-baseball-chicago-al-signed-britt-burns-three-year-contract-for.html | Transactions; BASEBALL CHICAGO (AL) - Signed Britt Burns to a three-year contract for an estimated $1.65 million that would make him the highest paid pitcher in the club's history.; FOOTBALL GREEN BAY (NFC) - Announced the acquisition of the San Diego Chargers' first-round choice in the N.F.L. draft for obtai ning John Jefferson, wide receiver, in a trade last fall.; HOCKEY HARTFORD (NHL) - Recalled Michel Galarneau, center, from Bingamton of the American League to replace Ron Francis, an injured center.; COLLEGE | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/jazz-sarah-vaughan-and-zoot-sims.html | JAZZ: SARAH VAUGHAN AND ZOOT SIMS | False | By John S. Wilson | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/world/aide-says-iran-will-continue-rationing-of-essential-goods.html | Aide Says Iran Will Continue Rationing of Essential Goods | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/notes-on-people-reagan-to-get-medal-for-courageous-leadership.html | NOTES ON PEOPLE; Reagan to Get Medal for 'Courageous Leadership' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-03 | TX 836854 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/music-noted-in-brief-idil-biret-pianist-plays-boulez-and-liszt.html | MUSIC NOTED IN BRIEF; Idil Biret, Pianist, Plays Boulez and Liszt | False | By Allen Hughes | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/needed-a-leader-for-the-joint-chiefs.html | NEEDED: A LEADER FOR THE JOINT CHIEFS | False | By Richard Halloran, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/developing-profit-from-ko-dak.html | Developing Profit from Ko dak | False | By Barnaby J. Feder | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/pitching-camp-for-summer-in-a-basement-gym-in-january.html | PITCHING CAMP FOR SUMMER IN A BASEMENT GYM IN JANUARY | False | By Laurie Johnston | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/the-cold-gives-a-lift-to-down-products.html | THE COLD GIVES A LIFT TO DOWN PRODUCTS | False | By Andrew H. Malcolm, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/style/relationships-painting-and-life-review-process.html | RELATIONSHIPS; PAINTING AND 'LIFE REVIEW PROCESS | False | By Nadine Brozan | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/books/books-of-the-times-161272.html | Books Of The Times | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/style/march-of-dimes-birthday-ball-celebrates-fdr.html | MARCH OF DIMES BIRTHDAY BALL CELEBRATES F.D.R. | False | By Enid Nemy, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/benitez-shows-new-maturity-in-victory.html | Benitez Shows New Maturity in Victory | False | By Neil Amdur, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/the.city.html | THE CITY | False | Store Owner Shot, By Holdup Couple | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/to-join-the-car-race.html | TO JOIN THE CAR RACE | False | By Bob Shamansky | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/no-headline-161620.html | No Headline | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/bridge-alvin-roth-rejoins-action-after-3-years-on-sidelines.html | Bridge: Alvin Roth Rejoins Action After 3 Years on Sidelines | False | By Alan Truscott | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/world/gambia-enters-union-with-senegal-on-wary-note.html | GAMBIA ENTERS UNION WITH SENEGAL ON WARY NOTE | False | By Pranay B. Gupte, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/job-odds-are-against-young-philade-lphia-blacks.html | JOB ODDS ARE AGAINST YOUNG PHILADE LPHIA BLACKS | False | By William Robbins, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/3-rookies-enjoy-all-star-role.html | 3 ROOKIES ENJOY ALL-STAR ROLE | False | Special to The New York Times EAST RUTHERFORD, N.J., Jan. 31 - It was only a year ago, but for three rookies in today's 32d All-Star Game at Bryne Meadowlands Arena it was | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/premises-for-costs-of-new-federalism-news-analysis.html | PREMISES FOR COSTS OF 'NEW FEDERALISM'; News Analysis | False | By Robert Pear, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/atlanta-trial-prosecution-likely-to-stress-fibers-and-bloodstains.html | ATLANTA TRIAL PROSECUTION LIKELY TO STRESS FIBERS AND BLOODSTAINS | False | By Wendell Rawls Jr., Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/falling-in-love-with-sled-dog-racing.html | FALLING IN LOVE WITH SLED DOG RACING | False | By Nelson Bryant | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/sports-world-specials-delayed-flight.html | SPORTS WORLD SPECIALS; Delayed Flight | False | By Thomas Rogers | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/4-big-days-arrive-for-treasury.html | 4 BIG DAYS ARRIVE FOR TREASURY | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/world/italian-tells-how-dozier-was-freed.html | ITALIAN TELLS HOW DOZIER WAS FREED | False | By Henry Kamm, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/cierpinski-victor.html | Cierpinski Victor | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/inquiry-pressed-into-killing-of-4-linked-to-drugs.html | INQUIRY PRESSED INTO KILLING OF 4 LINKED TO DRUGS | False | By Robert D. McFadden | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/change-in-the-tax-law-the-benefits-are-broad.html | CHANGE IN THE TAX LAW: THE BENEFITS ARE BROAD | False | By Deborah Rank, In | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/essay-payoff-for-repression.html | ESSAY; PAYOFF FOR REPRESSION | False | By William Safire | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/200-at-jersey-school-are-screened-for-meningitis-after-teacher-dies.html | 200 AT JERSEY SCHOOL ARE SCREENED FOR MENINGITIS AFTER TEACHER DIES | False | By Michael Norman, Special To the New York Times | 1982-02-03 | TX 836854 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/playing-god.html | 'PLAYING GOD' | False | By Sharon McAuliffe and Kathleen McAuliffe | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/the-city-2-killed-as-cars-collide-in-bronx.html | THE CITY; 2 Killed as Cars Collide in Bronx | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/style/miss-friedman-student-married.html | Miss Friedman, Student, Married | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/profits-fall-over-broad-spectrum.html | PROFITS FALL OVER BROAD SPECTRUM | False | By Thomas L. Friedman | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/world/no-headline-464667.html | No Headline | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/l-us-markets-need-protection-not-free-trade-157863.html | U.S. MARKETS NEED PROTECTION, NOT FREE TRADE | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/world/israel-agrees-to-role-in-sinai-force-for-units-of-4-european-countries.html | ISRAEL AGREES TO ROLE IN SINAI FORCE FOR UNITS OF 4 EUROPEAN COUNTRIES | False | By David K. Shipler, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/how-a-london-theater-cheated-the-wreckers-161461.html | HOW A LONDON THEATER CHEATED THE WRECKERS | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/erika-hess-takes-ski-event.html | Erika Hess Takes Ski Event | False | By Nick Stout, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/britt-burns-given-1.65-million-pact.html | Britt Burns Given $1.65 Million Pact | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/style/roslyn-reiser-is-married-to-cantor-paul-zimelman.html | Roslyn Reiser Is Married to Cantor Paul Zimelman | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/leak-curtails-nigerias-oil.html | Leak Curtails Nigeria's Oil | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/no-headline-161631.html | No Headline | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/3-seized-in-yonkers-slaying.html | 3 Seized in Yonkers Slaying | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/business-people-pabst-slates-change-to-garner-votes.html | BUSINESS PEOPLE; Pabst Slates Change To Garner Votes | False | By Leonard Sloane | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/l-potato-chips-are-not-a-junk-food-161460.html | POTATO CHIPS ARE NOT A JUNK FOOD | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/mcenroe-conquers-connors-in-pro-final.html | MCENROE CONQUERS CONNORS IN PRO FINAL | False | By James Tuite, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/2-reagan-aides-back-fed-actions.html | 2 REAGAN AIDES BACK FED ACTIONS | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/advertising-magazine-magazine-quits-auditing-body.html | ADVERTISING; Magazine Quits Auditing Body | False | By Philip H. Dougherty | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/the-penalty-for-not-fighting.html | THE PENALTY FOR NOT FIGHTING | False | By James F. Clarity, Speci Al To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/garment-district-begins-a-program-to-cut-thefts.html | GARMENT DISTRICT BEGINS A PROGRAM TO CUT THEFTS | False | By Peter Kihss | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/notes-on-people-meharry-medical-school-finds-its-8th-president.html | NOTES ON PEOPLE; Meharry Medical School Finds Its 8th President | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/sharp-shooting-tight-defense-help-iowa-to-lead-big-ten.html | Sharp Shooting, Tight Defense Help Iowa to Lead Big Ten | False | By Gordon S. White Jr. | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/abroad-at-home-more-alliance-trouble.html | ABROAD AT HOME; MORE ALLIANCE TROUBLE? | False | By Anthony Lewis | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/sports-world-specials-montana-calling.html | SPORTS WORLD SPECIALS; Montana Calling | False | By Thomas Rogers | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/business-people-h-ead-named-at-associated-madison-cos.html | BUSINESS PEOPLE; H ead Named At Associated Madison Cos. | False | By Leonard Sloane | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/sports-world-specials-always-a-big-hit.html | Sports World Specials; Always a Big Hit | False | By Thomas Rogers | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/sports-world-specials-11th-man-out.html | SPORTS WORLD SPECIALS; 11th Man Out | False | By Thomas Rogers | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/world/mrs-kirkpatrick-says-she-hears-whispers-over-us-jews-at-un.html | MRS. KIRKPATRICK SAYS SHE HEARS 'WHISPERS' OVER U.S. JEWS AT U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/tv-ned-beatty-in-role-of-broadcast-evangelist.html | TV: NED BEATTY IN ROLE OF BROADCAST EVANGELIST | False | By Janet Maslin | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/advertising-berkey-hires-mann-for-all-its-business.html | ADVERTISING; Berkey Hires Mann For All Its Business | False | By Philip H. Dougherty | 1982-02-03 | TX 836854 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/coast-guard-clients.html | COAST GUARD CLIENTS | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/administration-trying-to-reconcile-scientific-and-security-interests.html | ADMINISTRATION TRYING TO RECONCILE SCIENTIFIC AND SECURITY INTERESTS | False | By Robert Reinhold, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/sports-world-specials-from-pins-to-pinups.html | SPORTS WORLD SPECIALS; From Pins to Pin-Ups | False | By Thomas Rogerss | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/studies-of-25-americans-of-letters-coming-out.html | Studies of 25 Americans Of Letters Coming Out | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/lockheed-sales.html | Lockheed Sales | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/potvin-s-season-of-despair.html | POTVIN'S SEASON OF DESPAIR | False | By Parton Keese | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/advertising-buying-for-pabst-units-to-mccann-erickson.html | ADVERTISING; Buying for Pabst Units To McCann-Erickson | False | By Philip H. Dougherty | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/mary-t-meagher-excels-in-butterfly.html | Mary T. Meagher Excels in Butterfly | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/world/chinese-ease-taiwan-arms-stance-a-bit.html | CHINESE EASE TAIWAN ARMS STANCE A BIT | False | By Christopher S. Wren, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/l-don-t-downgrade-art-if-you-d-upgrade-life-157866.html | DON'T DOWNGRADE ART IF YOU'D UPGRADE LIFE | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/world/the-un-today-feb-1-1982-general-assembly.html | The U.N. Today; Feb. 1, 1982; GENERAL ASSEMBLY | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/music-noted-in-brief-menuhin-plays-bach-w-ith-the-philharmonia.html | MUSIC NOTED IN BRIEF; Menuhin Plays Bach W ith the Philharmonia | False | By Bernard Holland | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/the-calendar-the-calendar.html | THE CALENDAR; The Calendar | False | By Barbara Gamarekian | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/c-corrections-160769.html | CORRECTIONS | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/style/childhood-cancer-how-it-affects-families.html | CHILDHOOD CANCER: HOW IT AFFECTS FAMILIES | False | By Judy Klemesrud | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/salvage-crew-lifts-wreckage-of-jet-out-of-boston-harbor.html | SALVAGE CREW LIFTS WRECKAGE OF JET OUT OF BOSTON HARBOR | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/theater/play-on-vietnam-war-to-open-at-westside.html | Play on Vietnam War To Open at Westside | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/house-is-starting-hearings-on-cia.html | HOUSE IS STARTING HEARINGS ON C.I.A. | False | By Philip Taubman, Specia L To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/porsche-drivers-first-at-daytona.html | Porsche Drivers First at Daytona | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/journalists-and-political-advisers-trade-criticisms-on-campaigning.html | JOURNALISTS AND POLITICAL ADVISERS TRADE CRITICISMS ON CAMPAIGNING | False | Special to the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/world/news-analysis-recession-is-new-central-american-peril.html | News Analysis; RECESSION IS NEW CENTRAL AMERICAN PERIL | False | By Alan Riding, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/lowery-s-kick-lifts-afc-to-victory.html | LOWERY'S KICK LIFTS A.F.C. TO VICTORY | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/music-ned-rorem-is-pianist-in-program-of-his-songs-at-y.html | MUSIC: NED ROREM IS PIANIST IN PROGRAM OF HIS SONGS AT Y | False | By Theodore W. Libbey Jr. | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/business-digest-monday-february-1-1982-international.html | BUSINESS DIGEST; MONDAY, FEBRUARY 1, 1982; International | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/coast-guard-academy-facing-cuts.html | COAST GUARD ACADEMY FACING CUTS | False | By Samuel G. Freedman, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/advertising-policy-shift-results-in-a-windfall.html | Advertising; Policy Shift Results In A Windfall | False | By Philip H. Dougherty | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/harbor-control-plan-to-end-because-of-us-budget-cuts.html | HARBOR CONTROL PLAN TO END BECAUSE OF U.S. BUDGET CUTS | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/a-piece-of-japan-s-chip-market.html | A PIECE OF JAPAN'S CHIP MARKET | False | By Steve Lohr, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/maple-leafs-5-black-hawks-2.html | Maple Leafs 5 Black Hawks 2 | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/style/miss-pollack-bride-of-dr-l-e-maliver.html | Miss Pollack Bride of Dr. L. E. Maliver | False | | 1982-02-03 | TX 836854 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/world/reagan-to-offer-israel-and-egypt-more-military-aid.html | REAGAN TO OFFER ISRAEL AND EGYPT MORE MILITARY AID | False | By Bernard Gwertzman, Spec Ial To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/advertising-bloom-gets-more-libby.html | ADVERTISING; Bloom Gets More Libby | False | By Philip H. Dougherty | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/a-debate-in-blossom.html | A DEBATE IN BLOSSOM | False | By Marjorie Hunter, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/obituaries/helen-m-lynd-dies-co-author-of-middletown.html | HELEN M. LYND DIES; CO-AUTHOR OF 'MIDDLETOWN' | False | By Susan Chira | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/style/jarvis-wilcox-weds-jane-vand-erpoel.html | JARVIS WILCOX WEDS JANE VAND ERPOEL | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/a-talk-with-mubarak.html | A TALK WITH MUBARAK | False | By Tom Brokaw | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/obituaries/israel-dickholtz.html | ISRAEL DICKHOLTZ | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/news-summary-monday-february-1-1982.html | NEWS SUMMARY; MONDAY, FEBRUARY 1, 1982 | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/the-city-robbers-kill-man-on-the-west-side.html | THE CITY; Robbers Kill Man On the West Side | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/obituaries/sam-lightnin-hopkins-69-blues-singer-and-guitarist.html | SAM (LIGHTNIN') HOPKINS, 69; BLUES SINGER AND GUITARIST | False | By Wolfgang Saxon | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/hamilton-in-top-form-at-skating-championships.html | Hamilton in Top Form at Skating Championships | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/rosenbau-m-a-rockefeller-republican-seeking-governorship.html | ROSENBAU M, 'A ROCKEFELLER REPUBLICAN,' SEEKING GOVERNORSHIP | False | By Maurice Carroll | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/dance-jazzy-thin-ice-by-andrew-degroat.html | DANCE JAZZY 'THIN ICE' BY ANDREW deGROAT | False | By Jennifer Dunning | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/gop-favoring-california-vote-to-recall-judge.html | G.O.P. FAVORING CALIFORNIA VOTE TO RECALL JUDGE | False | By Wallace Turner, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/world/terrorist-sentenced-in-israel.html | Terrorist Sentenced in Israel | False | AP | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/philharmonic-from-vienna-of-the-1930s.html | PHILHARMONIC: FROM VIENNA OF THE 1930's | False | By Theodore W. Libbey Jr. | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/books/celebration-for-joyce-centenary.html | CELEBRATION FOR JOYCE CENTENARY | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/more-states-testing-teachers-in-response-to-school-critics.html | MORE STATES TESTING TEACHERS IN RESPONSE TO SCHOOL CRITICS | False | By Gene I. Maeroff | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/the-region-hartford-ending-a-jobless-program.html | THE REGION; Hartford Ending A Jobless Program | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/marian-mcpartland-sets-concert-with-pro-arte.html | Marian McPartland Sets Concert With Pro Arte | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/us/governor-s-head-hails-reagan-plan.html | GOVERNOR'S HEAD HAILS REAGAN PLAN | False | By Edward C. Burks, Special To the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/notes-on-people-a-second-fiddle-gets-to-do-some-solos.html | NOTES ON PEOPLE; A 'Second Fiddle' Gets to Do Some Solos | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/regrouping-for-the-drug-war.html | Regrouping for the Drug War | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/rangers-top-kings-on-4-goal-2d-period.html | Rangers Top Kings On 4-Goal 2d Period | False | Special to the New York Times | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/l-periled-ethiopians-can-still-stay-here-157871.html | PERILED ETHIOPIANS CAN STILL STAY HERE | False | | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/business/advertising-eileen-kiel-joins-grey-lyon-king.html | ADVERTISING; Eileen Kiel Joins Grey Lyon & King | False | By Philip H. Dougherty Jr. | 1982-02-03 | TX 836854 | | |
| 1982-02-01 | 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/music-tribute-to-marian-anderson.html | MUSIC: TRIBUTE TO MARIAN ANDERSON | False | By Bernard Holland | 1982-02-03 | TX 836854 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/advertising-five-agncies-seek-sears-apparel-account.html | ADVERTISING; Five Agencies Seek Sears Apparel Account | False | By Philip H. Dougherty | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/delorean-aid-wins-support.html | DeLorean Aid Wins Support | False | AP | 1982-02-05 | TX 841216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/epa-asking-a-voluntary-cleanup-of-chemicals.html | E.P.A. ASKING A VOLUNTARY CLEANUP OF CHEMICALS | False | By Philip Shabecoff, Speci Al To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/lockheed-corp-reports-earnings-for-qtr-to-dec-31.html | LOCKHEED CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/notes-on-people-cellist-on-the-sidelines.html | NOTES ON PEOPLE; Cellist on the Sidelines | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/farm-aid-funds-said-to-be-low.html | Farm Aid Funds Said To Be Low | False | By Edward Cowan, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/arts/art-pacesetting-de-stijl-influence-on-avant-garde-art-and-design.html | ART: PACESETTING DE STIJL, INFLUENCE ON AVANT-GARDE ART AND DESIGN | False | By Hilton Kramer | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/advertising-campaign-on-hotel-face-lift.html | Advertising; Campaign On Hotel Face Lift | False | By Philip H. Dougherty | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/williams-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/valmac-industries-inc-reports-earnings-for-qtr-to-dec-31.html | VALMAC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/schering-plough-corp-reports-earnings-for-qtr-to-dec-31.html | SCHERING-PLOUGH CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/texas-a-m-95.html | Texas A & M 95 | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/standex-international-corp-reports-earnings-for-qtr-to-dec-31.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/chemical-leaman-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/potlatch-corp-reports-earnings-for-qtr-to-dec-31.html | POTLATCH CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/flip-of-coin-decides-jail-term-in-a-manh-attan-criminal-case.html | FLIP OF COIN DECIDES JAIL TERM IN A MANH ATTAN CRIMINAL CASE | False | By William G. Blair | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/sherrett-gordon-mines-ltd-reports-earnings-for-yr-to-dec-31.html | SHERRETT GORDON MINES LTD reports earnings for Yr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/business-people-thomasville-furniture-promotes-two-officers.html | BUSINESS PEOPLE; Thomasville Furniture Promotes Two Officers | False | By Leonard Sloane | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/shell-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | SHELL CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/guaranty-trust-co-reports-earnings-for-qtr-to-dec-31.html | GUARANTY TRUST CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/sports-people-roadblock-for-rockies.html | SPORTS PEOPLE; Roadblock for Rockies | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/briefs-162568.html | BRIEFS | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/energy-resources-corp-reports-earnings-for-qtr-ot-dec-31.html | ENERGY RESOURCES CORP reports earnings for Qtr ot Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/victoria-station-inc-reports-earnings-for-16-weeks-to-jan-3.html | VICTORIA STATION INC reports earnings for 16 weeks to Jan 3 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/reading-bates-corp-reports-earnings-for-qtr-to-dec-31.html | READING & BATES CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/paccar-inc-reports-earnings-for-yr-to-dec-31.html | PACCAR INC reports earnings for Yr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/the-region-transit-report.html | THE REGION; Transit Report | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/frontier-airlines-reports-earnings-for-qtr-to-dec-31.html | FRONTIER AIRLINES reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/science/education-life-of-scholars-without-schools.html | EDUCATION; LIFE OF SCHOLARS WITHOUT SCHOOLS | False | By Edward B. Fiske | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/hollymatic-corp-reports-earnings-for-qtr-to-dec-31.html | HOLLYMATIC CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/gatx-corp-reports-earnings-for-qtr-to-dec-31.html | GATX CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/vestgron-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | VESTGRON MINES LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/world/battered-irish-economy-is-battleground-in-election-campaign.html | BATTERED IRISH ECONOMY IS BATTLEGROUND IN ELECTION CAMPAIGN | False | By William Borders, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/business-people-us-chief-named-at-triumph-adler.html | BUSINESS PEOPLE; U.S. Chief Named At Triumph-Adler | False | By Leonard Sloane | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/short-term-rates-rise-sharply.html | SHORT-TERM RATES RISE SHARPLY | False | By Michael Quint | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/states-justices-oppose-curb-on-federal-courts.html | States' Justices Oppose Curb on Federal Courts | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/l-governor-koch-in-spite-of-historical-odds-161347.html | GOVERNOR KOCH-IN SPITE OF HISTORICAL ODDS | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/commonwealth-telephone-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH TELEPHONE ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/primark-corp-reports-earnings-for-qtr-to-dec-31.html | PRIMARK CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/key-rates-162714.html | Key Rates | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/sports-people-chamberlain-says-no.html | SPORTS PEOPLE; Chamberlain Says No | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/china-to-issue-new-bonds.html | China to Issue New Bonds | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/the-region-10-lirr-trains-out-for-rail-repair.html | THE REGION; 10 L.I.R.R. Trains Out for Rail Repair | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/world/italian-police-find-moro-s-prison-with-aid-of-dozier-s-kidnappers.html | ITALIAN POLICE FIND MORO'SPRISON' WITH AID OF DOZIER'S KIDNAPPERS | False | By Henry Tanner, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/sas-takes-off-the-gloves.html | S.A.S. TAKES OFF THE GLOVES | False | By R.w. Apple Jr., Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/arts/chamber-kremer-at-the-y.html | CHAMBER: KREMER AT THE Y | False | By Theodore W. Libbey Jr. | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-dec-31.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/arts/music-violin-concerto-of-picker-has-premiere.html | MUSIC: VIOLIN CONCERTO OF PICKER HAS PREMIERE | False | By Donal Henahan | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/maine-public-service-co-reports-earnings-for-qtr-to-dec-31.html | MAINE PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/allied-telephone-co-reports-earnings-for-qtr-to-dec-31.html | ALLIED TELEPHONE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/a-7th-grade-class-is-a-stage-for-one-act-play-by-oneill.html | A 7TH -GRADE CLASS IS A STAGE FOR ONE-ACT PLAY BY O'NEILL | False | By Laurie Johnston | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/choosing-filing-status-the-key-to-tax-rate.html | CHOOSING FILING STATUS: THE KEY TO TAX RATE | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/briefing-162286.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/valley-bancorp-reports-earnings-for-qtr-to-dec-31.html | VALLEY BANCORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/bridge-if-a-forcing-bid-is-passed-the-reason-must-be-good.html | Bridge: If a Forcing Bid Is Passed, The Reason Must Be Good | False | By Alan Truscott | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/notes-on-people-more-on-slayton-s-retirement.html | NOTES ON PEOPLE; More on Slayton's Retirement | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/castle-cooke-inc-reports-earnings-for-qtr-to-jan-2.html | CASTLE & COOKE INC reports earnings for Qtr to Jan 2 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/draft-of-order-on-press-disclosures-is-studied-by-white-house-aides.html | DRAFT OF ORDER ON PRESS DISCLOSURES IS STUDIED BY WHITE HOUSE AIDES | False | Special to the New York Times | 1982-02-05 | TX 841216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/falconbridge-nickel-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | FALCONBRIDGE NICKEL MINES LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/science/new-class-of-drugs-revolutionizes-therap-y-for-heart-disease.html | NEW CLASS OF DRUGS REVOLUTIONIZES THERAPY FOR HEART DISEASE | False | By Lawrence K. Altman | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/notes-on-people-power-and-the-money.html | NOTES ON PEOPLE; Power and the Money | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/reagan-tax-exemption-bill-assailed.html | REAGAN TAX EXEMPTION BILL ASSAILED | False | By Stuart Taylor Jr., Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/allied-corp-reports-earnings-for-qtr-to-dec-31.html | ALLIED CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/tracor-inc-reports-earnings-for-qtr-to-dec-31.html | TRACOR INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/arts/nikolais-wins-capezio-prize-for-creativity.html | NIKOLAIS WINS CAPEZIO PRIZE FOR CREATIVITY | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/obituaries/marvin-milkes.html | MARVIN MILKES | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/arts/carolyn-adams-leaving-paul-taylor-dancers.html | Carolyn Adams Leaving Paul Taylor Dancers | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/cil-inc-reports-earnings-for-qtr-to-dec-31.html | CIL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/andrew-corporation-reports-earnings-for-qtr-to-dec-31.html | ANDREW CORPORATION reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-dec-31.html | DELUXE CHECK PRINTERS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/market-place-soothsaying-on-wall-st.html | Market Place; Soothsaying On Wall St. | False | By Vartanig G. Vartan | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/the-region-nuclear-panel-sets-inspection-review.html | THE REGION; Nuclear Panel Sets Inspection Review | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/golden-west-unit-sets-acquisition.html | Golden West Unit Sets Acquisition | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/price-support-rate-up.html | Price Support Rate Up | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/burgess-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BURGESS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/frequency-control-products-inc-reports-earnings-for-yr-to-sept-30.html | FREQUENCY CONTROL PRODUCTS INC reports earnings for Yr to Sept 30 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/twa-cuts-fare-to-coast.html | T.W.A. Cuts Fare to Coast | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/books/tv-series-on-blacks-begins-with-poet.html | TV: SERIES ON BLACKS BEGINS WITH POET | False | By Richard F. Shepard | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/brady-s-goat-gap-chili-is-positively-therapeutic.html | BRADY'S GOAT GAP CHILI IS POSITIVELY THERAPEUTIC | False | By Marian Burros | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/coastal-international-ltd-reports-earnings-for-qtr-to-oct-31.html | COASTAL INTERNATIONAL LTD reports earnings for Qtr to Oct 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/union-carbide-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | UNION CARBIDE CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/matrix-science-corp-reports-earnings-for-qtr-to-dec-31.html | MATRIX SCIENCE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/3d-major-snowstorm-stuns-middle-west.html | 3D MAJOR SNOWSTORM STUNS MIDDLE WEST | False | By Wolfgang Saxon | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/walco-national-corp-reports-earnings-for-qtr-to-dec-31.html | WALCO NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/jets-raise-ticket-prices.html | Jets Raise Ticket Prices | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/sparton-corp-reports-earnings-for-qtr-to-dec-31.html | SPARTON CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/federal-screw-works-reports-earnings-for-qtr-to-dec-31.html | FEDERAL SCREW WORKS reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/movies/tv-story-by-vonnegut-and-a-rob-reiner-film.html | TV: STORY BY VONNEGUT AND A ROB REINER FILM | False | By Tony Schwartz | 1982-02-05 | TX 841216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/science/social-scientists-says-us-crime-has-leveled.html | SOCIAL SCIENTISTS SAYS U.S. CRIME HAS LEVELED | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/l-peculiar-soviet-claim-to-polish-friendship-162586.html | PECULIAR SOVIET CLAIM TO POLISH FRIENDSHIP | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/cominco-ltd-reports-earnings-for-yr-to-dec-31.html | COMINCO LTD reports earnings for Yr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/home-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/adac-laboratories-reports-earnings-for-qtr-to-dec-31.html | ADAC LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/behind-the-bottom-line-how-emhart-adds-up-its-year-s-work.html | BEHIND THE BOTTOM LINE: HOW EMHART ADDS UP ITS YEAR'S WORK | False | By N.r. Kleinfield, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/auto-workers-and-ford-start-new-talks-on-concessions.html | Auto Workers and Ford Start New Talks on Concessions | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/alco-standard-corp-reports-earnings-for-qtr-to-dec-31.html | ALCO STANDARD CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/world/press-curbs-urged-in-south-africa.html | PRESS CURBS URGED IN SOUTH AFRICA | False | By Joseph Lelyveld, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/construction-spending-fell-by-1-in-december.html | CONSTRUCTION SPENDING FELL BY 1% IN DECEMBER | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/world/us-to-return-to-sea-parley-at-un.html | U.S. TO RETURN TO SEA PARLEY AT U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/rosenbaum-declares-he-s-running-for-governor.html | ROSENBAUM DECLARES HE'S RUNNING FOR GOVERNOR | False | By Frank Lynn | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/world/gains-reported-in-india-pakistan-talks.html | GAINS REPORTED IN INDIA-PAKISTAN TALKS | False | By Michael T. Kaufman, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/clark-equipment-co-reports-earnings-for-qtr-to-dec-31.html | CLARK EQUIPMENT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/postal-instant-press-reports-earnings-for-qtr-to-dec-31.html | POSTAL INSTANT PRESS reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/science/q-a-160770.html | Q&A | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/bridgestone-tire-co-may-get-firestone-plant.html | BRIDGESTONE TIRE CO. MAY GET FIRESTONE PLANT | False | Special to the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/american-standard-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN STANDARD INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/wells-fargo.html | Wells Fargo | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/advertising-times-square-sign-for-social-security.html | ADVERTISING; Times Square Sign For Social Security | False | By Philip H. Dougherty | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/executive-changes-161970.html | EXECUTIVE CHANGES | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/general-motors-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL MOTORS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/american-income-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INCOME LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/jersey-woman-seized-at-kennedy-as-bags-yield-37-pounds-of-heroin.html | JERSEY WOMAN SEIZED AT KENNEDY AS BAGS YIELD 37 POUNDS OF HEROIN | False | By Barbara Basler | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/science/science-library-160958.html | SCIENCE LIBRARY | False | By Jane E. Brody | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/world/around-the-world-160379.html | AROUND THE WORLD | False | White House Withdraws Arms Chief Nomination Special to the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/notes-on-people-a-day-in-prince-s-life.html | NOTES ON PEOPLE; A Day in Prince's Life | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-05 | TX 841216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/breweries-honor-roosevelt.html | Breweries Honor Roosevelt | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/style/couturiers-zero-in-on-their-strengths.html | COUTURIERS ZERO IN ON THEIR STRENGTHS | False | By Bernadine Morris, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/theater/stage-bread-and-puppet.html | STAGE: BREAD AND PUPPET | False | By Mel Gussow | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/traders-group-ltd-reports-earnings-for-qtr-to-dec-31.html | TRADERS GROUP LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/notes-on-people-on-tv-and-courts.html | NOTES ON PEOPLE; On TV and Courts | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/why-us-and-europe-differ-on-japan-trade-news-analysis.html | WHY U.S. AND EUROPE DIFFER ON JAPAN TRADE; News Analysis | False | By Steve Lohr, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/world/china-finds-saving-grace-in-a-no-frills-wedding.html | CHINA FINDS SAVING GRACE IN A NO-FRILLS WEDDING | False | By Christopher S. Wren, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/fbi-fiber-expert-links-hairs-to-wayne-williams.html | F.B.I. FIBER EXPERT LINKS HAIRS TO WAYNE WILLIAMS | False | Special to the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/the-region-lirr-conrail-later-than-usual.html | THE REGION; L.I.R.R., Conrail Later Than Usual | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/news-summary-tuesday-february-2-1982.html | News Summary; TUESDAY, FEBRUARY 2, 1982 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/bemis-co-reports-earnings-for-qtr-to-dec-31.html | BEMIS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/community-psychiatric-centers-inc-reports-earnings-for-qtr-to-nov-30.html | COMMUNITY PSYCHIATRIC CENTERS INC reports earnings for Qtr to Nov 30 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/united-technologies-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/kroy-industries-reports-earnings-for-qtr-to-dec-31.html | KROY INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/the-city-briton-indicted-in-weapons-case.html | THE CITY; Briton Indicted In Weapons Case | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/omnicare-inc-reports-earnings-for-qtr-to-dec-31.html | OMNICARE INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/timex-to-market-nimslo-3-d-camera.html | TIMEX TO MARKET NIMSLO 3-D CAMERA | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/around-the-nation-crew-of-fishing-trawler-hunted-by-coast-guard.html | AROUND THE NATION; Crew of Fishing Trawler Hunted by Coast Guard | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/tellabs-reports-earnings-for-qtr-to-dec-31.html | TELLABS reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/democrats-stage-a-roosevelt-rally.html | DEMOCRATS STAGE A ROOSEVELT RALLY | False | By Adam Clymer | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/obituaries/muriel-goldberg.html | MURIEL GOLDBERG | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/transactions-163273.html | Transactions | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/kansas-power-light-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/ohio-casualty-corp-reports-earnings-for-qtr-to-dec-31.html | OHIO CASUALTY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/arts/city-ballet-premiere-set-for-gershwin-concerto.html | City Ballet Premiere Set For 'Gershwin Concerto' | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/sports-of-the-times-adios-roberto.html | SPORTS OF THE TIMES; ADIOS, ROBERTO | False | By Dave Anderson | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/republic-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC GYPSUM CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/world/around-the-world-rebels-in-mozambique-reportedly-attack-town.html | AROUND THE WORLD; Rebels in Mozambique Reportedly Attack Town | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/united-national-corp-reports-earnings-for-yr-to-oct-31.html | UNITED NATIONAL CORP reports earnings for Yr to Oct 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/swedlow-inc-reports-earnings-for-qtr-to-dec-31.html | SWEDLOW INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/st-regis-unit-sets-newspapers-sale.html | St. Regis Unit Sets Newspapers Sale | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/ruddick-corp-reports-earnings-for-qtr-to-dec-31.html | RUDDICK CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/epsco-inc-reports-earnings-for-qtr-to-dec-31.html | EPSCO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/southern-new-england-telephone-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN NEW ENGLAND TELEPHONE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/raychem-corp-reports-earnings-for-qtr-to-dec-31.html | RAYCHEM CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/around-the-nation-warwick-ri-teachers-strike-school-system.html | AROUND THE NATION; Warwick, R.I., Teachers Strike School System | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/world/us-disputes-report-of-926-killed-in-el-salvador.html | U.S. DISPUTES REPORT OF 926 KILLED IN EL SALVADOR | False | By Barbara Crossette, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/british-french-perfume-venture.html | British-French Perfume Venture | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/brunswick-acts-on-pay.html | Brunswick Acts on Pay | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/capitalbudgeting.html | CAPITAL-BUDGETING | False | By William F. Clinger Jr. | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/altec-corp-reports-earnings-for-qtr-to-dec-27.html | ALTEC CORP reports earnings for Qtr to Dec 27 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/molinari-seek-ouster-of-2-environment-aides.html | MOLINARI SEEK OUSTER OF 2 ENVIRONMENT AIDES | False | By Peter Kihss | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/armstrong-rubber-co-reports-earnings-for-qtr-to-dec-31.html | ARMSTRONG RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/world/around-the-world-pentecostalist-in-soviet-in-satisfactory-condition.html | AROUND THE WORLD; Pentecostalist in Soviet In Satisfactory Condition | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/world/egypt-and-libya-reopen-frontier.html | EGYPT AND LIBYA REOPEN FRONTIER | False | By William E. Farrell, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/riblet-products-corp-reports-earnings-for-qtr-to-dec-31.html | RIBLET PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/national-data-communications-inc-reports-earnings-for-qtr-to-oct-31.html | NATIONAL DATA COMMUNICATIONS INC reports earnings for Qtr to Oct 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/india-and-the-us.html | INDIA AND THE U.S. | False | By Stanley Hoffman | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/world/12-die-in-philippine-floods.html | 12 Die in Philippine Floods | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/judge-to-weigh-inquiry-dispute-in-stouffer-fire.html | JUDGE TO WEIGH INQUIRY DISPUTE IN STOUFFER FIRE | False | By James Feron, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/finance-briefs-161834.html | FINANCE BRIEFS | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/oecd-warns-french-policy-may-lead-to-protectionism.html | O.E.C.D. WARNS FRENCH POLICY MAY LEAD TO PROTECTIONISM | False | By Paul Lewis, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/sunstates-corp-reports-earnings-for-qtr-to-dec-31.html | SUNSTATES CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/a-federal-court-reverses-ruling-on-murder-case.html | A FEDERAL COURT REVERSES RULING ON MURDER CASE | False | By Arnold H. Lubasch | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/property-tax-assessments-in-city-rose-by-2.5-billion.html | PROPERTY-TAX ASSESSMENTS IN CITY ROSE BY $2.5 BILLION | False | By Michael Goodwin | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/world/turkey-releases-former-premier-he-promises-to-fight-for-democracy.html | TURKEY RELEASES FORMER PREMIER; HE PROMISES TO FIGHT FOR DEMOCRACY | False | By Marvine Howe, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/l-what-s-amid-israel-161246.html | WHAT'S 'AMID' ISRAEL? | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/arts/inner-city-broadcasting-plans-to-buy-the-apollo.html | Inner City Broadcasting Plans to Buy the Apollo | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/st-paul-companies-inc-reports-earnings-for-qtr-to-dec-31.html | ST PAUL COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/quotation-of-the-day-161558.html | Quotation of the Day | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/rangers-pleased-with-january-showing.html | RANGERS PLEASED WITH JANUARY SHOWING | False | By James F. Clarity, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/world/situation-in-gdansk-uncertain-after-street-clashes.html | SITUATION IN GDANSK UNCERTAIN AFTER STREET CLASHES | False | By John Darnton, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/l-governor-koch-in-spite-of-historical-odds-161.html | GOVERNOR KOCH-IN SPITE OF HISTORICAL ODDS? | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/taft-broadcasting-co-reports-earnings-for-qtr-to-dec-31.html | TAFT BROADCASTING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/greedonomics.html | GREEDONOMICS | False | By Charles W. Bailey | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/science/once-long-ago-there-was-a-mouse.html | ONCE, LONG AGO, THERE WAS A MOUSE | False | By Harold M. Schmeck Jr. | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/mulvey-inquiry-started.html | MULVEY INQUIRY STARTED | False | By Joseph Durso | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/deputy-minister-is-still-in-derby-picture.html | DEPUTY MINISTER IS STILL IN DERBY PICTURE | False | By Steven Crist | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/northwest-industries-inc-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/many-seeking-work-in-west-without-luck.html | MANY SEEKING WORK IN WEST WITHOUT LUCK | False | By George Raine, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/no-violation-found-in-d-amato-loans.html | NO VIOLATION FOUND IN D'AMATO LOANS | False | By Edward T. Pound, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/citibank-reversing-trend-raises-prime-rate-and-stock-prices-drop.html | CITIBANK, REVERSING TREND, RAISES PRIME RATE AND STOCK PRICES DROP | False | By Robert A. Bennett | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/injury-casts-shadow-over-melnyk-s-golfing-career.html | INJURY CASTS SHADOW OVER MELNYK'S GOLFING CAREER | False | By John Radosta | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/world/cia-changes-spy-operations-to-add-security.html | C.I.A. CHANGES SPY OPERATIONS TO ADD SECURITY | False | Special to the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/housing-a-home.html | HOUSING A HOME | False | Special to the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/democratic-lawyers-finding-interior-cold.html | DEMOCRATIC LAWYERS FINDING INTERIOR COLD | False | By Phil Gailey, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/holocaust-memorial-sought-for-city.html | HOLOCAUST MEMORIAL SOUGHT FOR CITY | False | By Robin Herman | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/hershey-oil-sets-investment-pact.html | Hershey Oil Sets Investment Pact | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/midwestern-distribution-inc-reports-earnings-for-qtr-to-jan-2.html | MIDWESTERN DISTRIBUTION INC reports earnings for Qtr to Jan 2 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/illinois-power-co-reports-earnings-for-yr-to-dec-31.html | ILLINOIS POWER CO reports earnings for Yr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/l-the-ta-s-conditional-belief-in-swift-justice-161256.html | THE T.A.'S CONDITIONAL BELIEF IN SWIFT JUSTICE | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/triangle-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/obituaries/katherine-bacon.html | KATHERINE BACON | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/provident-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | PROVIDENT BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/track-conditions-force-aqueduct-to-cancel-card.html | Track Conditions Force Aqueduct to Cancel Card | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/phillips-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | PHILLIPS PETROLEUM CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/obituaries/sally-stanford-madam-who-became-a-mayor.html | Sally Stanford, Madam Who Became a Mayor | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/tyler-corp-reports-earnings-for-qtr-to-dec-31.html | TYLER CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/l-volcker-and-reagan-are-on-the-right-track-161262.html | VOLCKER - AND REAGAN - ARE ON THE RIGHT TRACK | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/carolina-freight-carriers-corp-reports-earnings-for-qtr-to-dec-31.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/advertising-ddb-acquires-fletcher-mayo.html | ADVERTISING; D.D.B. Acquires Fletcher/Mayo | False | By Philip H. Dougherty | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/170-arrested-as-nuclear-protesters-try-to-block-laboratory-on-coast.html | 170 ARRESTED AS NUCLEAR PROTESTERS TRY TO BLOCK LABORATORY ON COAST | False | By Wallace Turner, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/c-corrections-161570.html | Corrections | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/transohio-financial-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSOHIO FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/consolidated-papers-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/law-banning-sale-of-pistols-takes-effect-in-illinois-town.html | Law Banning Sale of Pistols Takes Effect in Illinois Town | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/bibb-co-reports-earnings-for-qtr-to-dec-31.html | BIBB CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/c-corrections-161566.html | CORRECTIONS | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/haven-for-the-stranded.html | HAVEN FOR THE STRANDED | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/comprom-ised-justice.html | Comprom ised Justice | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/texas-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS INSTRUMENTS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/required-reading-the-promised-land.html | Required Reading The Promised Land | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/advertising-repeat-ads-said-to-get-as-much-readership.html | ADVERTISING; Repeat Ads Said to Get As Much Readership | False | By Philip H. Dougherty | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/2-connecticut-banks-in-85.5-million-link.html | 2 CONNECTICUT BANKS IN $85.5 MILLION LINK | False | By Matthew L. Wald, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/reagan-will-seek-governors-views-on-transfer-plan.html | REAGAN WILL SEEK GOVERNORS VIEWS ON TRANSFER PLAN | False | By Steven R. Weisman, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/gm-posts-profit-for-1981-as-slump-in-sales-persists.html | G.M. POSTS PROFIT FOR 1981 AS SLUMP IN SALES PERSISTS | False | By John Holusha, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/world/the-un-today-feb-2-1982-general-assembly.html | The U.N. Today; Feb. 2, 1982; GENERAL ASSEMBLY | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/arts/directors-win-antitrust-suit-brought-by-hbo.html | DIRECTORS WIN ANTITRUST SUIT BROUGHT BY HBO | False | By Aljean Harmetz, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/hall-frank-b-co-reports-earnings-for-qtr-to-dec-31.html | HALL, FRANK B, & CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/l-solarz-s-prescription-from-dr-johnson-161243.html | SOLARZ'S PRESCRIPTION FROM DR. JOHNSON | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/science/theory-explains-how-crucial-step-in-defense-against-disease-begins.html | THEORY EXPLAINS HOW CRUCIAL STEP IN DEFENSE AGAINST DISEASE BEGINS | False | By Harold M. Schmeck Jr. | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/holly-sugar-corp-reports-earnings-for-qtr-to-dec-31.html | HOLLY SUGAR CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/topics-prisoners-in-the-parks.html | TOPICS; Prisoners in the Parks | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/business-people-loewe-group-appoints-u-s-division-president.html | BUSINESS PEOPLE; Loewe Group Appoints U .S. Division President | False | By Leonard Sloane | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/steel-production-up.html | Steel Production Up | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/athletic-donations-rise.html | ATHLETIC DONATIONS RISE | False | AP | 1982-02-05 | TX 841216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/united-brands-co-reports-earnings-for-qtr-to-dec-31.html | UNITED BRANDS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/c-corrections-161569.html | Corrections | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/wynn-s-international-inc-reports-earnings-for-qtr-to-dec-31.html | WYNN'S INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/talking-businesswith-sharkey-of-steel-service-group-stress-on-need-to-cut-costs.html | Talking Businesswith Sharkey of Steel Service Group Stress on Need To Cut Costs | False | LYDIA CHAVEZ | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/methadone-linked-to-addict-deaths.html | METHADONE LINKED TO ADDICT DEATHS | False | By Josh Barbanel, Special To the New York Times | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/drop-at-texas-instruments.html | Drop at Texas Instruments | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/obituaries/agnes-turnbull-novelist-93-dies.html | AGNES TURNBULL, NOVELIST, 93, DIES | False | By Walter H. Waggoner | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/twu-chief-asks-increase-in-security-on-subway-lines.html | T.W.U. CHIEF ASKS INCREASE IN SECURITY ON SUBWAY LINES | False | By Leonard Buder | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/dow-drops-19.41-on-rate-jump.html | DOW DROPS 19.41 ON RATE JUMP | False | By Alexander R. Hammer | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/science/science-watch-fish-spear-fishermen.html | SCIENCE WATCH; Fish Spear Fishermen | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/williams-return-expected-to-be-soon.html | WILLIAMS RETURN EXPECTED TO BE SOON | False | By Sam Goldaper | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/arts/music-hall-50th-jubilee-will-begin-march-19.html | Music Hall 50th Jubilee Will Begin March 19 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/naked-at-the-microphone.html | Naked at the Microphone | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/radiation-systems-inc-reports-earnings-for-qtr-to-dec-31.html | RADIATION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/williamhouse-regency-inc-reports-earnings-for-qtr-to-dec-31.html | WILLIAMHOUSE-REGENCY INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/wheelabrator.html | Wheelabrator | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/earnings.html | EARNINGS; | False | By Phillip H. Wiggins | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/saudi-imports-a-t-32-billion.html | Saudi Imports A t $32 Billion | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/chess-alekhine-s-spirit-lives-on-in-the-games-of-kasparov.html | Chess: Alekhine's Spirit Lives On In the Games of Kasparov | False | By Robert Byrne | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/no-headline-163323.html | No Headline | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/city-investing-co-reports-earnings-for-qtr-to-dec-31.html | CITY INVESTING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/dow-jones-net-increases-20.7.html | Dow Jones Net Increases 20.7% | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/around-the-nation-fraternity-at-amherst-disbanded-by-officials.html | AROUND THE NATION; Fraternity at Amherst Disbanded by Officials | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/the-region-shapiro-will-run.html | THE REGION; Shapiro Will Run | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/chopping-off-census-fingers.html | Chopping Off Census Fingers | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/city-investing-net-rises-8.3.html | City Investing Net Rises 8.3% | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/sports-people-suit-planned-on-young.html | SPORTS PEOPLE; Suit Planned on Young | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/oil-concerns-leave-alsands.html | Oil Concerns Leave Alsands | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/no-headline-16.html | No Headline | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/dow-jones-co-inc-reports-earnings-for-qtr-ot-dec-31.html | DOW JONES & CO INC reports earnings for Qtr ot Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/segregated-academies-look-to-congress-for-tax-relief.html | SEGREGATED ACADEMIES LOOK TO CONGRESS FOR TAX RELIEF | False | By Reginald Stuart, Special To the New York Times | 1982-02-05 | TX 841216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/ford-shuts-a-plant.html | Ford Shuts a Plant | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/medford-corp-reports-earnings-for-qtr-to-dec-31.html | MEDFORD CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/iowa-resources-inc-reports-earnings-for-qtr-to-dec-31.html | IOWA RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/advertising-american-airlines-spots-retain-original-theme.html | ADVERTISING; American Airlines Spots Retain Original Theme | False | By Philip H. Dougherty | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/in-the-nation-the-news-states-rights.html | IN THE NATION; THE NEWS STATES' RIGHTS | False | By Tom Wicker | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/american-states-insurance-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN STATES INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/topics-bigger-bang-and-buck-bad-bullets-bad-policy.html | Topics; Bigger Bang, and Buck; Bad Bullets, Bad Policy | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/central-illinois-public-service-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/us/around-the-nation-equal-rights-proposal-is-set-back-in-virginia.html | AROUND THE NATION; Equal Rights Proposal Is Set Back in Virginia | False | AP | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/theater/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/new-york-curiouser-and-curiouser.html | NEW YORK; CURIOUSER AND CURIOUSER | False | By Sydney H. Schanberg | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/new-buses-new-hope-to-disabled.html | NEW BUSES; NEW HOPE TO DISABLED | False | By Ronald Smothers | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/computer-associates-international-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST FOREST INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-02 | 1982-02-02 | https://www.nytimes.com/1982/02/02/business/business-digest-tuesday-february-2-1982-markets.html | BUSINESS DIGEST; TUESDAY, FEBRUARY 2, 1982; Markets | False | | 1982-02-05 | TX 841216 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/city-ballet-bart-cook-s-debut-as-faun.html | CITY BALLET: BART COOK'S DEBUT AS FAUN | False | By Anna Kisselgoff | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/tv-david-letterman.html | TV: 'DAVID LETTERMAN' | False | By Tony Schwartz | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/trade-authority-voted.html | Trade Authority Voted | False | By Clyde H. Farnsworth, Spe Cial To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/the-many-guises-of-the-humble-apron.html | THE MANY GUISES OF THE HUMBLE APRON | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/bosses-of-migrants-sentenced-for-slavery.html | BOSSES OF MIGRANTS SENTENCED FOR SLAVERY | False | Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/text-of-letter-on-exemptions.html | TEXT OF LETTER ON EXEMPTIONS | False | Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/obituaries/sir-john-foster-dead-on-eisenhower-s-staff.html | Sir John Foster Dead; On Eisenhower's Staff | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/california-governor-race-tighter.html | CALIFORNIA GOVERNOR RACE TIGHTER | False | By Wallace Turner, Special L To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/tv-ratings.html | TV RATINGS | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/argerich-recital-canceled.html | ARGERICH RECITAL CANCELED | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/cia-denies-link-to-former-agents.html | C.I.A. DENIES LINK TO FORMER AGENTS | False | By Jeff Gerth, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/limousine-company-to-offer-challenge-to-medallion-taxis.html | LIMOUSINE COMPANY TO OFFER CHALLENGE TO MEDALLION TAXIS | False | By Ari L. Goldman | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/ford-widens-rebates-after-gm-move.html | FORD WIDENS REBATES AFTER G.M. MOVE | False | By John Holusha, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/carey-aide-will-urge-cuts-in-income-tax-in-new-york.html | CAREY AIDE WILL URGE CUTS IN INCOME TAX IN NEW YORK | False | By E. J. Dionne Jr., Speci Al To the New York Times | 1982-02-08 | TX 841210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/about-new-york-the-cc-rattles-along-an-unlikely-path.html | ABOUT NEW YORK; THE CC RATTLES ALONG AN UNLIKELY PATH | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/tax-move-on-interest-weakens.html | TAX MOVE ON INTEREST WEAKENS | False | By Jonathan Fuerbringer, Special To The New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/about-real-estate-foreign-investors-take-a-look-beyond-new-york.html | ABOUT REAL ESTATE; FOREIGN INVESTORS TAKE A LOOK BEYOND NEW YORK | False | By Diane Henry | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/williams-holzman-to-meet.html | Williams, Holzman to Meet | False | By Sam Goldaper | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/notes-on-people-shadow-of-a-doubt.html | NOTES ON PEOPLE; Shadow of a Doubt | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/kings-demote-player-who-didn-t-fight.html | KINGS DEMOTE PLAYER WHO DIDN'T FIGHT | False | By Joseph Durso | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/obituaries/ritchie-calder-dead-british-science-writer.html | Ritchie-Calder Dead; British Science Writer | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/jury-declines-to-indict-henderson-for-theft.html | Jury Declines to Indict Henderson for Theft | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/business-people-kroehler-names-a-new-chairman.html | BUSINESS PEOPLE; Kroehler Names A New Chairman | False | By Leonard Sloane | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/obituaries/david-f-smith-is-dead-at-84.html | David F. Smith Is Dead at 84; | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/ftc-is-asked-to-void-gas-additive-price-rule.html | F.T.C. IS ASKED TO VOID GAS ADDITIVE PRICE RULE | False | By Robert D. Hershey Jr., Special To The New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/obituaries/charles-d-lafollette-82-dies-retired-corning-glass-official.html | Charles D. LaFollette, 82 Dies; Retired Corning Glass Official | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/embarrassment-of-fdr-riches-on-view.html | 'EMBARRASSMENT' OF F.D.R. RICHES ON VIEW | False | By David Shribman, Special To The New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/judge-will-not-comment-on-wisdom-of-coin-toss.html | JUDGE WILL NOT COMMENT ON WISDOM OF COIN TOSS | False | By William G. Blair | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/prosecution-and-defense-outline-von-bulow-cases.html | PROSECUTION AND DEFENSE OUTLINE VON BULOW CASES | False | By Dudley Clendinen, Special To The New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/3-are-investigated-in-theft-of-exams.html | 3 ARE INVESTIGATED IN THEFT OF EXAMS | False | By Wayne King, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/world/testimony-by-haig-at-capitol.html | TESTIMONY BY HAIG AT CAPITOL | False | Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/inco-reports-loss-in-quarter.html | Inco Reports Loss in Quarter | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/news-summary-wednesday-february-3-1982.html | News Summary; WEDNESDAY, FEBRUARY 3, 1982 | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/new-state-rules-on-toxic-waste-due-on-march-9.html | NEW STATE RULES ON TOXIC WASTE DUE ON MARCH 9 | False | By Arnold H. Lubasch | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/world/dozier-tells-of-42-days-in-a-pup-tent.html | DOZIER TELLS OF 42 DAYS IN A PUP TENT | False | By Henry Kamm, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/briefs-198917.html | BRIEFS | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/opinion/observer-speaking-of-hogs.html | OBSERVER; SPEAKING OF HOGS | False | By Russell | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/new-snowstorm-hits-southern-plains-area.html | New Snowstorm Hits Southern Plains Area | False | By United Press International | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/four-more-small-moons-of-saturn-are-detected-in-voyager-2-photo.html | FOUR MORE SMALL MOONS OF SATURN ARE DETECTED IN VOYAGER 2 PHOTO | False | By John Noble Wilford | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/brooklyn-78-john-jay-69.html | Brooklyn 78, John Jay 69 | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/islanders-win-sixth-in-row-7-6.html | ISLANDERS WIN SIXTH IN ROW, 7-6 | False | By Parton Keese, Special To the New York Times | 1982-02-08 | TX 841210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/world/around-the-world-199101.html | AROUND THE WORLD | False | U.S. Jet Launches Missile, By Mistake In Germany, Upi | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/standardized-tests-defended-by-panel.html | STANDARDIZED TESTS DEFENDED BY PANEL | False | By Robert Reinhold, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/an-die-musik-to-play-local-debut-of-a-haydn.html | An Die Musik to Play Local Debut of a Haydn | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/less-pay-for-new-lawyers-urged.html | LESS PAY FOR NEW LAWYERS URGED | False | By David Margolick | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/opinion/l-clever-soviet-attack-on-italian-199019.html | CLEVER SOVIET ATTACK ON ITALIAN | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/nfl-is-denied-a-shift-of-antitrust-trial-site.html | N.F.L. Is Denied a Shift Of Antitrust Trial Site | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/trudeau-criticized.html | TRUDEAU CRITICIZED | False | By Henry Giniger, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/brick-or-stone-strikes-bush-s-car-causing-anxiety-about-security.html | BRICK OR STONE STRIKES BUSH'S CAR, CAUSING ANXIETY ABOUT SECURITY | False | By Phil Gailey, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/opinion/l-as-students-suffer-199018.html | AS STUDENTS SUFFER | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/housing-a-concern-for-ioc.html | Housing A Concern for I.O.C. | False | By Neil Amdur, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/personal-health-199008.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/obituaries/judge-sonia-morgan-54-dies-s-at-in-jersey-s-superior-court.html | Judge Sonia Morgan, 54, Dies; S at in Jersey's Superior Court | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/notes-on-people-199046.html | NOTES ON PEOPLE | False | Bricks in Britain to Remember the Pope By | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/movies/film-premiere-for-hurwitz.html | FILM PREMIERE FOR HURWITZ | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/around-the-nation-pornographic-film-star-faces-coast-murder-trial.html | AROUND THE NATION; Pornographic Film Star Faces Coast Murder Trial | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/business-people-former-reagan-aide-picked-to-head-sipc.html | BUSINESS PEOPLE; Former Reagan Aide Picked to Head SIPC | False | By Leonard Sloane | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/wine-talk-199006.html | WINE TALK | False | By Terry Robards | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/carey-will-seek-to-assume-the-food-stamp-operation.html | CAREY WILL SEEK TO ASSUME THE FOOD STAMP OPERATION | False | By Lena Williams, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/tenneco-s-net-rises-by-30.html | Tenneco's Net Rises by 30% | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/fordham-64-fairfield-59.html | Fordham 64, Fairfield 59 | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/world/haig-pledges-us-will-act-to-block-salvador-rebels.html | HAIG PLEDGES U.S. WILL ACT TO BLOCK SALVADOR REBELS | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/new-home-sales-rise-in-month-off-for-year.html | NEW HOME SALES RISE IN MONTH, OFF FOR YEAR | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/scott-paper-hammermill-up.html | SCOTT PAPER, HAMMERMILL UP | False | By Elizabeth M. Fowler | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/mobil-drops-bid-for-us-steel-shares.html | MOBIL DROPS BID FOR U.S. STEEL SHARES | False | By Lydia Chavez | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/transactions-198957.html | Transactions | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/opinion/judicial-activism.html | JUDICIAL ACTIVISM | False | By Lloyd L. | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/iona-tops-manhattan-69-65.html | Iona Tops Manhattan, 69-65 | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/company-news-pabst-plans-to-buy-pittsburgh-brewing.html | COMPANY NEWS; Pabst Plans to Buy Pittsburgh Brewing | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | By Pierre Franey | 1982-02-08 | TX 841210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/l-living-section-jane-brody-s-article-failed-mention-one-most-revolutionary-198976.html | TO THE LIVING SECTION: Jane Brody's article failed to mention one of the most revolutionary breakthroughs in the management of chronic low back pain, the technique of Transcutaneous Electrical Nerve Stimulation (Tens). | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/advertising-roy-eaton-s-music-agency.html | ADVERTISING; Roy Eaton's Music Agency | False | By Philip H. Dougherty | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/theater/nijinsky-play-to-open-at-wonderhorse-feb-15.html | Nijinsky Play to Open At Wonderhorse Feb. 15 | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/best-buys.html | BEST BUYS | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/interest-rates-move-lower.html | INTEREST RATES MOVE LOWER | False | By Michael Quint | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/reagan-issues-new-rules-on-classified-documents.html | REAGAN ISSUES NEW RULES ON CLASSIFIED DOCUMENTS | False | By Steven R. Weisman, Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/chevy-s-new-head-prepares-to-refocus-after-europe-stint.html | CHEVY'S NEW HEAD PREPARES TO REFOCUS AFTER EUROPE STINT | False | By John Tagliabue, Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/cw-post-65-us-merchant-marine-63.html | C.W. Post 65 U.S. Merchant Marine 63 | False | Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/a-rare-visit-by-girardet-the-swiss-3-star-chef.html | A RARE VISIT BY GIRARDET, THE SWISS 3-STAR CHEF | False | By, Craig Claiborne | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/determining-income-and-tax-exemptions.html | DETERMINING INCOME AND TAX EXEMPTIONS | False | By Deborah Rankin | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/sketches-of-major-appointees-to-kean-s-cabinet.html | SKETCHES OF MAJOR APPOINTEES TO KEAN'S CABINET | False | Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/opinion/topics-intemperate-term-toss.html | Topics Intemperate; Term Toss | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/world/on-the-attack-with-salvador-rebels-battle-starts-early-and-lasts-all-day.html | ON THE ATTACK WITH SALVADOR REBELS: BATTLE STARTS EARLY AND LASTS ALL DAY | False | By Raymond Bonner, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/reynolds-raises-cigarette-prices.html | Reynolds Raises Cigarette Prices | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/notes-on-people-report-of-romance.html | NOTES ON PEOPLE; Report of Romance | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/60-minute-gourmet-198973.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/200-in-us-agency-criticize-decision-on-tax-exemptions.html | 200 IN U.S. AGENCY CRITICIZE DECISION ON TAX EXEMPTIONS | False | By Stuart Taylor, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/no-headline-198940.html | No Headline | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/opinion/why-laetrile-lived-so-long.html | Why Laetrile Lived So Long | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/world/no-headline-199117.html | No Headline | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/most-banks-match-rise-to-16-1-2-for-prime-rate.html | MOST BANKS MATCH RISE TO 16 1/2 FOR PRIME RATE | False | By Robert A. Bennett | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/art-primitive-works-from-diverse-worlds.html | ART: PRIMITIVE WORKS FROM DIVERSE WORLDS | False | By John Russell | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/house-papers-termed-altered.html | HOUSE PAPERS TERMED ALTERED | False | By Judith Cummings, Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/notes-on-people-no-from-jack-ford.html | NOTES ON PEOPLE; 'No' From Jack Ford | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/when-basque-men-feel-an-urge-to-cook.html | WHEN BASQUE MEN FEEL AN URGE TO COOK | False | By Bryan Miller | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/on-his-centenary-dublin-honors-the-joyce-it-once-scorned.html | ON HIS CENTENARY, DUBLIN HONORS THE JOYCE IT ONCE SCORNED | False | By William Borders, Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/world/soviet-pentecostal-is-visited-in-hospital.html | SOVIET PENTECOSTAL IS VISITED IN HOSPITAL | False | By Serge Schmemann, Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/the-city-prosecutor-named-for-transit-crime.html | THE CITY; Prosecutor Named For Transit Crime | False | | 1982-02-08 | TX 841210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/world/reprieve-on-polish-debt-news-analysis.html | REPRIEVE ON POLISH DEBT; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/careers-financing-engineers-education.html | Careers; Financing Engineers' Education | False | By Elizabeth M. Fowler | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/notes-on-people-dinnertime.html | NOTES ON PEOPLE; Dinnertime | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/bridge-trend-to-use-of-specialists-may-go-further.html | Bridge; Trend to Use of Specialists In Sports May Go Further | False | By Alan Truscott | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/sports-people-price-in-hall-of-fame.html | SPORTS PEOPLE; Price in Hall of Fame | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/architecture-primitives-in-space.html | ARCHITECTURE: PRIMITIVES IN SPACE | False | By Paul Goldberger | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/notes-on-people-a-man-who-knows-about-foundations.html | NOTES ON PEOPLE; A Man Who Knows About Foundations | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/not-so-vital-statistics-about-byrd.html | NOT-SO-VITAL STATISTICS ABOUT BYRD | False | Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/teamster-aide-convicted.html | Teamster Aide Convicted | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/stavropoulos-s-enduring-evening-wear.html | STAVROPOULOS'S ENDURING EVENING WEAR | False | By Bernadine Morris | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/valve-cited-in-fatal-blast.html | Valve Cited in Fatal Blast | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/opinion/l-the-tenants-grievances-in-the-case-of-an-emptied-building-199020.html | THE TENANTS' GRIEVANCES IN THE CASE OF AN EMPTIED BUILDING | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/around-the-nation-air-florida-jetliner-is-hijacked-to-cuba.html | AROUND THE NATION; Air Florida Jetliner Is Hijacked to Cuba | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/s-p-cuts-a-mc-rating.html | S.& P. Cuts A .M.C. Rating | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/briefing-199081.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/world/israelis-rout-militants-demonstrating-in-sinai.html | Israelis Rout Militants Demonstrating in Sinai | False | Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/2-new-queens-killings-tied-to-colombian-drug-traffic.html | 2 NEW QUEENS KILLINGS TIED TO COLOMBIAN DRUG TRAFFIC | False | By David W. Dunlap | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/world/weinberger-to-visit-mideast.html | Weinberger to Visit Mideast | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/metropolitan-diary-north-wind-north-wind-am-blowing-snow-into-people-s-faces.html | METROPOLITAN DIARY; I, THE NORTH WIND I, the North Wind, am blowing snow into people's faces, making kids fall and making jackets come off. They thought it was annoying I thought it was pleasant. I was blowing at 70 degrees below zero. People were so chilled that they got frostbite. | False | By Glen Collins | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/dart-kraft-off-avon-falls-24.1.html | DART & KRAFT OFF; AVON FALLS 24.1% | False | By Phillip H. Wiggins | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/world/south-african-proposal-attacked-as-a-blueprint-for-press-control.html | SOUTH AFRICAN PROPOSAL ATTACKED AS A 'BLUEPRINT FOR PRESS CONTROL' | False | By Joseph Lelyveld, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/opinion/methadone-at-home.html | Methadone at Home | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/market-place-foreigners-c-autious-view.html | Market Place; Foreigners' C autious View | False | By Vartanig G. Vartan | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/sports-people-jan-stephenson-hurt.html | Sports People; Jan Stephenson Hurt | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/at-t-s-net-is-world-record.html | A.T. & T.'S NET IS WORLD RECORD | False | By N.r. Kleinfield | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/quotation-of-the-day-151674.html | QUOTATION OF THE DAY | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/key-rates-198884.html | Key Rates | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/schoolgirl-is-reaching-heights.html | Schoolgirl Is Reaching Heights | False | By Gordon S. White Jr. | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/advertising-ayer-news-show-on-business.html | Advertising; Ayer News Show on Business | False | By Philip H. Dougherty | 1982-02-08 | TX 841210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/a-replacement-for-cans-and-bottles.html | A REPLACEMENT FOR CANS AND BOTTLES | False | By United Press International | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/tv-bette-davis-as-elderly-mrs-cimino.html | TV: BETTE DAVIS AS ELDERLY 'MRS. CIMINO' | False | By Janet Maslin | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/evidence-gained-by-hypnosis-on-stouffer-s-fire-is-weighed.html | EVIDENCE GAINED BY HYPNOSIS ON STOUFFER'S FIRE IS WEIGHED | False | By James Feron, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/notre-dame-75-san-francisco-66.html | Notre Dame 75 San Francisco 66 | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/role-of-the-western-banks-in-poland-s-debt-crisis-news-analysis.html | ROLE OF THE WESTERN BANKS IN POLAND'S DEBT CRISIS; News Analysis | False | By Paul Lewis, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/opinion/l-new-poison-gas-is-a-must-for-america-s-arsenal-199016.html | NEW POISON GAS IS A MUST FOR AMERICA'S ARSENAL | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/kean-trying-to-keep-his-promises-on-the-cabinet-news-analysis.html | KEAN TRYING TO KEEP HIS PROMISES ON THE CABINET; News Analysis | False | By Joseph F. Sullivan, Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/opinion/a-fatter-japan-is-a-safer-japan.html | A Fatter Japan Is a Safer Japan | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/canada-dry-sold-to-dr-pepper-co.html | Canada Dry Sold To Dr Pepper Co. | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/the-pop-life-198983.html | THE POP LIFE | False | By Robert Palmer | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/world/melancholy-not-militancy-envelops-sinai-s-south.html | MELANCHOLY, NOT MILITANCY, ENVELOPS SINAI'S SOUTH | False | By David K. Shipler, Speci Al To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/military-budget-for-83-reported-10-billion-bigger-than-expected.html | MILITARY BUDGET FOR '83 REPORTED $10 BILLION BIGGER THAN EXPECTED | False | By Richard Halloran, Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/conservatives-beard-reagan-on-reaganites.html | CONSERVATIVES BEARD REAGAN ON REAGANITES | False | By Howell Raines, Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/power-agency-names-chief.html | Power Agency Names Chief | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/sports-people-a-gift-for-white-sox.html | SPORTS PEOPLE; A Gift for White Sox | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/auctioneer-for-heublein.html | AUCTIONEER FOR HEUBLEIN | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/l-treatment-for-backache-198975.html | Treatment for Backache | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/around-the-nation-cleveland-bank-settles-15-million-bias-suit.html | AROUND THE NATION; Cleveland Bank Settles $15 Million Bias Suit | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/california-gets-measure-for-thumbless-gloves.html | California Gets Measure For Thumbless Gloves | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/executives.html | EXECUTIVES | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/malone-scores-53-for-rockets.html | Malone Scores 53 for Rockets | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/dow-edges-up-0.86-to-852.55.html | Dow Edges Up 0.86, to 852.55 | False | By Vartanig G. Vartan | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/world/the-un-today-feb-3-1982-general-assembly.html | The U.N. Today; Feb. 3, 1982; GENERAL ASSEMBLY | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/the-city-work-plan-inmate-flees-and-is-seized.html | THE CITY; Work-Plan Inmate Flees and Is Seized | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/reagn-officials-weigh-plan-to-bar-states-from-cutting-relief-aid.html | REAGAN OFFICIALS WEIGH PLAN TO BAR STATES FROM CUTTING RELIEF AID | False | By Robert Pear, Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/rangers-set-back-canucks.html | RANGERS SET BACK CANUCKS | False | By James F. Clarity, Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/wednesday-february-3-1982-the-economy.html | WEDNESDAY, FEBRUARY 3, 1982; The Economy | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/opinion/l-billions-for-war-not-defense-199017.html | BILLIONS FOR WAR, NOT DEFENSE | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/a-new-boon-for-the-careful-shopper-talking-cash-registers.html | A NEW BOON FOR THE CAREFUL SHOPPER: TALKING CASH REGISTERS | False | Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/no-headline-198949.html | No Headline | False | | 1982-02-08 | TX 841210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/opinion/l-new-poison-gas-is-a-must-for-america-s-arsenal-199015.html | NEW POISON GAS IS A MUST FOR AMERICA'S ARSENAL | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/c-corrections-199041.html | CORRECTIONS | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/style/michael-sorkin-weds-joa-n-k-copjec.html | Michael Sorkin Weds Joa n K. Copjec, Editor | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/zero-coupon-eurobonds-a-hit.html | ZERO-COUPON EUROBONDS A HIT | False | By Steven Rattner, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/hertz-right-parent-is-sought.html | HERTZ: 'RIGHT PARENT' IS SOUGHT | False | By Thomas L. Friedman | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/c-corrections-199042.html | Corrections | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/terkel-defends-book-after-a-protest.html | TERKEL DEFENDS BOOK AFTER A PROTEST | False | By William Robbins, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/reagan-expected-to-cut-spending-for-the-arts.html | REAGAN EXPECTED TO CUT SPENDING FOR THE ARTS | False | By Irvin Molotsky, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/opinion/washington-a-talk-with-mitterrand.html | WASHINGTON; A TALK WITH MITTERRAND | False | By James Reston | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/er-ika-hess-captures-her-2d-alpine-ski-title.html | Er ika Hess Captures Her 2d Alpine Ski Title | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/ambiance-of-eating-what-is-its-role.html | AMBIANCE OF EATING: WHAT IS ITS ROLE? | False | By Moira Hodgson | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/the-region-transit-report.html | THE REGION; TRANSIT REPORT | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/q-a-198977.html | Q&A | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/factory-orders-rise-0.2.html | FACTORY ORDERS RISE 0.2% | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/warriors-119-lakers-117.html | Warriors 119, Lakers 117 | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/ruling-against-arum.html | Ruling Against Arum | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/opinion/topics-intemperate-gutter-politics.html | TOPICS; INTEMPERATE; Gutter Politics | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/opinion/deported-to-salvador.html | DEPORTED TO SALVADOR | False | By Frank C. | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/l-to-the-living-section-198986.html | TO THE LIVING SECTION | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/business-people-first-farwest-corp-appoints-president.html | BUSINESS PEOPLE; First Farwest Corp. Appoints President | False | By Leonard Sloane | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/world/around-the-world-strategic-arms-talks-urged-by-un-chief.html | AROUND THE WORLD; Strategic Arms Talks Urged by U.N. Chief | False | Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/around-the-nation-experts-on-bloodstains-testify-in-atlanta-trial.html | AROUND THE NATION; Experts on Bloodstains Testify in Atlanta Trial | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/economic-scene-the-growing-money-muddle.html | Economic Scene; The Growing Money Muddle | False | By Leonard Silk | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/yale-true-blue-to-ivies.html | Yale True Blue to Ivies | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/nuggets-top-knicks-128-117.html | NUGGETS TOP KNICKS, 128-117 | False | By Roy S. Johnson, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/ibm-will-rent-time-on-its-units.html | I.B.M. WILL RENT TIME ON ITS UNITS | False | By Andrew Pollack | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/obituaries/msgr-john-c-dougherty-84-retired-vicar-in-westchester.html | Msgr. John C. Dougherty, 84, Retired Vicar in Westchester | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/construction-rebounds-21-in-month.html | CONSTRUCTION REBOUNDS 21% IN MONTH | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/us/boston-cracking-down-on-its-ticket-scofflaws.html | Boston Cracking Down On Its Ticket Scofflaws | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/brazil-soybeans-lack-rain.html | Brazil Soybeans Lack Rain | False | AP | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/sports-of-the-times-james-bozeman-s-problem.html | Sports of The Times; James Bozeman's Problem' | False | By George Vecsey | 1982-02-08 | TX 841210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/finance-briefs-198876.html | FINANCE BRIEFS | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/fire-drives-many-from-mall.html | Fire Drives Many From Mall | False | Special to the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/sports-people-mets-allen-in-accord.html | SPORTS PEOPLE; Mets, Allen in Accord | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/ucla-case-under-review.html | U.C.L.A. Case Under Review | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/cosmos-set-back-manic-7-5.html | COSMOS SET BACK MANIC, 7-5 | False | By Alex Yannis, Special To the New York Times | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/converse-sale-set.html | Converse Sale Set | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/books/90-nominees-picked-for-american-book-awards.html | 90 NOMINEES PICKED FOR AMERICAN BOOK AWARDS | False | By Edwin McDowell | 1982-02-08 | TX 841210 | | |
| 1982-02-03 | 1982-02-03 | https://www.nytimes.com/1982/02/03/business/egypt-s-oil-prices-reported-lowered.html | Egypt's Oil Prices Reported Lowered | False | | 1982-02-08 | TX 841210 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/computing-capital-gain-rate-cut-aids-affluent.html | COMPUTING CAPITAL GAIN; RATE CUT AIDS AFFLUENT | False | By Deborah Rankin | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/calendar-of-events-crafts.html | CALENDAR OF EVENTS: CRAFTS | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/debate-on-tv-in-senate-not-for-prime-time.html | DEBATE ON TV IN SENATE: NOT FOR PRIME TIME | False | By Marjorie Hunter, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/obituaries/antenor-patino-85-tin-mining-magnate-and-former-envoy.html | ANTENOR PATINO, 85; TIN MINING MAGNATE AND FORMER ENVOY | False | By United Press International | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/steel-losses-are-cited.html | Steel Losses Are Cited | False | Special to the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/new-home-ra tes-decline.html | New Home Ra tes Decline | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/concert-rorem-premiere-at-juilliard.html | CONCERT: ROREM PREMIERE AT JUILLIARD | False | BY John Rockwell | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/8-guilty-in-a-10-poker-case.html | 8 GUILTY IN A 10Â¬Â¶ POKER CASE | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/beatrice-sale.html | Beatrice Sale | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/transit-report.html | Transit Report | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/continental-loss-piedmont-up-78.8.html | Continental Loss; Piedmont Up 78.8% | False | By Ann Crittenden | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/witnesses-sought-in-killing-at-columbia-campus.html | WITNESSES SOUGHT IN KILLING AT COLUMBIA CAMPUS | False | ,zg By Leonard Buder | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/first-lady-s-china-makes-its-debut.html | FIRST LADY'S CHINA MAKES ITS DEBUT | False | By Lynn Rosellini, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/equifax-inc-reports-earnings-for-qtr-to-dec-31.html | EQUIFAX INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/imasco-ltd-reports-earnings-for-qtr-to-dec-31.html | IMASCO LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/pengo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PENGO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/advertising-a-del-monte-corp-shift-for-its-frozen-foods.html | ADVERTISING; A Del Monte Corp. Shift For Its Frozen Foods | False | By Philip H. Dougherty | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/hiram-walker-may-sue-davis-oil.html | HIRAM WALKER MAY SUE DAVIS OIL | False | By Phillip H. Wiggins | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/sunstrand-corp-reports-earnings-for-qtr-to-dec-31.html | SUNSTRAND CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/ambassador-group-reports-earnings-for-qtr-to-dec-31.html | AMBASSADOR GROUP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/iowa-public-service-co-reports-earnings-for-qtr-to-dec-31.html | IOWA PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/92d-st-y-concert-hall-will-get-acoustic-shell.html | 92D ST. Y CONCERT HALL WILL GET ACOUSTIC SHELL | False | By Edward Rothstein | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/snowstorms-also-bringing-financial-chill-to-cities-with-dwindling-dollars.html | SNOWSTORMS ALSO BRINGING FINANCIAL CHILL TO CITIES WITH DWINDLING DOLLARS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-02-08 | TX 841208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/critic-s-notebook-music-critics-have-feelings-too.html | CRITIC'S NOTEBOOK; MUSIC CRITICS HAVE FEELINGS, TOO | False | By Bernard Holland | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/london-theft-1-million-bruegel.html | LONDON THEFT: $1 MILLION BRUEGEL | False | By R.w. Apple Jr., Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/ford-and-union-begin-talks-on-wage-guarantee.html | FORD AND UNION BEGIN TALKS ON WAGE GUARANTEE | False | By John Holusha, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/service-merchandise-co-reports-earnings-for-qtr-to-jan-2.html | SERVICE MERCHANDISE CO reports earnings for Qtr to Jan 2 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/koch-poll-tests-chance-in-the-race-for-governor.html | KOCH POLL TESTS CHANCE IN THE RACE FOR GOVERNOR | False | By Joyce Purnick | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/reagan-is-challenged-by-maryknoll-leaders.html | Reagan Is Challenged By Maryknoll Leaders | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/7-killed-in-brooklyn-tenement-2-die-in-2d-blaze.html | 7 KILLED IN BROOKLYN TENEMENT; 2 DIE IN 2D BLAZE | False | By Dorothy J. Gaiter | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/the-excuses-that-keep-them-away.html | THE EXCUSES THAT KEEP THEM AWAY | False | By Ron Alexander | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/brezhnev-offers-deep-arms-cuts-in-europe-by-90.html | BREZHNEV OFFERS DEEP ARMS CUTS IN EUROPE BY '90 | False | By John F. Burns, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/soviet-streak-in-pairs-ended-by-east-germans.html | Soviet Streak in Pairs Ended by East Germans | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/no-headline-199265.html | No Headline | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/gino-s-inc-reports-earnings-for-qtr-to-dec-31.html | GINO'S INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/zapata-corp-reports-earnings-for-qtr-to-dec-31.html | ZAPATA CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS; INTEREST RATES RISE SLIGHTLY | False | By Michael Quint | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/in-novel-custody-setup-parents-alternate-care.html | IN NOVEL CUSTODY SETUP, PARENTS ALTERNATE CARE | False | By Tom Dammann | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/american-business-products-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/pretoria-s-license-to-muzzle.html | Pretoria's License to Muzzle | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/us-canada-in-tv-ad-rift.html | U.S., Canada In TV Ad Rift | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/no-headline-199423.html | No Headline | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/american-century-trust-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CENTURY TRUST reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/signal-net-up-2.html | Signal Net Up 2% | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/quotation-of-the-day-199356.html | Quotation of the Day | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/mubarak-meeting-with-reagan-asks-palestinian-national-entity.html | MUBARAK, MEETING WITH REAGAN, ASKS PALESTINIAN 'NATIONAL ENTITY' | False | By Bernard Gwertzman, Spec Ial To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/veeco-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | VEECO INSTRUMENTS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/l-local-telephone-rates-won-t-double-editor-your-editorial-phone-message-congress-199444.html | LOCAL TELEPHONE RATES WON'T DOUBLE; To the Editor: Your editorial "Phone Message to Congress" (Jan. 25) shows uninformed and illogical thinking | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/restoring-the-decorative-designs-of-old-ironwork.html | RESTORING THE DECORATIVE DESIGNS OF OLD IRONWORK | False | By Mary Smith | 1982-02-08 | TX 841208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/laser-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LASER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/sports-people-florida-state-inquiry.html | SPORTS PEOPLE; Florida State Inquiry | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/ic-industries-inc-reports-earnings-for-qtr-to-dec-31.html | IC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/upper-west-side-story-explosive-growth-near-an-app-raisal.html | UPPER WEST SIDE STORY: EXPLOSIVE GROWTH NEAR; An App raisal | False | By Paul Goldberger | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/76ers-122-bullets-96.html | 76ers 122, Bullets 96 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/chicago-board-head-backs-changes.html | Chicago Board Head Backs Changes | False | By Winston Williams, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/ic-industries-net.html | IC Industries' Net | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/q-a-199481.html | Q&A | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/justice-dept-says-dissidents-are-welcome-to-leave-jobs.html | JUSTICE DEPT. SAYS DISSIDENTS 'ARE WELCOME TO LEAVE JOBS | False | By Stuart Taylor Jr., Special To The New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/decision-data-computer-corp-reports-earnings-for-qtr-to-nov-30.html | DECISION DATA COMPUTER CORP reports earnings for Qtr to Nov 30 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/vietnam-and-china-engaging-in-renewed-verbal-hostilities.html | VIETNAM AND CHINA ENGAGING IN RENEWED VERBAL HOSTILITIES | False | By Christopher S. Wren, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/marshall-field-faces-takeover.html | MARSHALL FIELD FACES TAKEOVER | False | By Isadore Barmash | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/executive-changes-199520.html | EXECUTIVE CHANGES | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/l-what-we-need-is-tax-indexing-199436.html | WHAT WE NEED IS TAX INDEXING | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/grant-is-made-to-save-rko-keith-in-queens.html | Grant Is Made to Save R.K.O. Keith in Queens | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/notes-on-people-stan-getz-s-55th.html | NOTES ON PEOPLE; Stan Getz's 55th | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/obituaries/luigi-rossini-tenor-dead-founder-of-opera-workshop.html | Luigi Rossini, Tenor, Dead; Founder of Opera Workshop | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/key-rateskey-rates.html | KEY RATESKEY RATES | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Barbara J. Isenberg and Mary Smith | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/arrow-automotive-industries-reports-earnings-for-qtr-to-dec-27.html | ARROW AUTOMOTIVE INDUSTRIES reports earnings for Qtr to Dec 27 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/abscam-figure-sues-writer.html | Abscam Figure Sues Writer | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/business-people-bard-implants-officer-promoted-to-president.html | BUSINESS PEOPLE; Bard Implants' Officer Promoted to President | False | By Leonard Sloane | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/delta-plans-to-match-others-low-fares.html | DELTA PLANS TO MATCH OTHERS' LOW FARES | False | By Agis Salpukas | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/gannett-coinc-reports-earnings-for-qtr-to-dec-27.html | GANNETT COINC reports earnings for Qtr to Dec 27 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/datametrics-corp-reports-earnings-for-qtr-to-oct-31.html | DATAMETRICS CORP reports earnings for Qtr to Oct 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/afrikaners-shun-a-cleric-who-prays-with-blacks.html | AFRIKANERS SHUN A CLERIC WHO PRAYS WITH BLACKS | False | By Joseph Lelyveld, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/knicks-triumph-williams-returns.html | Knicks Triumph; Williams Returns | False | By Roy S. Johnson, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/what-pleases-guests.html | WHAT PLEASES GUESTS... | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/home-invaded-woman-raped.html | HOME INVADED, WOMAN RAPED | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/books/goldwater-in-book-suit.html | GOLDWATER IN BOOK SUIT | False | By Arnold H. Lubasch | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/allen-signs-2-year-mets-pact-for-800000.html | Allen Signs 2-Year Mets Pact for $800,000 | False | By Joseph Durso | 1982-02-08 | TX 841208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/sony-buys-maker-o-f-taping-devices.html | Sony Buys Maker O f Taping Devices | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/callon-petroleum-co-reports-earnings-for-qtr-to-nov-30.html | CALLON PETROLEUM CO reports earnings for Qtr to Nov 30 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/around-the-world-5-guatemalans-reported-slain-by-guerrillas.html | AROUND THE WORLD; 5 Guatemalans Reported Slain by Guerrillas | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/federated-pact.html | Federated Pact | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/notes-on-people-muskie-at-center-of-clash-born-of-good-intentions.html | NOTES ON PEOPLE; Muskie at Center of Clash Born of Good Intentions | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/stockman-is-criticized.html | Stockman Is Criticized | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/polish-price-rises-hurt-family-budgets.html | POLISH PRICE RISES HURT FAMILY BUDGETS | False | Special to the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/ward-gets-mobil-funds.html | Ward Gets Mobil Funds | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/dow-declines-7.52-to-845.03.html | Dow Declines 7.52, to 845.03 | False | By Alexander R. Hammer | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/france-in-a-fuel-supply-shift-to-pay-algeria-more-for-gas.html | FRANCE, IN A FUEL SUPPLY SHIFT, TO PAY ALGERIA MORE FOR GAS | False | By Paul Lewis, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/washington-post-s-net-up.html | Washington Post's Net Up | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/l-eisenhower-s-try-at-new-federalism-199442.html | EISENHOWER'S TRY AT NEW FEDERALISM | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/hanna-mining-co-reports-earnings-for-qtr-to-dec-31.html | HANNA MINING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/bonn-predicts-rise-in-gnp.html | Bonn Predicts Rise in G.N.P. | False | Special to the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/9.7-share-of-heublein-acquired.html | 9.7% SHARE OF HEUBLEIN ACQUIRED | False | By Robert J. Cole | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/movies/john-heartfield-photomontagist.html | 'JOHN HEARTFIELD, PHOTOMONTAGIST' | False | By Janet Maslin | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/hers.html | HERS | False | By Molly Haskell | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/kennedy-secretly-taped-sessions-in-white-house.html | KENNEDY SECRETLY TAPED SESSIONS IN WHITE HOUSE | False | By Edward A. Gargan, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/the-city-macchiarola-gets-a-raise-of-16000.html | THE CITY; Macchiarola Gets A Raise of $16,000 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/richardson-co-reports-earnings-for-qtr-to-dec-31.html | RICHARDSON CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/standard-brands-paint-co-reports-earnings-for-qtr-to-dec-31.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/cia-adopts-code-to-avert-abuses-by-ex-agents.html | C.I.A. ADOPTS CODE TO AVERT ABUSES BY EX-AGENTS | False | By Jeff Gerth, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/chief-donovan-accuser-bars-undergoing-lie-detector-test.html | CHIEF DONOVAN ACCUSER BARS UNDERGOING LIE DETECTOR TEST | False | By Michael Oreskes | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/c-correction-199354.html | CORRECTION | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/o-neill-proposes-a-3.1-billion-budget.html | O'NEILL PROPOSES A $3.1 BILLION BUDGET | False | By Matthew L. Wald, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/notes-on-people-wedded-bliss.html | NOTES ON PEOPLE; Wedded Bliss | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/the-un-today-feb-4-1982-general-assembly.html | The U.N. Today; Feb. 4, 1982; GENERAL ASSEMBLY | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/questions-in-photo-sessions-irk-staff-of-the-white-house.html | QUESTIONS IN PHOTO SESSIONS IRK STAFF OF THE WHITE HOUSE | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/dance-the-harlem-hails-lena-horne.html | DANCE: THE HARLEM HAILS LENA HORNE | False | By Jack Anderson | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/s-p-to-begin-rating-tax-exempt-notes.html | S.&P. to Begin Rating Tax-Exempt Notes | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/data-card-corp-reports-earnings-for-qtr-to-dec-26.html | DATA CARD CORP reports earnings for Qtr to Dec 26 | False | | 1982-02-08 | TX 841208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/schmidt-seeks-vote-of-confidence-over-economy.html | SCHMIDT SEEKS VOTE OF CONFIDENCE OVER ECONOMY | False | Special to the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/atlantans-wait-as-trial-turns-to-questions-of-motive.html | ATLANTANS WAIT AS TRIAL TURNS TO QUESTIONS OF MOTIVE | False | By Wendell Rawls Jr., Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/gannett-gains-14-in-quarter.html | Gannett Gains 14% in Quarter | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/reagan-may-back-joint-resolution-on-tax-exemptions.html | REAGAN MAY BACK JOINT RESOLUTION ON TAX EXEMPTIONS | False | By Martin Tolchin, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/tragicomedy-act-ii.html | TRAGICOMEDY: ACT II | False | By John B. Oakes | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/details-of-new-federalism-plan-may-be-slow-in-reaching-congress.html | DETAILS OF 'NEW FEDERALISM' PLAN MAY BE SLOW IN REACHING; CONGRESS | False | Special to the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/ametek-inc-reports-earnings-for-qtr-to-dec.html | AMETEK INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/no-headline-199420.html | No Headline | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/fossils-may-belong-to-first-leaf-eating-mammal.html | FOSSILS MAY BELONG TO FIRST LEAF-EATING MAMMAL | False | By Bayard Webster | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/manhattan-newsstand-sells-2d-multimillion-dollar-lotto-ticket.html | MANHATTAN NEWSSTAND SELLS 2D MULTIMILLION-DOLLAR LOTTO TICKET | False | By Laurie Johnston | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/around-the-nation-shipwrecked-canoeists-found-near-san-juan.html | AROUND THE NATION; Shipwrecked Canoeists Found Near San Juan | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/sports-people-bryant-plans-a-shrine.html | SPORTS PEOPLE; Bryant Plans a Shrine | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/by-sports-of-the-times-a-player-s-right-not-to-fight.html | By Sports of The Times; A Player's Right Not To Fight | False | DAVE ANDERSON | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/northwestern-public-service-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/and-the-hosts.html | AND THE HOSTS | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/judge-denies-brunswick-motion.html | Judge Denies Brunswick Motion | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/l-safe-invi-ting-ira-s-199441.html | SAFE, INVI TING I.R.A.' S | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/giant-slalom-to-steve-mahre.html | Giant Slalom to Steve Mahre | False | By Nick Stout, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/harvard-drops-fogg-addition.html | HARVARD DROPS FOGG ADDITION | False | Special to the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/upstate-crash-fatal-to-pilot.html | Upstate Crash Fatal to Pilot | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/interstate-power-co-reports-earnings-for-qtr-to-dec-31.html | INTERSTATE POWER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/the-city-man-34-is-slain.html | THE CITY; Man, 34, Is Slain | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/amc-rebates.html | A.M.C. Rebates | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/valle-s-steak-house-reports-earnings-for-qtr-to-dec-31.html | VALLE'S STEAK HOUSE reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/alaska-airlines-reports-earnings-for-qtr-to-dec-31.html | ALASKA AIRLINES reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/afg-industries-inc-reports-earnings-for-yr-to-dec-31.html | AFG INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/norton-co-reports-earnings-for-qtr-to-dec-31.html | NORTON CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/obituaries/cecelia-bass-leuchter.html | CECELIA BASS LEUCHTER | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/theater/stage-articulated-man-at-la-mama.html | STAGE: 'ARTICULATED MAN' AT LA MAMA | False | By Mel Gussow | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/sporkin-enjoying-move-to-casey-and-company.html | SPORKIN ENJOYING MOVE TO CASEY AND COMPANY | False | By Jeff Gerth, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/weinberger-seeks-to-declare-poles-in-default-on-debt.html | WEINBERGER SEEKS TO DECLARE POLES IN DEFAULT ON DEBT | False | By Hedrick Smith, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/news-summary-thursday-february-4-1982.html | News Summary; THURSDAY, FEBRUARY 4, 1982 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/williams-loses-move-to-bar-senate-action.html | Williams Loses Move To Bar Senate Action | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/combined-companies-inc-reports-earnings-for-qtr-to-dec-31.html | COMBINED COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/topics-saving-time-saving-grace-honorifics.html | TOPICS; SAVING TIME, SAVING GRACE; Honorifics | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/american-microsystems-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MICROSYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/source-capital-inc-reports-earnings-for-qtr-to-dec-31.html | SOURCE CAPITAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/fair-lanes-inc-reports-earnings-for-qtr-to-dec-31.html | FAIR LANES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/northwest-energy-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/desoto-inc-reports-earnings-for-qtr-to-dec-31.html | DESOTO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/sports-people-arbour-adds-all-stars.html | SPORTS PEOPLE; Arbour Adds All-Stars | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/agency-says-colleges-need-higher-standards.html | Agency Says Colleges Need Higher Standards | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/carey-will-ask-sales-tax-rise-to-aid-schools.html | CAREY WILL ASK SALES-TAX RISE TO AID SCHOOLS | False | Special to the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/business-people-ex-citibank-chief-gets-venture-post.html | BUSINESS PEOPLE; Ex-Citibank Chief Gets Venture Post | False | By Leonard Sloane | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/its-the-time-to-think-of-summer-jobs.html | IT'S THE TIME TO THINK OF SUMMER JOBS | False | By Arlene Fischer | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/rug-workshops-at-cooper-hewitt.html | RUG WORKSHOPS AT COOPER-HEWITT | False | By Ruth Katz | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/finance-briefs-199521.html | FINANCE BRIEFS | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/l-fuel-dealer-legislation-that-is-bound-to-hurt-the-motorist-199445.html | FUEL DEALER LEGISLATION THAT IS BOUND TO HURT THE MOTORIST | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/florida-bank-seeks-merger.html | Florida Bank Seeks Merger | False | By Robert A. Bennett | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/some-sources-for-summer-jobs.html | SOME SOURCES FOR SUMMER JOBS | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/theater/pinter-to-attend-hothouse-rehearsals-pinter-will-attend-hothouse-rehearsals.html | Pinter to Attend 'Hothouse' Rehearsals; Pinter Will Attend ' Hothouse' Rehearsals | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-dec-31.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/tv-hopkins-as-the-hunchback-of-notre-dame.html | TV: HOPKINS AS THE HUNCHBACK OF NOTRE DAME | False | By Tony Schwartz | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/soviet-said-to-stop-deploying-new-ss-20-s-against-europe.html | SOVIET SAID TO STOP DEPLOYING NEW SS-20'S AGAINST EUROPE | False | JOHN VINOCUR, Special to the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/fortunate-finland.html | Fortunate Finland | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/briefs-199522.html | BRIEFS | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/st-john-s-subdues-boston-college-71-70.html | ST JOHN'S SUBDUES BOSTON COLLEGE, 71-70 | False | By Malcolm Moran, Specia L to The New York Times | 1982-02-08 | TX 841208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/sports-people-the-rumanian-touch.html | SPORTS PEOPLE; The Rumanian Touch | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/seton-hall-loses-8th-straight-90-80.html | SETON HALL LOSES 8th STRAIGHT, 90-80 | False | By Alex Yannis, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/newport-defense-challenges-family.html | NEWPORT DEFENSE CHALLENGES FAMILY | False | By Dudley Clendinen, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/executive-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EXECUTIVE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/required-reading-starting-start.html | Required Reading Starting START | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/advertising-people-express-tries-tv-spoof.html | ADVERTISING; People Express Tries TV Spoof | False | By Philip H. Dougherty | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-dec-31.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/kodak-shows-new-disk-cameras.html | KODAK SHOWS NEW DISK CAMERAS | False | By Barnaby J. Feder | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/cellist-david-low-in-late-romantic-style.html | CELLIST: DAVID LOW IN LATE-ROMANTIC STYLE | False | By Edward Rothstein | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/chesapeake-corp-of-virginia-reports-earnings-for-qtr-to-dec-31.html | CHESAPEAKE CORP OF VIRGINIA reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/physician-s-tapes-ruled-irrelevant-in-investigation-of-attack-on-aide.html | PHYSICIAN'S TAPES RULED IRRELEVANT IN INVESTIGATION OF ATTACK ON AIDE | False | By Selwyn Raab | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/sports-people-plucknett-files-suit.html | SPORTS PEOPLE; Plucknett Files Suit | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/ibm-s-unit-in-iran-closed.html | I.B.M.'s Unit In Iran Closed | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/big-3-car-sales-off-23.8-as-gm-has-big-drop.html | BIG 3 CAR SALES OFF 23.8% AS G.M. HAS BIG DROP | False | Special to the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/no-headline-199422.html | No Headline | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/advertising-young-rubicam-gets-gannett-s-usa-today.html | ADVERTISING; Young & Rubicam Gets Gannett's USA Today | False | By Philip H. Dougherty | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/a-mideast-without-peace.html | A MIDEAST WITHOUT PEACE | False | By Barry Rubin | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/jersey-s-7-gop-house-members-suing-to-void-redistricting.html | JERSEY'S 7 G.O.P. HOUSE MEMBERS SUING TO VOID REDISTRICTING | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/plant-pathologist-to-recieve-award.html | PLANT PATHOLOGIST TO RECIEVE AWARD | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/the-salvador-story-news-an-alysis.html | THE SALVADOR STORY; News An alysis | False | By Barbara Crossette, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/books/books-of-the-times-194474.html | Books Of The Times | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/carey-s-fiscal-projections-news-analysis.html | CAREY'S FISCAL PROJECTIONS; News Analysis | False | By E. J. Dionne Jr., Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/us-silver-output-up.html | U.S. Silver Output Up | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/koch-lives-up-to-his-form.html | KOCH LIVES UP TO HIS FORM | False | By Ira Berkow | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/comings-and-goings.html | Comings and Goings | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/no-headline-199283.html | No Headline | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/communists-open-meeting-in-france.html | COMMUNISTS OPEN MEETING IN FRANCE | False | By Richard Eder, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/smd-industries-inc-reports-earnings-for-qtr-to-dec26.html | SMD INDUSTRIES INC reports earnings for Qtr to Dec26 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/warriors-90-suns-88.html | Warriors 90, Suns 88 | False | | 1982-02-08 | TX 841208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/peidmont-aviation-inc-reports-earnings-for-qtr-to-dec-31.html | PEIDMONT AVIATION INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/no-headline-199330.html | No Headline | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/data-architects-inc-reports-earnings-for-yr-to-nov-30.html | DATA ARCHITECTS INC reports earnings for Yr to Nov 30 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/market-place-ad-agencies-stock-outlook.html | Market Place; Ad Agencies' Stock Outlook | False | By Vartanig G. Vartan | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/el-salvador-and-2-neighbors-form-union-aimed-at-bolstering-junta.html | EL SALVADOR AND 2 NEIGHBORS FORM UNION AIMED AT BOLSTERING JUNTA | False | By Alan Riding, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/the-new-french-envoy-faces-a-bit-of-a-problem.html | THE NEW FRENCH ENVOY FACES A BIT OF A PROBLEM | False | By Lynn Rosellini, Special to the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/business-digest-thursday-february-4-1982-international.html | BUSINESS DIGEST; THURSDAY, FEBRUARY 4, 1982; International | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/l-a-role-for-parents-in-video-games-199443.html | A ROLE FOR PARENTS IN VIDEO GAMES | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/advertising-jwt-suspends-executive.html | Advertising J.W.T. Suspends Executive | False | By Philip H. Dougherty | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/zapata-s-profit-rises.html | Zapata's Profit Rises | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/penn-virginia-corp-reports-earnings-for-qtr-to-dec-31.html | PENN VIRGINIA CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/action-industries-reports-earnings-for-qtr-to-dec-26.html | ACTION INDUSTRIES reports earnings for Qtr to Dec 26 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/firestone-tire-savings.html | Firestone Tire Savings | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/scurry-rainbow-oil-ltd-reports-earnings-for-qtr-to-dec-31.html | SCURRY-RAINBOW OIL LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/rains-flood-southeast-snow-covers-midwest.html | Rains Flood Southeast; Snow Covers Midwest | False | By United Press International | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/tucker-drilling-co-reports-earnings-for-qtr-to-dec-31.html | TUCKER DRILLING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/new-process-co-reports-earnings-for-qtr-to-dec-31.html | NEW PROCESS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/tv-rival-sues-einhorn-over-white-sox-pact.html | TV Rival Sues Einhorn Over White Sox Pact | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/notes-on-people-miss-de-mille-immersed-in-tax-work-tedious-job.html | NOTES ON PEOPLE; Miss de Mille Immersed in Tax Work; Tedious Job | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/sickle-cell-linked-to-2d-illness.html | SICKLE CELL LINKED TO 2D ILLNESS | False | UP I | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/oriole-homes-corp-reports-earnings-for-qtr-to-dec-31.html | ORIOLE HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/salvadorans-raise-battle-death-toll.html | SALVADORANS RAISE BATTLE DEATH TOLL | False | By Raymond Bonner, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/topics-saving-time-saving-grace.html | Topics Saving Time, Saving Grace | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/botanic-garden-to-offer-seminars.html | BOTANIC GARDEN TO OFFER SEMINARS | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/nevada-national-bancorporation-reports-earnings-for-qtr-to-dec-31.html | NEVADA NATIONAL BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/laneco-inc-reports-earnings-for-qtr-to-dec-19.html | LANECO INC reports earnings for Qtr to Dec 19 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/hard-liners-in-poland-call-for-purges.html | HARD-LINERS IN POLAND CALL FOR PURGES | False | By John Darnton, Special to the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/theater/stage-jones-and-plummer-s-othello.html | STAGE: JONES AND PLUMMER'S 'OTHELLO' | False | By Frank Rich | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/nets-defeat-hawks-by-112-103.html | NETS DEFEAT HAWKS BY 112-103 | False | By Sam Goldaper, Special to the New York Times | 1982-02-08 | TX 841208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/florida-rock-industries-reports-earnings-for-qtr-to-dec-31.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/transactions-199404.html | Transactions | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/sports-people-mrs-king-may-retire.html | SPORTS PEOPLE; Mrs. King May Retire | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/hanna-mining-net-off-66.4.html | Hanna Mining Net Off 66.4% | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/united-states-surgical-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES SURGICAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/gardening-lights-make-any-corner-a-garden-spot.html | GARDENING; LIGHTS MAKE ANY CORNER A GARDEN SPOT | False | By Linda Yang | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/rift-on-salvador-grows-in-congress.html | RIFT ON SALVADOR GROWS IN CONGRESS | False | By Steven V. Roberts, Special To The New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/doctors-censured-in-massachusetts.html | DOCTORS CENSURED IN MASSACHUSETTS | False | Special to the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/books/ee-cummings-art-show.html | E.E. Cummings Art Show | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/urea-formaldehyde-insulation-ban-advised.html | UREA-FORMALDEHYDE INSULATION BAN ADVISED | False | By Michael Decourcy Hinds, Sp Ecial To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/pullman-s-owner-to-stop-producing-passenger-car.html | PULLMAN'S OWNER TO STOP PRODUCING PASSENGER CAR | False | By Lydia Chavez | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/walker-hiran-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | WALKER, HIRAN, RESOURCES LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/3-chained-to-a-barge-to-protest-dumping.html | 3 Chained to a Barge To Protest Dumping | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/dance-simons-troupe.html | DANCE: SIMONS TROUPE | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/fleming-companies-inc-reports-earnings-for-qtr-to-dec-31.html | FLEMING COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/obituaries/ann-weaver-norton-the-creator-of-megalith-sculptures-is-dead.html | ANN WEAVER NORTON, THE CREATOR OF 'MEGALITH SCULPTURES, IS DEAD | False | By Grace Glueck | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/c-corrections-199355.html | CORRECTIONS | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/candidates-get-on-the-track-with-jersey-to-capital-train.html | CANDIDATES GET ON THE TRACK WITH JERSEY-TO-CAPITAL TRAIN | False | By Joseph F. Sullivan, Special To The New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/technology-nuclear-waste-disposal-issue.html | TECHNOLOGY; Nuclear Waste Disposal Issue | False | By Barnaby Feder | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/kidnapper-given-new-term.html | Kidnapper Given New Term | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/study-blames-industry-for-new-drug-delays.html | Study Blames Industry For New-Drug Delays | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/czech-music-the-diary-by-janacek.html | CZECH MUSIC: 'THE DIARY' BY JANACEK | False | By Donal Henahan | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/briefing-199311.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/venezuela-oil-price-cut.html | Venezuela Oil Price Cut | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/at-t-s-new-challenges.html | A.T.&T.'S NEW CHALLENGES | False | By Leslie Wayne | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/let-buses-loose.html | Let Buses Loose | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/icc-head-assailed-on-trucking.html | I.C.C. HEAD ASSAILED ON TRUCKING | False | Special to The New York Times WASHINGTON, Feb. 3 - The Joint Economic Committee of Congress called on the Reagan Administration today to give "immediate public guidan | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/10-policemen-killed-in-brazil.html | 10 Policemen Killed in Brazil | False | AP | 1982-02-08 | TX 841208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/theater/mime-colucci-demonstrates-physicality.html | MIME: COLUCCI DEMONSTRATES PHYSICALITY | False | Jennifer Dunning | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/city-library-officials-say-us-aid-has-been-cut-by-over-50.html | CITY LIBRARY OFFICIALS SAY U.S. AID HAS BEEN CUT BY OVER 50% | False | By Deirdre Carmody | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/short-on-resources-students-still-donate-to-fund-for-neediest.html | SHORT ON RESOURCES, STUDENTS STILL DONATE TO FUND FOR NEEDIEST | False | By Walter H. Waggoner | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/business-people-199531.html | BUSINESS PEOPLE | False | Specialty Store Head At W.R. Grace Resigns | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/nhl-suspends-coach-of-kings.html | N.H.L. Suspends Coach of Kings | False | By Joseph Durso | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/signal-companies-inc-reports-earnings-for-qtr-to-dec-31 | SIGNAL COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/ftc-judge-drops-general-foods-case.html | F.T.C. Judge Drops General Foods Case | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/us/a-key-reagan-aide-to-resign.html | A KEY REAGAN AIDE TO RESIGN | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/toledo-trustcorp-reports-earnings-for-qtr-to-dec-31.html | TOLEDO TRUSTCORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/foreign-affairs-speaking-in-tongues.html | FOREIGN AFFAIRS; SPEAKING IN TONGUES | False | By Flora Lewis | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/the-city-power-loss-stops-east-side-irt.html | THE CITY; Power Loss Stops East Side IRT | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/scott-layoffs.html | Scott Layoffs | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/solving-the-quandary-of-guest-room-space.html | SOLVING THE QUANDARY OF GUEST-ROOM SPACE | False | By Enid Nemy | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/world/truce-broken-israel-charges.html | TRUCE BROKEN, ISRAEL CHARGES | False | Special to the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/racing-board-refuses-to-hear-andretti-s-plea.html | Racing Board Refuses To Hear Andretti's Plea | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/abroad-at-home-merit-badge-for-tyrants.html | ABROAD AT HOME; MERIT BADGE FOR TYRANTS | False | By Anthony Lewis | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/notes-on-people-rescuer-honored.html | NOTES ON PEOPLE; Rescuer Honored | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/home-improvements.html | HOME IMPROVEMENTS | False | By Bernard Gladstone | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/theater/grand-kabuki-to-tour-us.html | GRAND KABUKI TO TOUR U.S. | False | By Jennifer Dunning | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/business/james-fred-s-co-reports-earnings-for-qtr-to-dec-31.html | JAMES, FRED S, & CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/canadiens-6-oilers-3.html | Canadiens 6, Oilers 3 | False | AP | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/a-fresh-look-for-winfield-house.html | A FRESH LOOK FOR WINFIELD HOUSE | False | By Steven Rattner | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/wooden-remembers-booster.html | Wooden Remembers Booster | False | By Neil Amdur, Special To the New York Times | 1982-02-08 | TX 841208 | | |
| 1982-02-04 | 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/bridge-a-poor-st-art-can-be-good-if-end-pro-ves-satisfactory.html | Bridge: A Poor St art Can Be Good If End Pro ves Satisfactory | False | By Alan Truscott | 1982-02-08 | TX 841208 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/c-corrections-201193.html | CORRECTIONS | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/north-stars-3-flyers-3.html | North Stars 3, Flyers 3 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/advertising-publisher-goes-to-cbs-unit.html | ADVERTISING; Publisher Goes To CBS Unit | False | By Philip H. Dougherty | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/concord-string-night.html | Concord String Night | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/bill-on-senate-tv-in-debating-stage.html | BILL ON SENATE TV IN DEBATING STAGE | False | By Marjorie Hunter, Speci Al To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/webb-co-reports-earnings-for-qtr-to-dec-31.html | WEBB CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/friona-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FRIONA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/l-unhelpful-messages-for-polish-refugees-201172.html | UNHELPFUL MESSAGES FOR POLISH REFUGEES | False | | 1982-02-08 | TX 841215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/c-corrections-201194.html | CORRECTIONS | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/world/around-the-world-us-denies-harassing-a-libyan-jetliner.html | AROUND THE WORLD; U.S. Denies Harassing A Libyan Jetliner | False | AP | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/budget-official-urges-higher-arms-estimates.html | Budget Official Urges Higher Arms Estimates | False | Special to the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/mulvey-starts-life-in-minors.html | Mulvey Starts Life in Minors | False | By Steven Crist, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/realty-assessment-rulings-answer-questions-affecting-city-and-nassau.html | REALTY ASSESSMENT RULINGS ANSWER QUESTIONS AFFECTING CITY AND NASSAU | False | By Maurice Carroll | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-dec-31.html | MCGRAW-HILL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/new-director-is-hinted-for-mediation-service.html | New Director Is Hinted For Mediation Service | False | AP | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/l-reagan-beckons-the-local-bosses-of-yesteryear-201174.html | REAGAN BECKONS THE LOCAL BOSSES OF YESTERYEAR | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/grace-climbs-20-in-quarter.html | Grace Climbs 20% in Quarter | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/notes-on-people-emotional-moment.html | NOTES ON PEOPLE; EMOTIONAL MOMENT | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/mathematica-inc-reports-earnings-for-qtr-to-dec-31.html | MATHEMATICA INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/fda-backs-drug-makers.html | F.D.A. Backs Drug Makers | False | Special to the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/sports-people-protest-on-pedroza.html | SPORTS PEOPLE; Protest on Pedroza | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/world/french-air-crash-in-djibouti.html | French Air Crash in Djibouti | False | AP | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/harcourt-brace-weighs-partial-move-out-of-city.html | HARCOURT BRACE WEIGHS PARTIAL MOVE OUT OF CITY | False | By Joyce Purnick | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/knicks-prolong-laker-decline.html | Knicks Prolong Laker Decline | False | By Roy S. Johnson, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/heavy-on-the-music-and-easy-on-the-salvation.html | HEAVY ON THE MUSIC AND EASY ON THE SALVATION | False | By Ari L. Goldman | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/north-american-philips-corp-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/michigan-curb-on-liquor-ads-voided-by-attorney-general.html | Michigan Curb on Liquor Ads Voided by Attorney General | False | AP | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/washington-post-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON POST CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS CITY LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-dec-31.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/obituaries/jacquolyn-m-gillispie.html | JACQUOLYN M. GILLISPIE | False | AP | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/british-columbia-telephone-co-reports-earnings-for-yr-to-dec-31.html | BRITISH COLUMBIA TELEPHONE CO reports earnings for Yr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | CASCADE NATURAL GAS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/real-estate-part-of-old-st-george-hotel-in-brooklyn-to-be-co-ops.html | Real Estate; PART OF OLD ST. GEORGE HOTEL IN BROOKLYN TO BE CO-OPS | False | By Lee A. Daniels | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/42nd-and-8th-crossroads-for-runaways.html | 42ND AND 8TH, CROSSROADS FOR RUNAWAYS | False | By Michael Norman | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/lawyer-is-accused-of-seeking-17000-from-client-to-bribe-judges.html | LAWYER IS ACCUSED OF SEEKING $17,000 FROM CLIENT 'TO BRIBE JUDGES | False | By William G. Blair | 1982-02-08 | TX 841215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/memo-meese-and-environmentalists.html | MEMO: MEESE AND ENVIRONMENTALISTS | False | By Philip Shabecoff, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/movies/venom-snake-and-kidnap-story.html | 'VENOM,' SNAKE-AND-KIDNAP STORY | False | By Vincent Canby | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/general-public-utilities-corp-reports-earnings-for-yr-to-dec-31.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Yr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/precision-castparts-corp-reports-earnings-for-qtr-to-dec-31.html | PRECISION CASTPARTS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/american-aggregates-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN AGGREGATES CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/obituaries/aide-dies-helping-homeless-woman.html | AIDE DIES HELPING HOMELESS WOMAN | False | By Walter H. Waggoner | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/world/israeli-soldier-goes-berserk-and-shoots-10-in-boot-camp.html | Israeli Soldier Goes Berserk And Shoots 10 in Boot Camp | False | Special to the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/world/bonn-denies-moscow-halted-deployment-of-ss-20-missiles.html | BONN DENIES MOSCOW HALTED DEPLOYMENT OF SS-20 MISSILES | False | By John Vinocur, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/penthouse-jurors-hear-ho-w-spa-f-lourished.html | PENTHOUSE JURORS HEAR HO-W-SPA F LOURISHED | False | Special to the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/stanadyne-inc-reports-earnings-for-qtr-to-dec-31.html | STANADYNE INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/advertising-coca-cola-tv-ads-to-begin.html | Advertising; Coca-Cola TV Ads To Begin | False | By Philip H. Dougherty | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/theater/party-to-celebrate-morosco-birthday.html | Party to Celebrate Morosco Birthday | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/sports-people-coach-defends-conduct.html | SPORTS PEOPLE; Coach Defends Conduct | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/united-telecommunications-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/world/the-un-today-feb-5-1982-general-assembly.html | The U.N. Today; Feb. 5, 1982; GENERAL ASSEMBLY | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/senate-votes-curb-on-judges-power-to-require-busing.html | SENATE VOTES CURB ON JUDGES POWER TO REQUIRE BUSING | False | By Steven V. Roberts, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/amax-inc-reports-earnings-for-qtr-to-dec-31.html | AMAX INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/mr-reagan-s-contempt.html | Mr. Reagan's Contempt | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/wholesale-prices-for-oil-tumbling.html | WHOLESALE PRICES FOR OIL TUMBLING | False | By Thomas L. Friedman | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/books/books-of-the-times-201148.html | Books Of The Times | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/world/us-campaigning-against-arab-move-at-un.html | U.S. CAMPAIGNING AGAINST ARAB MOVE AT U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/teleflex-inc-reports-earnings-for-qtr-to-dec-31.html | TELEFLEX INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/bonray-drilling-co-reports-earnings-for-qtr-to-dec-31.html | BONRAY DRILLING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/world/reagan-proposes-own-plan-to-cut-missiles-in-europe.html | REAGAN PROPOSES OWN PLAN TO CUT MISSILES IN EUROPE | False | By Howell Raines, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/movies/personal-best-olympic-love.html | 'PERSONAL BEST,' OLYMPIC LOVE | False | By Vincent Canby | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/record-set-on-30-year-us-bonds.html | RECORD SET ON 30 YEAR U.S. BONDS | False | By Michael Quint | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/economic-scene-fiscal-distress-of-the-states.html | Economic Scene; Fiscal Distress Of the States | False | By Leonard Silk | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/exemptions-bill-assailed-at-hearing.html | EXEMPTIONS BILL ASSAILED AT HEARING | False | By Stuart Taylor Jr., Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/leisure-group-inc-reports-earnings-for-qtr-to-oct-31.html | LEISURE GROUP INC reports earnings for Qtr to Oct 31 | False | | 1982-02-08 | TX 841215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/argentinas-deep-cleft.html | ARGENTINA'S DEEP CLEFT | False | By Emanuel Adler | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/boom-and-bust-overlap-in-cleveland.html | BOOM AND BUST OVERLAP IN CLEVELAND | False | By Iver Peterson, Specia L To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/spectradyne-inc-reports-earnings-for-qtr-to-dec-31.html | SPECTRADYNE INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/rubbermaid-inc-reports-earnings-for-qtr-to-dec-31.html | RUBBERMAID INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/art-she-found-the-new-in-american-painting.html | ART: SHE FOUND THE NEW IN AMERICAN PAINTING | False | By John Russell | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/xtra-corp-reports-earnings-for-qtr-to-dec-31.html | XTRA CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/violinist-macomber-recital.html | VIOLINIST: MACOMBER RECITAL | False | By Allen Hughes | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/news-summary-friday-february-5-1982.html | News Summary; FRIDAY, FEBRUARY 5, 1982 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/sunday-walk-to-scale-heights-of-prospect-park.html | SUNDAY WALK TO SCALE HEIGHTS OF PROSPECT PARK | False | By Jennifer Dunning | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/discovision-to-sell-videodisk-operation.html | Discovision To Sell Videodisk Operation | False | By Andrew Pollack | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/williams-companies-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS COMPANIES reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/europeans-devise-rapid-method-to-determine-if-number-is-prime.html | EUROPEANS DEVISE RAPID METHOD TO DETERMINE IF NUMBER IS PRIME | False | By Walter Sullivan | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/style/luxury-and-a-mauve-mood-at-new-paris-hotel.html | LUXURY AND A MAUVE MOOD AT NEW PARIS HOTEL | False | By Frank J. Prial | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/us-housing-vouchers-for-city-opposed.html | U.S. HOUSING VOUCHERS FOR CITY OPPOSED | False | By Lee A. Daniels | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/world/salvador-guerrillas-attack-military-positions-in-town.html | SALVADOR GUERRILLAS ATTACK MILITARY POSITIONS IN TOWN | False | By Raymond Bonner, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/heilman-g-brewing-co-reports-earnings-for-qtr-to-dec-31.html | HEILMAN; G, BREWING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/reagan-reported-asking-benefit-cut.html | REAGAN REPORTED ASKING BENEFIT CUT | False | By Robert Pear, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/r-r-d-data-curbs-hurt-more-than-russia-201173.html | R&D DATA CURBS HURT MORE THAN RUSSIA | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/pepsico-inc-reports-earnings-for-qtr-to-dec-31.html | PEPSICO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/art-from-gloucester-the-bypassed-haven.html | ART: FROM GLOUCESTER THE BYPASSED HAVEN | False | By Hilton Kramer | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/obituaries/james-convy-62-led-naval-design-concern.html | James Convy, 62, Led Naval Design Concern | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/heileman-brewing-net.html | Heileman Brewing Net | False | AP | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/canadian-us-women-sweep-downhill.html | Canadian, U.S. Women Sweep Downhill | False | By Nick Stout, Special To the New Yo Rk Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/tie-communications-inc-reports-earnings-for-qtr-to-dec-31.html | TIE COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/columbia-net-increases-32.3.html | Columbia Net Increases 32.3% | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/obituaries/hervey-p-clark-is-dead-at-82-was-san-francisco-architect.html | Hervey P. Clark Is Dead at 82; Was San Francisco Architect | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/grumman-s-net-drops-73.5.html | Grumman's Net Drops 73.5% | False | By James Barron | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/nuclear-project-bond-rating.html | Nuclear Project Bond Rating | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/cabaret-the-moriarty-style.html | CABARET: THE MORIARTY STYLE | False | By John S. Wilson | 1982-02-08 | TX 841215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/l-the-high-cost-of-hospitals-failure-to-spot-and-treat-alcoholism-201168.html | THE HIGH COST OF HOSPITALS' FAILURE TO SPOT AND TREAT ALCOHOLISM | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/chb-foods-inc-reports-earnings-for-qtr-to-dec-31.html | CHB FOODS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/pop-jazz.html | POP JAZZ | False | By Stephen Holden | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/books/publishing-when-book-does-its-own-promotion.html | PUBLISHING: WHEN BOOK DOES ITS OWN PROMOTION | False | By Edwin McDowell | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/economics-laboratory-inc-reports-earnings-for-qtr-to-dec-31.html | ECONOMICS LABORATORY INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/pittston-co-reports-earnings-for-qtr-to-dec-31.html | PITTSTON CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/l-helping-hands-201170.html | HELPING HANDS | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/grace-w-r-co-reports-earnings-for-qtr-to-dec-31.html | GRACE, W R, & CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/rangers-tied-4-4-by-flames.html | RANGERS TIED, 4-4, BY FLAMES | False | By James F. Clarity, Speci Al To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/chromalloy-to-sell-25-more-businesses.html | Chromalloy to Sell 25 More Businesses | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/citizenship-revoked-on-nazi-role.html | CITIZENSHIP REVOKED ON NAZI ROLE | False | By Joseph P. Fried | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/anta-corp-reports-earnings-for-qtr-to-dec-31.html | ANTA CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/1890-a-defense-of-voting-rights.html | 1890: A DEFENSE OF VOTING RIGHTS | False | By Robert M. Lafollette | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/books/goldwater-testifies-harcourt-gave-no-aid-on-manuscript.html | GOLDWATER TESTIFIES HARCOURT GAVE NO AID ON MANUSCRIPT | False | By Arnold H. Lubasch | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/newell-companies-inc-reports-earnings-for-qtr-to-dec-31.html | NEWELL COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/sports-of-the-times-goalie-plays-in-a-new-arcade.html | Sports of The Times; Goalie Plays in a New Arcade | False | By George Vecsey | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/general-reinsurance-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL REINSURANCE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/grumman-corp-reports-earnings-for-qtr-to-oct-31.html | GRUMMAN CORP reports earnings for Qtr to Oct 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/sports-people-not-slow-enough.html | SPORTS PEOPLE; Not Slow Enough | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/berkshire-ski-trip.html | Berkshire Ski Trip | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/pilot-saw-peril-just-before-jet-fell-in-potomac.html | PILOT SAW PERIL JUST BEFORE JET FELL IN POTOMAC | False | By Richard Witkin | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/rally-for-solidarity.html | Rally for Solidarity | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/world/ex-head-of-usia-is-chosen-to-direct-foreign-policy-group.html | EX-HEAD OF U.S.I.A. IS CHOSEN TO DIRECT FOREIGN POLICY GROUP | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/rule-on-gloves-amended.html | RULE ON GLOVES AMENDED | False | By United Press International, the State Athletic Commission, Under Pressure From Fighters and Madison Square Garden'S Boxing Department, Yesterday Amended Its Rule | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/transactions-201257.html | Transactions | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/business-digest-friday-february-5-1982-international.html | BUSINESS DIGEST; FRIDAY, FEBRUARY 5, 1982; International | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/waste-management-inc-reports-earnings-for-qtr-to-dec-31.html | WASTE MANAGEMENT INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H, . Dougherty | 1982-02-08 | TX 841215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/new-advantages-in-the-sale-of-a-house.html | NEW ADVANTAGES IN THE SALE OF A HOUSE | False | By Deborah Rankin | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/obituaries/stringfellow-barr-educator-dies-pressed-study-of-100-great-books.html | STRINGFELLOW BARR, EDUCATOR, DIES; PRESSED STUDY OF 100 GREAT BOOKS | False | By David W. Dunlap | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/theater/broadway.html | BROADWAY | False | By Carol Lawson | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/sports-people-a-bit-too-friendly.html | SPORTS PEOPLE; A Bit Too Friendly | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/northrop-to-buy-vacant-ford-plant.html | Northrop to Buy Vacant Ford Plant | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/city-ballet-union-jack.html | CITY BALLET: 'UNION JACK' | False | By Anna Kisselgoff | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/prints-best-sellers-all-its-own.html | U.S. PRINTS BEST SELLERS ALL ITS OWN | False | By B. Drummond Ayres Jr., Special To The New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/banks-increasing-fees-for-loans-and-services-to-individual-clients.html | BANKS INCREASING FEES FOR LOANS AND SERVICES TO INDIVIDUAL CLIENTS | False | By Robert A. Bennett | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/no-headline-201256.html | No Headline | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/briefing-201289.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/white-house-details-policy-on-recordings.html | White House Details Policy on Recordings | False | Special to the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/tv-weekend-topical-comedy-and-wall-st-crash.html | TV WEEKEND; TOPICAL COMEDY AND WALL ST. CRASH | False | By Janet Maslin | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-dec-31.html | FIELDCREST MILLS INC reports earnings for Qtr for Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/no-headline-201269.html | No Headline | False | AP | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/key-rates-201104.html | Key Rates | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/saving-voting-rights.html | SAVING VOTING RIGHTS | False | By Frank R. Parker | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/moore-products-co-reports-earnings-for-qtr-to-dec-31.html | MOORE PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/atlanta-witness-says-williams-talked-of-confessing.html | ATLANTA WITNESS SAYS WILLIAMS TALKED OF 'CONFESSING' | False | By Wendell Rawls Jr., Special To The New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/joe-bowie-and-his-defunkt-in-town-for-two-gigs.html | JOE BOWIE AND HIS DEFUNKT IN TOWN FOR TWO GIGS | False | By Robert Palmer | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-dec-31.html | KERR-MCGEE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/profits-plunge-72.6-at-dow-chemical.html | PROFITS PLUNGE 72.6% AT DOW CHEMICAL | False | By Phillip H. Wiggins | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/mclean-accepts-101.3-million-bid.html | McLean Accepts $101.3 Million Bid | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/around-the-nation-florida-court-upsets-curb-on-campus-life.html | AROUND THE NATION; Florida Court Upsets Curb on Campus Life | False | Special to the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/3d-courthouse-escapee-seized.html | 3D COURTHOUSE ESCAPEE SEIZED | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/republic-closing-buffalo-bar-mills.html | Republic Closing Buffalo Bar Mills | False | AP | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-jan-2.html | GALAXY CARPET MILLS INC reports earnings for Qtr to Jan 2 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/books/weekender-guide-friday-a-bookman-at-columbia.html | WEEKENDER GUIDE; Friday; A BOOKMAN AT COLUMBIA | False | By Eleanor Blau | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/mets-agree-in-principle-on-trade-for-reds-foster.html | Mets Agree 'in Principle' On Trade for Reds' Foster | False | By James Tuite | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/rock-crystal-ship-at-club.html | ROCK; CRYSTAL SHIP AT CLUB | False | By Stephen Holden | 1982-02-08 | TX 841215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/spectra-physics-inc-reports-earnings-for-qtr-to-dec-31.html | SPECTRA-PHYSICS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/money-fund-assets-lower.html | Money Fund Assets Lower | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/engelhard-corp-reports-earnings-for-qtr-to-dec-31.html | ENGELHARD CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/dome-might-leave-alsands.html | Dome Might Leave Alsands | False | AP | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/mohawk-rubber-co-reports-earnings-for-qtr-to-dec-31.html | MOHAWK RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/world/us-chemical-warfare-a-plan-to-match-soviet-military-analysis.html | U.S. CHEMICAL WARFARE: A PLAN TO MATCH SOVIET; Military Analysis | False | By Drew Middleton | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/plastics-fast-growth-stalls.html | PLASTICS: FAST GROWTH STALLS | False | By Lydia Chavez | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/columbia-pictures-industries-inc-reports-earnings-for-qtr-to-dec-26.html | COLUMBIA PICTURES INDUSTRIES INC reports earnings for Qtr to Dec 26 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/bridge-an-old-stratagem-works-if-the-situation-calls-for-it.html | Bridge: An Old Stratagem Works If the Situation Calls for It | False | By Alan Truscott | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/ex-pentagon-officials-assail-weapons-plan.html | Ex-Pentagon Officials Assail Weapons Plan | False | Special to the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/lietzke-and-fezler-at-66-share-one-shot-lead-in-crosby-golf.html | LIETZKE AND FEZLER, AT 66, SHARE ONE-SHOT LEAD IN CROSBY GOLF | False | By John Radosta, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/officers-cleared-by-a-grand-jury-in-angels-case.html | OFFICERS CLEARED BY A GRAND JURY IN 'ANGELS' CASE | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/auto-federation-chief-opposes-delay-of-race.html | Auto Federation Chief Opposes Delay of Race | False | AP | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/central-louisiana-energy-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL LOUISIANA ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/new-york-s-opera-scene-small-ambitious-young-troupes.html | NEW YORK'S OPERA SCENE: SMALL, AMBITIOUS YOUNG TROUPES | False | By John Rockwell | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/greyhound-corp-reports-earnings-for-qtr-to-dec-31.html | GREYHOUND CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/squealing-on-teen-agers.html | Squealing on Teen-Agers | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/pengo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PENGO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/acoustic-music-mike-mainieri-and-warren-bernhardt.html | ACOUSTIC MUSIC: MIKE MAINIERI AND WARREN BERNHARDT | False | By Stephen Holden | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/movies/night-crossing-flight-from-west-germany.html | 'NIGHT CROSSING,' FLIGHT FROM WEST GERMANY | False | By Janet Maslin | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/american-general-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/city-ballet-the-cage-and-square-dance.html | CITY BALLET: 'THE CAGE' AND 'SQUARE DANCE' | False | By Jack Anderson | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/world/youths-and-miners-are-jailed-in-poland.html | YOUTHS AND MINERS ARE JAILED IN POLAND | False | By John Darnton, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/dancemobile-rolls-in-for-black-dance-series.html | DANCEMOBILE ROLLS IN FOR BLACK DANCE SERIES | False | By Jack Anderson | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/world/reagan-and-mubarak-vow-to-pursue-efforts-for-peace.html | REAGAN AND MUBARAK VOW TO PURSUE EFFORTS FOR PEACE | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/pitney-bowes-inc-reports-earnings-for-qtr-to-dec-31.html | PITNEY-BOWES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/dow-chemical-co-reports-earnings-for-qtr-to-dec-31.html | DOW CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/democrats-assail-reagan-over-epa.html | DEMOCRATS ASSAIL REAGAN OVER E.P.A. | False | By Philip Shabecoff, Speci Al To the New York Times | 1982-02-08 | TX 841215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/restaurants-201152.html | RESTAURANTS | False | By Mimi Sheraton | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/quotations-of-the-day-201196.html | Quotations of the Day | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/biscayne-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | BISCAYNE FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/bausch-lomb-inc-reports-earnings-for-qtr-to-dec-31.html | BAUSCH & LOMB INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/sports-people-concern-on-doping.html | SPORTS PEOPLE; Concern on Doping | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/notes-on-people-mabel-mercer-s-82d.html | NOTES ON PEOPLE; Mabel Mercer's 82d | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/reeves-brothers-gets-buy-out-bid.html | Reeves Brothers Gets Buy-Out Bid | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/movies/sleeper-at-thalia-why-shoot-the-teacher.html | SLEEPER AT THALIA, 'WHY SHOOT THE TEACHER?' | False | By Janet Maslin | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/world/on-the-riviera-a-morality-tale-by-graham-greene.html | ON THE RIVIERA, A MORALITY TALE BY GRAHAM GREENE | False | By Richard Eder, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/sports-people-schwartzwalder-cited.html | SPORTS PEOPLE; Schwartzwalder Cited | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/theater/theater-rip-torn-plays-dictator-in-man-and-fly.html | THEATER: RIP TORN PLAYS DICTATOR IN 'MAN AND FLY' | False | By Mel Gussow | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/briefs-201080.html | BRIEFS | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/in-the-nation-fixing-mr-reagan.html | IN THE NATION; FIXING MR. REAGAN | False | By Tom Wicker | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/air-fares-to-florida-will-rise.html | AIR FARES TO FLORIDA WILL RISE | False | By Agis Salpukas | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/notes-on-people-in-the-hospital.html | NOTES ON PEOPLE; In the Hospital | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/european-skating-title-won-by-a-west-german.html | European Skating Title Won by a West German | False | AP | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/islanders-win-5-2-for-7th-in-row.html | ISLANDERS WIN, 5-2, FOR 7TH IN ROW | False | By Parton Keese, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/thomas-betts-corp-reports-earnings-for-qtr-to-dec-31.html | THOMAS & BETTS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/world/soviet-army-attache-expelled-by-us-on-espionage-charge.html | SOVIET ARMY ATTACHE EXPELLED BY U.S. ON ESPIONAGE CHARGE | False | By Irvin Molotsky, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/executive-changes-201096.html | EXECUTIVE CHANGES | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/senators-aide-looks-back-27-years.html | SENATORS' AIDE LOOKS BACK 27 YEARS | False | By Martin Tolchin, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/world/around-the-world-greece-to-buy-oil-from-the-soviet-union.html | AROUND THE WORLD; Greece to Buy Oil From the Soviet Union | False | Special to the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/vaughan-jacklin-corp-reports-earnings-for-qtr-to-dec-31.html | VAUGHAN-JACKLIN CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/bid-for-cannon-has-72-reply.html | Bid for Cannon Has 72% Reply | False | AP | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/orchestra-young-musicians.html | ORCHESTRA: YOUNG MUSICIANS | False | By Edward Rothstein | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/movie-lyricists-open-y-series-on-their-songs.html | MOVIE LYRICISTS OPEN Y SERIES ON THEIR SONGS | False | By John S. Wilson | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/fiat-schedules-layoffs.html | Fiat Schedules Layoffs | False | AP | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/cotton-glut-s-cost-to-growers.html | COTTON GLUT'S COST TO GROWERS | False | By Thomas C. Hayes, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/emerson-radio-corp-reports-earnings-for-qtr-to-dec-31.html | EMERSON RADIO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/prentice-hall-inc-reports-earnings-for-qtr-to-dec-31.html | PRENTICE-HALL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/late-rally-helps-dow-close-up-2-points.html | LATE RALLY HELPS DOW CLOSE UP 2 POINTS | False | By Vartanig G. Vartan | 1982-02-08 | TX 841215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/notes-on-people-no-income-no-tax.html | NOTES ON PEOPLE; No Income, No Tax | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/fusion-guitar-al-di-meola.html | FUSION GUITAR: AL DI MEOLA | False | By Stephen Holden | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/effect-on-large-deficits-a-matter-of-perspective-news-analysis.html | EFFECT ON LARGE DEFICITS: A MATTER OF PERSPECTIVE; News Analysis | False | By Edward Cowan, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/2-of-steel-giants-in-west-germany-agree-to-merge.html | 2 OF STEEL GIANTS IN WEST GERMANY AGREE TO MERGE | False | By John Tagliabue, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/mcneil-corp-reports-earnings-for-qtr-to-dec-31.html | MCNEIL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/maid-tells-jury-von-bulow-lied-to-wife-s-doctor.html | MAID TELLS JURY VON BULOW LIED TO WIFE'S DOCTOR | False | Special to the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/log-show-kennedy-secretly-taped-325-talks.html | LOG SHOW KENNEDY SECRETLY TAPED 325 TALKS | False | By Dudley Clendinen, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/president-getting-new-chief-of-policy-as-adviser-resigns.html | PRESIDENT GETTING NEW CHIEF OF POLICY AS ADVISER RESIGNS | False | By Steven R. Weisman, Spec Ial To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/hypnosis-is-on-trial-at-stouffer-hearing.html | HYPNOSIS IS ON TRIAL AT STOUFFER HEARING | False | By James Feron, Special to the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/nassau-gop-amends-rules-to-keep-margiotta-in-post.html | Nassau G.O.P. Amends Rules To Keep Margiotta in Post | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/scherer-r-p-corp-reports-earnings-for-qtr-to-dec-31.html | SCHERER, R P, CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/metropolitan-baedeker-a-landlubber-s-winter-guide-to-the-seaport.html | METROPOLITAN BAEDEKER; A LANDLUBBER'S WINTER GUIDE TO THE SEAPORT | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/style/party-for-single-parent-families.html | PARTY FOR SINGLE-PARENT FAMILIES | False | By Ron Alexander | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/business-people-president-resigns-post-at-fairchild.html | BUSINESS PEOPLE; President Resigns Post at Fairchild | False | By Leonard Sloane | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/unions-at-news-to-set-up-trust-as-aid-to-paper.html | UNIONS AT NEWS TO SET UP TRUST AS AID TO PAPER | False | By Jonathan Friendly | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/new-york-plans-graffiti-drive.html | NEW YORK PLANS GRAFFITI DRIVE | False | By Clyde Haberman | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-dec-31.html | MONOCLONAL ANTIBODIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/the-second-time-around.html | THE SECOND TIME AROUND | False | Special to the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/mcdermott-inc-reports-earnings-for-qtr-to-dec-31.html | MCDERMOTT INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/culbro-corp-reports-earnings-for-qtr-to-jan-2.html | CULBRO CORP reports earnings for Qtr to Jan 2 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/fmc-corp-reports-earnings-for-qtr-to-dec-31.html | FMC CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/murphy-motor-freight-lines-inc-reports-earnings-for-qtr-to-dec-31.html | MURPHY MOTOR FREIGHT LINES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/movies/pia-zadora-in-cain-s-butterfly.html | PIA ZADORA IN CAIN'S 'BUTTERFLY' | False | By Vincent Canby | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/essay-default-is-reagan-s.html | ESSAY; DEFAULT IS REAGAN'S | False | By William Safire | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/united-asbestos-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED ASBESTOS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/c-correction-201203.html | CORRECTION | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/loans-for-bangladesh.html | Loans for Bangladesh | False | AP | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/around-the-nation-michigan-worker-hurt-i-n-nuclear-plant-blast.html | AROUND THE NATION; Michigan Worker Hurt I n Nuclear Plant Blast | False | AP | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/lendl-defeats-connors-fo-r-first-time-6-4-6-3.html | Lendl Defeats Connors Fo r First Time, 6-4, 6-3 | False | AP | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/experts-warn-cutbacks-may-revive-serious-childhood-epidemics.html | EXPERTS WARN CUTBACKS MAY REVIVE SERIOUS CHILDHOOD EPIDEMICS | False | By Robert Reinhold, Special To the New York Times | 1982-02-08 | TX 841215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/miss-mcpartland-plays.html | Miss McPartland Plays | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/federal-signal-corp-reports-earnings-for-qtr-to-dec-31.html | FEDERAL SIGNAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/sportswriter-suspended-o-ver-conflict-of-interest.html | Sportswriter Suspended O ver Conflict of Interest | False | AP | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/canada-expansion-by-telecom-unit.html | Canada Expansion By Telecom Unit | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/rexham-corp-reports-earnings-for-qtr-to-dec-1.html | REXHAM CORP reports earnings for Qtr to Dec 1 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/market-place-how-nike-sets-a-fast-pace.html | Market Place; How Nike Sets A Fast Pace | False | By Robert Metz | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/robins-a-h-co-reports-earnings-for-qtr-to-dec-31.html | ROBINS, A H, CO reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/port-jervis-flood-fear-routs-110.html | PORT JERVIS FLOOD FEAR ROUTS 110 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/article-201069-no-title.html | Article 201069 -- No Title | False | By John Holusha, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/barton-brands-ltd-reports-earnings-for-qtr-to-dec-31.html | BARTON BRANDS LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/raymond-international-inc-reports-earnings-for-qtr-to-dec-31.html | RAYMOND INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/stock-repurchase-by-sun-company.html | Stock Repurchase By Sun Company | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/waiting-for-koch-news-analysis.html | WAITING FOR KOCH; News Analysis | False | By Frank Lynn | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/itel-in-accord-with-creditors.html | Itel in Accord With Creditors | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/business-people-grace-merger-chief-named-to-new-job.html | BUSINESS PEOPLE; Grace Merger Chief Named To New Job | False | By Leonard Sloane | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/l-what-the-turkish-soviet-trade-protocol-means-201171.html | WHAT THE TURKISH-SOVIET TRADE PROTOCOL MEANS | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/kaiser-accepts-offer-by-hiller.html | KAISER ACCEPTS OFFER BY HILLER | False | Special to the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/business-people-veeco-instruments-appoints-top-officer.html | BUSINESS PEOPLE; Veeco Instruments Appoints Top Officer | False | By Leonard Sloane | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/obituaries/winifred-speaks.html | WINIFRED SPEAKS | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/how-much-more-for-salvador.html | How Much More for Salvador? | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/pierce-says-he-s-happy-in-cabinet.html | PIERCE SAYS HE'S HAPPY IN CABINET | False | By Jane Perlez, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/l-a-coach-s-worth-201169.html | A COACH'S WORTH | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/ioc-seeks-un-vote-on-anti-boycott-pledge.html | I.O.C. Seeks U.N. Vote On Anti-Boycott Pledge | False | Special to the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/great-lakes-forest-products-ltd-reports-earnings-for-yr-to-dec-31.html | GREAT LAKES FOREST PRODUCTS LTD reports earnings for Yr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/art-peru-s-nazca-lines-as-seen-from-air.html | ART: PERU'S NAZCA LINES AS SEEN FROM AIR | False | By Grace Glueck | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/excerpts-from-talk-in-cockpit-and-tower.html | EXCERPTS FROM TALK IN COCKPIT AND TOWER | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/us/stockman-confirms-states-can-lose-in-swap-plan.html | STOCKMAN CONFIRMS STATES CAN LOSE IN 'SWAP' PLAN | False | By Robert Pear, Special to the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/celanese-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | CELANESE CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/world/honduras-s-detects-no-major-arms-supply-to-salvador-rebels.html | HONDURA S DETECTS NO MAJOR ARMS SUPPLY TO SALVADOR REBELS | False | By Alan Riding, Special To the New York Times | 1982-02-08 | TX 841215 | | |
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/business/us-at-t-delay-sought.html | U.S.-A.T.&T. Delay Sought | False | Special to the New York Times | 1982-02-08 | TX 841215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-05 | 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/quotation-of-the-day-201195.html | QUOTATION OF THE DAY; * | False | | 1982-02-08 | TX 841215 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/comair-inc-reports-earnings-for-qtr-to-dec-31.html | COMAIR INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/the-city-a-2d-church-gives-homeless-shelter.html | THE CITY; A 2d Church Gives Homeless Shelter | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/hatteras-income-securities-reports-earnings-for-qtr-to-dec-31.html | HATTERAS INCOME SECURITIES reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/polish-debts-extent-of-us-liability.html | POLISH DEBTS: EXTENT OF U.S. LIABILITY | False | By Phil Gailey, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/press-notes-going-out-on-a-limb-over-disclosures-on-taxes.html | PRESS NOTES; GOING 'OUT ON A LIMB' OVER DISCLOSURES ON TAXES | False | By Jonathan Friendly | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/the-city-the-police-blotter.html | THE CITY; THE POLICE BLOTTER | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-dec-31.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/singer-in-pact-to-sell-division.html | Singer in Pact To Sell Division | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/patents-measuring-the-heat-from-earths-interior.html | PATENTS; Measuring the Heat From Earth's Interior | False | By Stacy V. Jones | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/judge-calls-evidence-thin-in-a-ruling-on-stouffer-case.html | JUDGE CALLS EVIDENCE 'THIN' IN A RULING ON STOUFFER CASE | False | By James Feron, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/sri-corp-reports-earnings-for-qtr-to-dec-31.html | SRI CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/lucas-helps-knicks-beat-clippers-90-85.html | LUCAS HELPS KNICKS BEAT CLIPPERS, 90-85 | False | By Roy S. Johnson, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/c-corrections-201428.html | CORRECTIONS | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/instacom-inc-reports-earnings-for-qtr-to-dec-31.html | INSTACOM INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/chemical-bank-signs-florida-national-deal.html | CHEMICAL BANK SIGNS FLORIDA NATIONAL DEAL | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/spectra-physics-inc-reports-earnings-for-qtr-to-dec-31.html | SPECTRA-PHYSICS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/world/syrian-chief-is-said-to-thwart-planned-coup.html | SYRIAN CHIEF IS SAID TO THWART PLANNED COUP | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/miller-technology-communications-corp-reports-earnings-for-qtr-to-dec-31.html | MILLER TECHNOLOGY & COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/around-the-nation-boston-log-shows-r-unway-was-unplowed.html | AROUND THE NATION; Boston Log Shows R unway Was Unplowed | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/world/schmidt-s-vote-o-f-confidence-a-limited-victory-news-an-alysis.html | SCHMIDT'S VOTE O F CONFIDENCE: A LIMITED VICTORY; News An alysis | False | By John Vinocur, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/notes-on-people-just-desserts-from-harvard-s-hasty-puddings.html | NOTES ON PEOPLE; Just Desserts From Harvard's Hasty Puddings | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/aqueduct-closed-3-more-days.html | Aqueduct Closed 3 More Days | False | By Steven Crist | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/legislature-s-freshmen-give-it-a-passing-grade.html | LEGISLATURE'S FRESHMEN GIVE IT A PASSING GRADE | False | By Lena Williams, Specia L To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/buckeye-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BUCKEYE FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/warnaco-inc-reports-earnings-for-yr-to-dec-31.html | WARNACO INC reports earnings for Yr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/progressive-corp-reports-earnings-for-qtr-to-dec-31.html | PROGRESSIVE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/gaf-corp-reports-earnings-for-qtr-to-dec-31.html | GAF CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/new-york-the-can-do-bombardier.html | NEW YORK; THE CAN-DO BOMBARDIER | False | By Sydney H. Schanberg | 1982-02-16 | TX 841212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/el-paso-pipeline.html | El Paso Pipeline | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/style/working-women-easing-burden.html | WORKING WOMEN: EASING BURDEN | False | By Judy Klemesrud | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/notes-on-people-award-to-beethoven-society-s-spiritual-father.html | NOTES ON PEOPLE; Award to Beethoven Society's Spiritual Father | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/augat-inc-reports-earnings-for-qtr-to-dec-31.html | AUGAT INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/raider-trainer-cleared-but-chided.html | RAIDER TRAINER CLEARED BUT CHIDED | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/books/goldwater-wins-book-suit.html | GOLDWATER WINS BOOK SUIT | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/style/health-insurance-understanding-coverage.html | HEALTH INSURANCE: UNDERSTANDING COVERAGE | False | By Jane E. Brody | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/world/mubarak-in-washington-speech-pledges-to-pursue-ties-with-israel.html | MUBARAK, IN WASHINGTON SPEECH, PLEDGES TO PURSUE TIES WITH ISRAEL | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/kla-instruments-reports-earnings-for-qtr-to-dec-31.html | KLA INSTRUMENTS reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/l-time-to-discard-a-crazy-quilt-court-201371.html | TIME TO DISCARD A CRAZY-QUILT COURT SYSTEM | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/patents-a-satellite-to-chart-the-earth-new-whistle-designed-to-turn.html | PATENTS; A SATELLITE TO CHART THE EARTH; New Whistle Designed To Turn On a Light | False | By Stacy V. Jones | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/world/an-informer-helped-fbi-s-agents-trap-soviet-army-attache.html | AN INFORMER HELPED F.B.I.'S AGENTS TRAP SOVIET ARMY ATTACHE | False | By Edward T. Pound, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/world/text-of-the-general-assembly-resolution-on-israel.html | TEXT OF THE GENERAL ASSEMBLY RESOLUTION ON ISRAEL | False | Special to the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/union-heads-sentenced-in-fulton-market-payoffs.html | UNION HEADS SENTENCED IN FULTON MARKET PAYOFFS | False | By Arnold H. Lubasch | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/defending-the-price-of-rubber.html | DEFENDING THE PRICE OF RUBBER | False | BY Pamela G. Hollie Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/the-company-man.html | THE COMPANY MAN | False | By Jack Englehard | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/arts/concert-philharmonic-plays-barber-bruch-and-beethoven.html | CONCERT: PHILHARMONIC PLAYS BARBER, BRUCH AND BEETHOVEN | False | By Bernard Holland | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/l-letter-on-the-carey-budget-no-time-for-new-taxes-201377.html | Letter: On the Carey Budget; No Time for New Taxes | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/financial-general-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL GENERAL BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/books/books-of-the-times-growing-up-in-the-50-s.html | Books of The Times; Growing Up in the 50's | False | By Anatole Broyard | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/anderson-jacobson-inc-reports-earnings-for-qtr-to-dec-31.html | ANDERSON JACOBSON INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/raybestos-manhattan-inc-reports-earnings-for-yr-to-dec-27.html | RAYBESTOS-MANHATTAN INC reports earnings for Yr to Dec 27 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/l-the-wrong-site-for-a-sliver-201383.html | THE WRONG SITE FOR A 'SLIVER' | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/transactions-201495.html | Transactions | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/north-carolina-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | NORTH CAROLINA NATURAL GAS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/coherent-inc-reports-earnings-for-qtr-to-dec-26.html | COHERENT INC reports earnings for Qtr to Dec 26 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-02-16 | TX 841212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/heller-walter-e-international-corp-reports-earnings-for-qtr-to-dec-31.html | HELLER, WALTER E, INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/world/white-aide-of-nonwhite-south-african-union-found-hanged-in-cell.html | WHITE AIDE OF NONWHITE SOUTH AFRICAN UNION FOUND HANGED IN CELL | False | By Joseph Lelyveld, Special To The New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/bayly-corp-reports-earnings-for-qtr-to-jan-23.html | BAYLY CORP reports earnings for Qtr to Jan 23 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/sports-people-david-clyde-retires.html | SPORTS PEOPLE; DAVID CLYDE RETIRES | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/world/around-the-world-christina-onassis-accused-of-tax-evasion.html | AROUND THE WORLD; Christina Onassis Accused of Tax Evasion | False | Special to the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/alabamians-concerned-as-job-hunt-gets-tough.html | ALABAMIANS CONCERNED AS JOB HUNT GETS TOUGH | False | By Reginald Stuart, Special To The New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/arts/strings-american-quartet-presents-bartok.html | STRINGS; AMERICAN QUARTET PRESENTS BARTOK | False | By Allen Hughes | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/style/consumer-saturday-coats-and-restaurant-liability.html | CONSUMER SATURDAY; COATS AND RESTAURANT LIABILITY | False | By Peter Kerr | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/deficits-and-tight-money-viewed-as-threat-to-a-1982-recovery.html | DEFICITS AND TIGHT MONEY VIEWED AS THREAT TO A 1982 RECOVERY | False | By Jonathan Fuerbringer, Special To The New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/movies/sometimes-a-movie-makes-a-studio-proud.html | SOMETIMES A MOVIE MAKES A STUDIO PROUD | False | By Aljean Harmetz, Special To The New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/notes-on-people-high-dudgeon-over-idaho-s-rabbit-roundup.html | NOTES ON PEOPLE; 'High Dudgeon' Over Idaho's Rabbit Roundup | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/kustom-electronics-inc-reports-earnings-for-qtr-to-dec-30.html | KUSTOM ELECTRONICS INC reports earnings for Qtr to Dec 30 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/norwesco-inc-reports-earnings-for-qtr-to-dec-31.html | NORWESCO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/builder-stumbles-on-potent-foe-butterflies.html | BUILDER STUMBLES ON POTENT FOE - BUTTERFLIES | False | By Wayne King, Special To The New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/region-officer-wounded-5-held-in-holdup.html | Region; Officer Wounded; 5 Held in Holdup | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/adoptees-best-interests.html | ADOPTEES BEST INTERESTS | False | By Lorraine Dusky | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/meeting-called-on-foster-pact.html | Meeting Called On Foster Pact | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/world/britain-orders-sanctions-over-poland.html | BRITAIN ORDERS SANCTIONS OVER POLAND | False | Special to the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/world/us-to-ask-saudis-to-help-coordinate-security-aid-to-gulf-nations.html | U.S. TO ASK SAUDIS TO HELP COORDINATE SECURITY AID TO GULF NATIONS | False | By Richard Halloran, Special To The New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/briefing-201464.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/cbs-inc-reports-earnings-for-qtr-to-dec-31.html | CBS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/c-corrections-201427.html | CORRECTIONS | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/sports-people-comings-and-goings-coming-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS; Coming and Goings | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/reward-is-offered-in-murder.html | REWARD IS OFFERED IN MURDER | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/new-york-air-reports-earnings-for-qtr-to-dec-31.html | NEW YORK AIR reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/dorado-micro-systems-reports-earnings-for-qtr-to-dec-27.html | DORADO MICRO SYSTEMS reports earnings for Qtr to Dec 27 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/gibson-homans-co-reports-earnings-for-qtr-to-dec-31.html | GIBSON-HOMANS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/public-service-co-of-new-hampshire-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF NEW HAMPSHIRE reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/eip-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | EIP MICROWAVE INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/grieving-father-killed-by-police.html | GRIEVING FATHER KILLED BY POLICE | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/patents-device-helps-support-a-slide-projector.html | PATENTS; Device Helps Support A Slide Projector | False | By Stacy V. Jones | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/cordura-corp-reports-earnings-for-y-r-to-dec-31.html | CORDURA CORP reports earnings for Yr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/theater/revue-hula-and-phonograph-mix-theater-and-the-dance.html | REVUE: 'HULA' AND PHONOGRAPH MIX THEATER AND THE DANCE | False | By Mel Gussow | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/sports-people-mrs-king-to-go-on.html | SPORTS PEOPLE; MRS. KING TO GO ON | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/man-in-the-news-man-in-the-news-no-frills-pioneer.html | MAN IN THE NEWS;% MAN IN THE NEWS; NO-FRILLS PIONEER | False | Special to the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/bridge-suit-combinations-altered-by-game-s-circumstances.html | Bridge: Suit Combinations Altered By Game's Circumstances | False | By Alan Truscott | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/revenues-may-rise-for-others.html | REVENUES MAY RISE FOR OTHERS | False | By Agis Salpukas | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/at-americas-voice.html | AT AMERICA'S VOICE | False | By John H. Tratter | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/communications-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/halliburton-co-reports-earnings-for-qtr-to-dec-31.html | HALLIBURTON CO reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/style/mary-a-pierce-bride-of-phillip-ryder-kraft.html | Mary A. Pierce Bride Of Phillip Ryder Kraft | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/adjustments-to-income-can-reduce-tax-bill.html | 'ADJUSTMENTS' TO INCOME CAN REDUCE TAX BILL | False | By Deborah Rankin | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/convention-groups-busy-booking-hole-in-the-ground-on-west-side.html | CONVENTION GROUPS BUSY BOOKING HOLE IN THE GROUND ON WEST SIDE | False | By Maurice Carroll | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/whittaker-near-brunswick-vi-ctory.html | WHITTAKER NEAR BRUNSWICK VI CTORY | False | By Thomas C. Hayes, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/the-constitution-as-cudgel.html | The Constitution as Cudgel | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/style/emma-d-crispin-is-wed-in-florida.html | Emma D. Crispin Is Wed in Florida | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/airlines-assisting-laker-passengers.html | AIRLINES ASSISTING LAKER PASSENGERS | False | By Shawn G. Kennedy | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/canadian-utilities-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADIAN UTILITIES LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/nehemiah-wins-easily-in-los-angeles-meet.html | Nehemiah Wins Easily In Los Angeles Meet | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/robinson-nugent-inc-reports-earnings-for-qtr-to-dec-31.html | ROBINSON NUGENT INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/union-corp-reports-earnings-for-qtr-to-dec-31.html | UNION CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/jefferson-corp-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/laker-in-bankruptcy-owing-300-million-all-flights-canceled.html | LAKER IN BANKRUPTCY OWING $300 MILLION; ALL FLIGHTS CANCELED | False | By William Borders, Special to the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/patents-a-satellite-to-chart-the-earth.html | PATENTS; A Satellite To Chart The Earth | False | Stacy V. Jones | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/hoe-r-co-inc-reports-earnings-for-qtr-to-dec-31.html | HOE, R, & CO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/l-of-snowflakes-and-a-sound-common-perception-201385.html | OF SNOWFLAKES AND A SOUND COMMON PERCEPTION | False | | 1982-02-16 | TX 841212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/trade-deficit-widens-for-nonmilitary-goods.html | TRADE DEFICIT WIDENS FOR NONMILITARY GOODS | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/pat-fashions-industries-inc-reports-earnings-for-qtr-to-nov-30.html | PAT FASHIONS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/obituaries/luke-p-carroll-66-newspaper-executive.html | Luke P. Carroll, 66; Newspaper Executive | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/hi-g-inc-reports-earnings-for-qtr-to-dec-27.html | HI-G INC reports earnings for Qtr to Dec 27 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/jobless-rate-falls-no-gain-seen-in-labor-market.html | JOBLESS RATE FALLS; NO GAIN SEEN IN LABOR MARKET | False | By Seth S. King, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/torin-corp-reports-earnings-for-yr-to-dec-31.html | TORIN CORP reports earnings for Yr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/docto-r-and-nurse-are-shot-by-patient-at-va-hospital.html | DOCTO R AND NURSE ARE SHOT BY PATIENT AT V.A. HOSPITAL | False | By Leonard Buder | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/new-york-unemployment-rate-holds-steady.html | NEW YORK UNEMPLOYMENT RATE HOLDS STEADY | False | By Damon Stetson | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/block-plans-trade-policy.html | BLOCK PLANS TRADE POLICY | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/the-city-5-youths-indicted-in-extortion-plot.html | THE CITY; 5 Youths Indicted In Extortion Plot | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/world/un-assembly-asks-israel-s-isolation-text-of-resolution-is-on-page-5.html | U.N. ASSEMBLY ASKS ISRAEL'S ISOLATION; Text of resolution is on page 5. | False | By Bernard D. Nossiter, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/mrs-von-bulow-s-maid-denies-alcohol-report.html | Mrs. von Bulow's Maid Denies Alcohol Report | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/world/polish-unionists-get-harsh-sentences.html | POLISH UNIONISTS GET HARSH SENTENCES | False | By John Darnton, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/natural-rubber-producers-welcome-price-advantage.html | NATURAL RUBBER PRODUCERS: WELCOME PRICE ADVANTAGE | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/the-city-fire-kills-4-of-5-in-queens-family.html | THE CITY; Fire Kills 4 of 5 In Queens Family | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/united-asbestos-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED ASBESTOS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/an-enthusiasm-for-expansion-brought-la-ker-to-bankruptcy.html | AN ENTHUSIASM FOR EXPANSION BROUGHT LA KER TO BANKRUPTCY | False | By Thomas L. Friedman | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/notes-on-people-honors-for-2-who-have-practiced-healingarts.html | NOTES ON PEOPLE; Honors for 2 Who Have Practiced 'Healing Arts' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/quotation-of-the-day-201429.html | Quotation of the Day | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/union-electric-steel-corp-reports-earnings-for-qtr-to-dec-31.html | UNION ELECTRIC STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/how-to-dismantle-your-own-agency.html | HOW TO DISMANTLE YOUR OWN AGENCY | False | By Marjorie Hunter | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/plymouth-rubber-co-reports-earnings-for-qtr-to-dec-31.html | PLYMOUTH RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/muse-air-corp-reports-earnings-for-qtr-to-dec-31.html | MUSE AIR CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/us-at-t-delay-given.html | U.S.-A.T.&T. Delay Given | False | Special to the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/l-if-the-broadway-mall-proves-to-be-a-mistake-201384.html | IF THE BROADWAY MALL PROVES TO BE A MISTAKE | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/rangers-johnstone-out.html | Rangers' Johnstone Out | False | Special to the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/sports-people-dietzel-reassigned.html | SPORTS PEOPLE; DIETZEL REASSIGNED | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/obituaries/louis-marx-sr-is-dead-at-85-toy-maker-and-philanthropist.html | LOUIS MARX SR. IS DEAD AT 85; TOY MAKER AND PHILANTHROPIST | False | By Wolfgang Saxon | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/style/de-gustibus-food-is-hot-plate-is-hotter.html | DE GUSTIBUS; FOOD IS HOT, PLATE IS HOTTER | False | By Mimi Sheraton | 1982-02-16 | TX 841212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/governors-against-crime.html | Governors Against Crime | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/why-a-media-specialist-gets-albany-s-contracts.html | WHY A MEDIA SPECIALIST GETS ALBANY'S CONTRACTS | False | By E.j. Dionne Jr., Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/4-thrift-units-are-acquired.html | 4 Thrift Units Are Acquired | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/rick-kuhn-sentenced-to-10-years.html | Rick Kuhn Sentenced to 10 Years | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/north-carolina-beats-f-urman-96-69-for-17th.html | North Carolina Beats F urman, 96-69, for 17th | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/76ers-beat-nets-with-help-of-key-steals.html | 76ERS BEAT NETS WITH HELP OF KEY STEALS | False | Special to the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/observer-a-turkey-you-know-is-going-to-fold.html | OBSERVER; A TURKEY YOU KNOW IS GOING TO FOLD | False | By Russell Baker | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/burns-leads-by-one-on-69-136.html | Burns Leads by One on 69-136 | False | By John Radosta, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/patents-compound-may-help-fight-tumors-or-germs.html | PATENTS; Compound May Help Fight Tumors or Germs | False | By Stacy V. Jones | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/union-and-ford-meet-briefly.html | Union and Ford Meet Briefly | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/world/us-starts-replacing-salvadoran-copters-destroyed-in-rebel-attack.html | U.S. STARTS REPLACING SALVADORAN COPTERS DESTROYED IN REBEL ATTACK | False | By Barbara Crossette, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/company-news-hi-shear-to-join-with-raybestos.html | COMPANY NEWS; Hi-Shear to Join With Raybestos | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/pizza-time-theatre-inc-reports-earnings-for-qtr-to-dec-31.html | PIZZA TIME THEATRE INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/miss-hess-wins-3rd-gold-medal-in-skiing.html | MISS HESS WINS 3RD GOLD MEDAL IN SKIING | False | By Nick Stout, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/rko-denied-bid-for-stay-at-station.html | RKO DENIED BID FOR STAY AT STATION | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/tobacco-layoffs.html | TOBACCO LAYOFFS | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | | https://www.nytimes.com/1982/02/06/business/moduline-international-inc-reports-earnings-for-qtr-to-dec-31.html | MODULINE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/sports-agency-raising-hopes-in-lake-placid.html | SPORTS AGENCY RAISING HOPES IN LAKE PLACID | False | By Richard D. Lyons | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/style/arthur-s-golden-weds-gertrude-legge.html | Arthur S. Golden Weds Gertrude Legge | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/ara-services-inc-reports-earnings-for-qtr-to-jan-1.html | ARA SERVICES INC reports earnings for Qtr to Jan 1 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/arts/hartford-ballet-festival.html | Hartford Ballet Festival | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/l-time-to-discard-a-crazy-quilt-court-system-201382.html | TIME TO DISCARD A CRAZY-QUILT COURT SYSTEM | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/tri-south-investment-inc-reports-earnings-for-qtr-to-dec-31.html | TRI-SOUTH INVESTMENT INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/port-jervis-ends-flood-alert.html | Port Jervis Ends Flood Alert | False | Special to the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/l-don-t-compromise-emergency-care-201378.html | DON'T COMPROMISE EMERGENCY CARE | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/new-orleans-voting-today-with-mayor-seeking-re-election.html | NEW ORLEANS VOTING TODAY, WITH MAYOR SEEKING RE-ELECTION | False | By Frances Frank Marcus, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/save-way-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SAVE-WAY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/superior-electric-co-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/money-supply-off-1.4-billion.html | MONEY SUPPLY OFF $1.4 BILLION | False | By Karen W. Arenson | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/carling-o-keefe-ltd-reports-earnings-for-qtr-to-dec-31.html | CARLING O'KEEFE LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/western-air-gets-new-loan.html | WESTERN AIR GETS NEW LOAN | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/a-solvent-olympics-planned.html | A SOLVENT OLYMPICS PLANNED | False | By Neil Amdur, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/sports-people-third-highest-salary.html | SPORTS PEOPLE; THIRD HIGHEST SALARY | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/boeing-to-trim-its-staff-on-coast.html | BOEING TO TRIM ITS STAFF ON COAST | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/sports-people-a-volunteer-mascot.html | SPORTS PEOPLE; A VOLUNTEER MASCOT | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/obituaries/joseph-tholl-72-an-analyst-of-writing-and-documents.html | Joseph Tholl, 72, an Analyst Of Writing and Documents | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/sports-of-the-times-healy-s-gone-so-who-s-on-first-now.html | SPORTS OF THE TIMES; HEALY'S GONE, SO WHO'S ON FIRST NOW? | False | By Ira Berkow | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/key-rates-201347.html | Key Rates | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/opec-talks-discussed.html | OPEC Talks Discussed | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/doctor-tells-atlanta-jury-he-doubts-2-were-slain.html | DOCTOR TELLS ATLANTA JURY HE DOUBTS 2 WERE SLAIN | False | By Wendell Rawls Jr., Spec ial To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/prosecutor-s-precedent-news-analysis.html | PROSECUTOR'S PRECEDENT; News Analysis | False | By Selwyn Raab | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/obituaries/irving-moselowitz-75-dies-ex-head-of-bond-industries.html | Irving Moselowitz, 75, Dies; Ex-Head of Bond Industries | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/controller-rehiring-opposed.html | CONTROLLER REHIRING OPPOSED | False | By Richard Witkin | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/stride-rite-corp-reports-earnings-for-qtr-to-nov-27.html | STRIDE RITE CORP reports earnings for Qtr to Nov 27 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/cbs-plunges-by-42.3-on1.7-revenues-gain.html | CBS PLUNGES BY 42.3% ON1.7% REVENUES GAIN | False | By Phillip H. Wiggins | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/continental-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/world/salvador-civil-war-provides-discomforts-and-minor-spoils.html | SALVADOR CIVIL WAR PROVIDES DISCOMFORTS AND MINOR SPOILS | False | By Raymond Bonner, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/polish-debts-extent-of-us-liability-news-analysis.html | POLISH DEBTS: EXTENT OF U.S. LIABILITY; News Analysis | False | By Robert A. Bennett | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/world/no-headline-201395.html | No Headline | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/hop-in-food-stores-inc-reports-earnings-for-qtr-to-dec-31.html | HOP-IN FOOD STORES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/region-radioactive-spill-a-t-nine-mile-point.html | Region; Radioactive Spill A t Nine Mile Point | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/sharp-military-rise-sought.html | SHARP MILITARY RISE SOUGHT | False | By Martin Tolchin, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/briefs-201334.html | BRIEFS | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/american-petrofina-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PETROFINA INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/news-summary-saturday-february-6-1982.html | News Summary; SATURDAY, FEBRUARY 6, 1982 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/airlines-set-pace-as-stocks-advance.html | AIRLINES SET PACE AS STOCKS ADVANCE | False | By Vartanig G. Vartan | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/canadian-pacific-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | CANADIAN PACIFIC ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/region-jury-acquits-2-in-corruption-case.html | Region; JURY ACQUITS 2 IN CORRUPTION CASE | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/cuts-planned-by-harvester.html | Cuts Planned By Harvester | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/students-on-social-security-will-be-told-of-benefits-end.html | Students on Social Security Will Be Told of Benefits' End | False | AP | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/norlin-corp-reports-earnings-for-qtr-to-dec-31.html | NORLIN CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/total-petroleum-north-america-ltd-reports-earnings-for-qtr-to-dec-31.html | TOTAL PETROLEUM (NORTH AMERICA) LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/world/split-emerges-on-madrid-talks.html | SPLIT EMERGES ON MADRID TALKS | False | By James M. Markham, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/your-money-settling-fights-with-brokers.html | Your Money; Settling Fights With Brokers | False | By Daniel F. Cuff | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/creditors-do-not-think-impact-will-be-severe.html | CREDITORS DO NOT THINK IMPACT WILL BE SEVERE | False | By N.r. Kleinfield | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/us-in-shift-renews-order-at-lockheed.html | U.S., in Shift, Renews Order At Lockheed | False | Special to the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/arts/city-ballet-new-robbins-gershwin.html | CITY BALLET: NEW ROBBINS 'GERSHWIN | False | By Anna Kisselgoff | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/hecla-mining-co-reports-earnings-for-qtr-to-dec-31.html | HECLA MINING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/kemper-corp-reports-earnings-for-qtr-to-dec-31.html | KEMPER CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/no-headline-201485.html | No Headline | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/us/top-reagan-aides-confer-in-private.html | TOP REAGAN AIDES CONFER IN PRIVATE | False | By Howell Raines, Special To the New York Times | 1982-02-16 | TX 841212 | | |
| 1982-02-06 | 1982-02-06 | https://www.nytimes.com/1982/02/06/business/business-digest-saturday-february-6-1982-companies.html | Business Digest; SATURDAY, FEBRUARY 6, 1982; Companies | False | | 1982-02-16 | TX 841212 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/aeolians-weather-20-years.html | AEOLIANS WEATHER 20 YEARS | False | By Edward Rothstein | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/a-complete-catalogue-of-female-suffering.html | A COMPLETE CATALOGUE OF FEMALE SUFFERING | False | By Katha Pollitt | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/topics-bankruptcies-fiscal-and-moral.html | Topics; Bankruptcies, Fiscal and Moral | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/arizona-town-next-to-nowhere-wants-pro-football-stadium.html | ARIZONA TOWN, NEXT TO NOWHERE, WANTS PRO FOOTBALL STADIUM | False | By William E. Schmidt, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/rr-porter-weds-miss-santangelo.html | R.R. Porter Weds Miss Santangelo | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-region-kean-sticking-to-his-pledges-on-cabinet-jobs.html | The Region; Kean Sticking To His Pledges On Cabinet Jobs | False | By Carlyle C. Douglas and Richard Levine | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/elizabeth-d-ursi-engaged.html | Elizabeth D'Ursi Engaged | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/obituaries/asher-ben-mazliach-is-dead-israeli-samaritan-high-priest.html | Asher ben Mazliach Is Dead; Israeli Samaritan High Priest | False | Special to the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-world.html | The World | False | Negotiation By Accusation | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/at-franco-american-motors-paris-takes-the-wheel.html | AT (FRANCO-)AMERICAN MOTORS, PARIS TAKES THE WHEEL | False | By James Risen | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/realestate/l-village-zoning-issue-201588.html | 'Village' Zoning Issue | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/an-angry-businessman-s-war-on-crime.html | AN ANGRY BUSINESSMAN'S WAR ON CRIME | False | By Paul L. Montgomery | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/china-s-genius-with-vegetables.html | CHINA'S GENIUS WITH VEGETABLES | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-region-o-neill-returns-budget-in-hand.html | The Region; O'Neill Returns, Budget in Hand | False | By Carlyle C. Douglas and Richard Levine | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/television-week-151655.html | Television Week | False | By C. Gerald Fraser | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/fiscal-year-political-season.html | FISCAL YEAR, POLITICAL SEASON | False | By Richard L. Madden | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/the-cold-truth-about-windows-becomes-clear.html | THE COLD TRUTH ABOUT WINDOWS BECOMES CLEAR | True | By Betty Krasne | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/corporate-aid-is-sought-in-light-of-expected-day-care-cuts.html | CORPORATE AID IS SOUGHT IN LIGHT OF EXPECTED DAY-CARE CUTS | False | By Peter Kihss | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/realestate/after-retirement-we-chose-to-stay-in-flatbush.html | AFTER RETIREMENT, WE CHOSE TO STAY IN FLATBUSH | False | By Kalman Seigel | 1982-02-11 | TX 970658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/five-special-washington-hotels.html | FIVE SPECIAL WASHINGTON HOTELS | False | By Mimi Sheraton | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/new-jersey-housing-21-stories-of-faith-in-hackensack.html | New Jersey Housing 21 STORIES OF FAITH IN HACKENSACK | False | By Ellen Rand | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/riyadh-s-markets-reflect-its-past-and-future.html | RIYADH'S MARKETS REFLECT ITS PAST AND FUTURE | False | By Douglas Martin, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/punishing-poland-proves-difficult.html | Punishing Poland Proves Difficult | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/african-aides-discuss-sahara-at-kenya-parley.html | AFRICAN AIDES DISCUSS SAHARA AT KENYA PARLEY | False | By Pranay B. Gupte, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/dispute-renewed-over-use-of-rock-salt-on-ice.html | DISPUTE RENEWED OVER USE OF ROCK SALT ON ICE | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/no-headline-169198.html | No Headline | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/partisan-culture-partisan-politics.html | PARTISAN CULTURE, PARTISAN POLITICS | False | HILTON KRAMER | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/gallery-view-spotlight-on-17th-century-dutch-painters-boston.html | Gallery View; SPOTLIGHT ON 17TH-CENTURY DUTCH PAINTERS; BOSTON | False | By John Russell | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/sides-outline-stands-in-rev-moon-s-tax-case.html | SIDES OUTLINE STANDS IN REV. MOON'S TAX CASE | False | By Arnold H. Lubasch | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/state-schools-now-moving-to-selectivity.html | STATE SCHOOLS NOW MOVING TO SELECTIVITY | False | By Edward B. Fiske | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/follow-up-on-the-news-sinatra-mystique.html | Follow-Up on the News; Sinatra Mystique | False | By Richard Haitch | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/realestate/builder-grasps-lucky-chance.html | BUILDER GRASPS 'LUCKY' CHANCE | False | By Jill Jonnes | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/us-faces-malpractice-payment-for-surgeon.html | U.S. FACES MALPRACTICE PAYMENT FOR SURGEON | False | Special To the New York Times MILWAUKEE, Feb. 6 - Takuye Green, 57 years old, lies in her hospital bed at the Veterans Administration Hospital in Milwaukee, paralyze | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/ideas-and-trends-teachers-in-the-hot-seat.html | Ideas and Trends; Teachers In The Hot Seat | False | By Eva Hoffman and Margot Slade | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/headliners-tough-work.html | Headliners; Tough Work | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/gardening-friendly-and-helpful-symbiotic-plants.html | Gardening; FRIENDLY AND HELPFUL SYMBIOTIC PLANTS | False | By Carl Totemeier | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/mitterrand-s-modest-revolution.html | MITTERRAND'S MODEST REVOLUTION | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/kevin-j-lockerbie-to-wed-kimberly-joseph-june-19.html | Kevin J. Lockerbie to Wed Kimberly Joseph June 19 | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/laura-nelle-nesbit-engaged.html | Laura Nelle Nesbit Engaged | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/l-why-must-air-crashes-doom-their-victims-166610.html | WHY MUST AIR CRASHES DOOM THEIR VICTIMS? | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/nets-top-pistons-125-120.html | Nets Top Pistons, 125-120 | False | Special to the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/personal-finance-the-dangers-in-an-overdraft-account.html | Personal Finance; THE DANGERS IN AN OVERDRAFT ACCOUNT | False | By H.j. Maidenberg | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/around-the-nation-amtrak-train-hits-car-killing-5-on-west-coast.html | Around the Nation; Amtrak Train Hits Car, Killing 5 on West Coast | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/45-food-outlets-fail-inspection.html | 45 FOOD OUTLETS FAIL INSPECTION | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/business-conditions-coal-s-bright-outlook.html | Business Conditions; COAL'S BRIGHT OUTLOOK | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/checking-the-meter-on-the-flow-of-data.html | CHECKING THE METER ON THE FLOW OF DATA | False | By David Shribman | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/grenada-looks-to-cuban-ways-and-us-tourists.html | GRENADA LOOKS TO CUBAN WAYS AND U.S. TOURISTS | False | By Barbara Crossette, Spec Ial To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/sound-speakers-adopt-an-english-accent.html | Sound; SPEAKERS ADOPT AN ENGLISH ACCENT | False | By Hans Fantel | 1982-02-11 | TX 970658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/stamps-saying-it-with-flowers.html | Stamps; SAYING IT WITH FLOWERS | False | By Samuel A. Tower | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/obituaries/john-taps-gallagher-76-coached-niagara-basketball.html | John (Taps) Gallagher, 76; Coached Niagara Basketball | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/food-putting-ones-heart-into-chocolates.html | FOOD; PUTTING ONE'S HEART INTO CHOCOLATES | False | By Nancy Arum | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/scott-ferguson-fiance-of-andrea-cushman.html | Scott Ferguson Fiance Of Andrea Cushman | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/foundation-focuses-on-newark.html | FOUNDATION FOCUSES ON NEWARK | False | By Anthony Depalma | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/memo-by-epa-chief-promises-job-security.html | MEMO BY E.P.A. CHIEF PROMISES JOB SECURITY | False | Special to the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/l-the-perry-ellis-look-201571.html | THE PERRY ELLIS LOOK | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/turkey-planning-legal-abortions.html | TURKEY PLANNING LEGAL ABORTIONS | False | By Marvine Howe, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/for-the-city-a-safety-net-is-vanishing-city-hall-notes.html | FOR THE CITY, A SAFETY NET IS VANISHING; City Hall Notes | False | By Clyde Haberman | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/realestate/novice-landlords-get-how-to-advice.html | NOVICE LANDLORDS GET HOW-TO ADVICE | False | By Dee Wedemeyer | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/foreign-affairs.html | FOREIGN AFFAIRS | False | By Elisabeth Jakab | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/new-jersey-journal-169213.html | New Jersey Journal | False | By Robert Hanley | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/jazzmen-at-odds-with-stereotypical-swing.html | JAZZMEN AT ODDS WITH STEREOTYPICAL SWING | False | By Robert Palmer | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/living-with-crime-three-views.html | LIVING WITH CRIME: THREE VIEWS | False | By Sylvia Simmons | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/dance-view-will-the-pennsylvania-ballet-survive.html | Dance View; WILL THE PENNSYLVANIA BALLET SURVIVE? | False | By Anna Kisselgoff | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/triple-bill-has-brevity-but-not-wit.html | TRIPLE BILL HAS BREVITY BUT NOT WIT | False | By Alvin Klein | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-world-neighbors-try-a-fresh-start.html | The World; Neighbors Try A Fresh Start | False | By , Barbara Slavin, Milt Freudenheim and William C. Rhoden | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/business-forum-the-unsteady-hand-at-the-fed.html | Business Forum; THE UNSTEADY HAND AT THE FED | False | By Gordon Williams | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/hunting-fossils-in-maryland.html | HUNTING FOSSILS IN MARYLAND | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/sept-11-wedding-for-adele-troy.html | Sept. 11 Wedding For Adele Troy | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/theater/l-uncommon-point-164379.html | "Uncommon" Point | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/lawyers-aplenty-but-too-few-jobs.html | LAWYERS APLENTY, BUT TOO FEW JOBS | False | By Rona Kavee | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/budget-plan-would-raise-us-debt-to-1260-billion.html | BUDGET PLAN WOULD RAISE U.S. DEBT TO $1,260 BILLION | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/trying-to-put-a-peoples-identity-into-focus.html | TRYING TO PUT A PEOPLE'S IDENTITY INTO FOCUS | False | By Barbara Delatiner | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/comment-power-of-babble.html | Comment; POWER OF BABBLE | False | By Murray L. Bob | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/l-lobby-chairs-170176.html | Lobby Chairs | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/pope-sees-hope-of-unity-in-renewed-ties-to-britain.html | POPE SEES HOPE OF UNITY IN RENEWED TIES TO BRITAIN | False | By R.w. Apple Jr., Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/nonfiction-in-brief-201535.html | Nonfiction in Brief | False | By Walter Goodman | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/jersey-citys-y-being-transformed.html | JERSEY CITY'S 'Y' BEING TRANSFORMED | False | By Robert Diamond | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/dining-out-spare-decor-but-an-ample-menu.html | DINING OUT; SPARE DECOR BUT AN AMPLE MENU | False | By Patricia Brooks | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/theater/l-the-plays-we-write-are-american-plays-169289.html | 'THE PLAYS WE WRITE ARE AMERICAN PLAYS' | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/alison-smith-will-be-wed.html | Alison Smith Will Be Wed | False | | 1982-02-11 | TX 970658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/l-the-perry-ellis-look-201572.html | The Perry Ellis Look | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/costa-rica-to-pick-new-leader-today.html | COSTA RICA TO PICK NEW LEADER TODAY | False | By Alan Riding, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/b-w-madding-to-wed-miss-quintrell.html | B. W. Madding to Wed Miss Quintrell | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/speaking-personally-life-among-the-descendants-of-aaron-burr.html | Speaking Personally; LIFE AMONG THE DESCENDANTS OF AARON BURR | False | By Marcy Darin | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/therese-ann-boyle-to-wed.html | Therese Ann Boyle to Wed | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/l-what-commuters-contribute-to-the-city-169336.html | What Commuters Contribute to the City | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/democrats-marking-time-in-the-race-for-us-senate-politics.html | DEMOCRATS MARKING TIME IN THE RACE FOR U.S. SENATE; Politics | False | By Joseph F. Sullivan | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/the-week-in-business-prime-rate-up-money-supply-down.html | The Week in Business; PRIME RATE UP, MONEY SUPPLY DOWN | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/budget-brings-attacks-in-congress-from-republicans-and-democrats-alike.html | BUDGET BRINGS ATTACKS IN CONGRESS FROM REPUBLICANS AND DEMOCRATS ALIKE | False | By Martin Tolchin, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/l-free-trade-201554.html | Free Trade | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/corporate-dance-fund-sets-a-record.html | Corporate Dance Fund Sets a Record | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/met-ballet-will-perform-new-bonnefous-work.html | Met Ballet Will Perform New Bonnefous Work | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/9-seek-moffett-seat.html | 9 SEEK MOFFETT SEAT | False | By Matthew L. Wald | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/art-revival-of-figurative-art-in-evidence-at-uconn.html | ART; REVIVAL OF FIGURATIVE ART IN EVIDENCE AT UCONN | False | By Vivien Raynor | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/physician-gets-3.8-million-in-malpractice-suit.html | PHYSICIAN GETS $3.8 MILLION IN MALPRACTICE SUIT | False | By Susan Chira | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/bag-found-in-boston-is-no-help-in-search-for-jersey-student.html | BAG FOUND IN BOSTON IS NO HELP IN SEARCH FOR JERSEY STUDENT | False | By James Barron | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/index-international.html | Index; International | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/gas-stations-tuning-up-for-the-1980-s.html | GAS STATIONS: TUNING UP FOR THE 1980'S | False | By William K. Stevens | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/obituaries/dr-selma-j-glick-dies-at-62-youth-board-s-research-chief.html | Dr. Selma J. Glick Dies at 62; Youth Board's Research Chief | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/theater/l-the-plays-we-write-are-american-plays-x-169293.html | 'THE PLAYS WE WRITE ARE AMERICAN PLAYS | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/heart-month-proclaimed.html | HEART MONTH PROCLAIMED | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/concertizing-after-a-20year-intermission.html | CONCERTIZING AFTER A 20-YEAR INTERMISSION | False | By Barbara Delatiner | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/what-s-doing-in-zermatt.html | WHAT'S DOING IN ZERMATT | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/laker-holds-first-meeting-with-his-airline-s-receivers.html | LAKER HOLDS FIRST MEETING WITH HIS AIRLINE S RECEIVERS | False | By William Borders, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/nl-spent-millions.html | NL SPENT MILLIONS | False | By Leo H. Carney | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/poland-threatens-to-boycott-talks.html | POLAND THREATENS TO BOYCOTT TALKS | False | By John Darnton, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/movies/primitive-man-is-the-star.html | PRIMITIVE MAN IS THE STAR | False | By John Noble Wilford | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/theater/kevin-o-connor-to-star-in-series-at-the-clurman.html | Kevin O'Connor to Star In Series at the Clurman | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/camera-shooting-in-bad-weather.html | Camera; SHOOTING IN BAD WEATHER | False | By Allen Rokach and Anne Millman | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/missouri-suffers-1st-loss.html | Missouri Suffers 1st Loss | False | By United Press International, Upi | 1982-02-11 | TX 970658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/tammy-maxwell-affianced.html | Tammy Maxwell Affianced | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/l-us-parthenon-160460.html | U.S. Parthenon | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/business-conditions-market-rally-forecast.html | Business Conditions; MARKET RALLY FORECAST | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/fast-horses-beautiful-women-and-murder.html | FAST HORSES, BEAUTIFUL WOMEN AND MURDER | False | By Robert Asahina | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/transactions-169183.html | Transactions | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/the-m-aking-of-a-college-conference.html | THE M AKING OF A COLLEGE CONFERENCE | False | By Malcolm Moran | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/road-salt-supplies-at-a-low.html | ROAD SALT SUPPLIES AT A LOW | False | By John B. O'Mahoney | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/no-headline-169194.html | No Headline | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/economic-affairs-here-is-why-you-lost-your-job.html | Economic Affairs; HERE IS WHY YOU LOST YOUR JOB | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/l-wendy-s-split-201538.html | Wendy's Split | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/sam-huffs-world-another-look-back.html | SAM HUFF'S WORLD: ANOTHER LOOK BACK | False | By Burton Benjamin | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/critics-choices-151659.html | CRITICS' CHOICES | False | By Robert Palmer | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/dining-out-tasteful-surroundings-in-brewster.html | Dining Out; TASTEFUL SURROUNDINGS IN BREWSTER | True | By M. H. Reed | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/reagn-s-risky-decision-news-analysis.html | REAGAN'S RISKY DECISION; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/susan-sherlock-to-wed-in-june.html | Susan Sherlock To Wed in June | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/l-teaching-unrewarding-but-indispensable-169938.html | TEACHING: UNREWARDING BUT INDISPENSABLE | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/koch-criticizes-party-policies.html | KOCH CRITICIZES PARTY POLICIES | False | Special to the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/canadian-parley-on-economy-fails.html | CANADIAN PARLEY ON ECONOMY FAILS | False | By Henry Giniger | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/brown-is-faring-poorly-in-the-california-poll.html | BROWN IS FARING POORLY IN THE CALIFORNIA POLL | False | By Wayne King, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/research-fares-well-but-aid-for-students-is-cut.html | RESEARCH FARES WELL, BUT AID FOR STUDENTS IS CUT | False | By Robert Reinhold, Specal Al To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/l-a-democrat-s-response-to-purcell-s-comment-169348.html | A Democrat's Response To Purcell's Comment | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/smaller-deficits-depend-on-adoption-of-cuts.html | SMALLER DEFICITS DEPEND ON ADOPTION OF CUTS | False | By Robert D. Hershey Jr., Special To The New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/teachers-receiving-1.4-million-back-pay.html | TEACHERS RECEIVING 1.4-MILLION BACK PAY | False | By Franklin Whitehouse | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/antiques-view-a-barometer-for-sterling-silver.html | Antiques View; A BAROMETER FOR STERLING SILVER | False | By Rita Reif | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/madrid-s-fifth-column-harbors-memory-and-hope.html | MADRID'S 'FIFTH COLUMN' HARBORS MEMORY AND HOPE | False | By James M. Markham | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/mp-lubas-weds-jean-h-kramer.html | M.P. Lubas Weds Jean H. Kramer | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/fashion-success-for-the-dress.html | Fashion; SUCCESS FOR THE DRESS | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/dr-meyer-fiance-of-miss-pochapin.html | Dr. Meyer Fiance Of Miss Pochapin | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/headliners-is-it-soup-yet.html | Headliners; Is It Soup Yet? | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/miss-herman-fiancee-of-william-jarrett-jr.html | Miss Herman Fiancee Of William Jarrett Jr. | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/rowdies-rout-cosmos-10-3.html | Rowdies Rout Cosmos, 10-3 | False | By Alex Yannis, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/future-events-dining-and-dancing.html | Future Events Dining and Dancing | False | By Ruth Robinson | 1982-02-11 | TX 970658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/the-art-of-a-cosmopolitan-people.html | THE ART OF A COSMOPOLITAN PEOPLE | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/daycare-cuts-raising-concern.html | DAY-CARE CUTS RAISING CONCERN | True | By Nancy Rubin | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/consumer-rates.html | CONSUMER RATES | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/c-a-correction-164346.html | A Correction | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/islanders-win-8th-straight-by-6-2.html | ISLANDERS WIN 8TH STRAIGHT BY 6-2 | False | By Parton Keese, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/in-a-typical-us-town-revolutions-come-slowly.html | IN A 'TYPICAL' U.S. TOWN, REVOLUTIONS COME SLOWLY | False | By Iver Peterson | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/art-view-de-stijl-is-surveyed-in-an-extraordinary-exhibition-minneapolis.html | Art View; DE STIJL IS SURVEYED IN AN EXTRAORDINARY EXHIBITION; MINNEAPOLIS | False | By Hilton Kramer | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/about-westchester-mamaroneck-it-was-in-some-ways-reminiscent-of-the.html | About Westchester; Mamaroneck IT was in some ways reminiscent of the school play: there were the anxious participants, the last-minute fluttering over home-made costumes, the family members wielding flash cameras. Here, though, the relatives in the audience were children, not parents, and the stage clothes had actually been worn by the performers years before, and in the background hovered nurses in starched white uniforms. | True | By Lynne Ames | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/photography-view-buildings-seen-from-three-different-perspectives.html | Photography View; BUILDINGS SEEN FROM THREE DIFFERENT PERSPECTIVES | False | By Gene Thornton | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/the-spacing-out-of-doris-lessing.html | THE SPACING OUT OF DORIS LESSING | False | By John Leonard | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/l-crayfish-170187.html | Crayfish | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/parent-networks-catching-on.html | PARENT NETWORKS CATCHING ON | False | By Patricia Teasdale | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/t-s-dermody-fiance-of-margot-e-bramble.html | T. S. Dermody Fiance Of Margot E. Bramble | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/ideas-and-trends-censure-for-things-unsaid.html | Ideas and Trends; Censure for Things Unsaid | False | By Eva Hoffman and Margot Slade | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/export-import-bank-faces-stiff-cut-in-83.html | Export-Import Bank Faces Stiff Cut in '83 | False | Special to the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/vietnam-war-goal-of-us-criticized.html | VIETNAM WAR GOAL OF U.S. CRITICIZED | False | By Drew Middleton | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/environews.html | Environews | False | By Leo H. Carney | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/l-copenhagen-170159.html | Copenhagen | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/l-mailbox-the-knicks-funk-167333.html | Mailbox; The Knicks' Funk | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/the-unwilling-revolutionary.html | THE UNWILLING REVOLUTIONARY | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/reagan-unwraps-his-1983-budget-without-ribbons.html | Reagan Unwraps His 1983 Budget, Without Ribbons | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/must-new-york-bend-the-law-to-make-the-courts-work.html | MUST NEW YORK BEND THE LAW TO MAKE THE COURTS WORK? | False | By E.r. Shipp | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/l-free-speech-movement-201508.html | Free Speech Movement | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/budget-originally-scheduled-for-release-in-tuesday-papers.html | BUDGET ORIGINALLY SCHEDULED FOR RELEASE IN TUESDAY PAPERS | False | By Howell Raines, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/making-it-in-washington.html | MAKING IT IN WASHINGTON | False | By Sanford J. Ungar | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/news-summary-sunday-february-7-1982.html | News Summary; SUNDAY, FEBRUARY 7, 1982 | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/books-into-ashes.html | BOOKS INTO ASHES | False | By Kurt Vonnegut | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/travel-to-airports-cost-rises.html | TRAVEL TO AIRPORTS: COST RISES | False | By Frances Cerra | 1982-02-11 | TX 970658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-region-take-home-addiction.html | The Region; Take-Home Addiction | False | By Carlyle C. Douglas and Richard Levine | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/a-new-look-at-dinosaurs.html | A NEW LOOK AT DINOSAURS | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/l-joyce-s-dublin-170143.html | Joyce's Dublin | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/business-conditions-us-labor-costs-ease.html | Business Conditions; U.S. LABOR COSTS EASE | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/children-s-books-201506.html | Children's Books | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/l-the-tet-offensive-was-no-surprise-to-johnson-166615.html | THE TET OFFENSIVE WAS NO SURPRISE TO JOHNSON | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/upstate-guard-dies-after-scuffle-wi-th-a-prisoner.html | UPSTATE GUARD DIES AFTER SCUFFLE WI TH A PRISONER | False | By Wolfgang Saxon | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/sports-of-the-times-another-college-going-to-the-dogs.html | Sports of The Times; Another College Going to the Dogs | False | By George Vecsey | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/brazilians-favor-cuban-trade-ties.html | BRAZILIANS FAVOR CUBAN TRADE TIES | False | By Warren Hoge, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/patrick-white-explains-himself.html | PATRICK WHITE EXPLAINS HIMSELF | False | By Humphrey Carpenter | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/no-headline-169192.html | No Headline | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/around-the-nation-negotiator-for-ford-issues-layoffs-warning.html | Around the Nation; Negotiator for Ford Issues Layoffs Warning | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/reporter-s-notebook-the-rangers-road-to-suc-c-ess.html | Reporter's Notebook; THE RANGERS' ROAD TO SUC C ESS | False | By James F. Clarity, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/illinois-bank-is-held-insolvent.html | Illinois Bank is Held Insolvent | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/rhoda-sue-miller-sets-marriage-to-a-lawyer.html | Rhoda Sue Miller Sets Marriage to a Lawyer | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/critics-evaluate-the-burke-years.html | CRITICS EVALUATE THE BURKE YEARS | False | By Priscilla van Tassel | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/c-correction-169239.html | CORRECTION | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/concert-clarion-chorus.html | CONCERT: CLARION CHORUS | False | By Edward Rothstein | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/around-the-world-military-air-crash-kills-53-in-south-korea.html | Around the World; Military Air Crash Kills 53 in South Korea | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/what-s-wrong-in-south-africa-is-a-matter-of-color.html | WHAT'S WRONG IN SOUTH AFRICA IS A MATTER OF COLOR | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/realestate/group-aids-8th-ave-leasing.html | GROUP AIDS 8TH AVE LEASING | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/around-the-world-angola-and-cuba-agree-o-n-issue-of-withdrawal.html | Around the World; Angola and Cuba Agree O n Issue of Withdrawal | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/city-ballet-davidsbundlertanze.html | CITY BALLET: 'DAVIDSBUNDERLERTANZE' | False | By Anna Kisselgoff | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-25-of-expenditures-washington-never-sees.html | THE 25% OF 'EXPENDITURES' WASHINGTON NEVER SEES | False | By Karen W. Arenson | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/excerpts-from-interview-with-secretary-of-state.html | EXCERPTS FROM INTERVIEW WITH SECRETARY OF STATE | False | Special to the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/mark-evans-miss-mensch-will-be-wed.html | Mark Evans, Miss Mensch Will Be Wed | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/struggle-in-salvador-pinches-washington-s-vietnam-nerve.html | STRUGGLE IN SALVADOR PINCHES WASHINGTON'S 'VIETNAM NERVE' | False | By Hedrick Smith | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/missile-found-in-germany.html | Missile Found in Germany | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/president-to-restore-17-million-in-cuts-at-mine-safety-unit.html | PRESIDENT TO RESTORE $17 MILLION IN CUTS AT MINE SAFETY UNIT | False | By Ben A. Franklin, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/l-joyce-s-dublin-170156.html | JOYCE'S DUBLIN | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/peter-smolian-fiance-of-marion-t-barnes.html | Peter Smolian Fiance Of Marion T. Barnes | False | | 1982-02-11 | TX 970658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/swans-are-gone-but-art-deco-grace-returns-to-bronx-apartment-house.html | SWANS ARE GONE, BUT ART DECO GRACE RETURNS TO BRONX APARTMENT HOUSE | False | By David Bird | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/long-island-journal-164354.html | LONG ISLAND JOURNAL | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/l-wpix-clarifies-status-of-bureau-169226.html | WPIX Clarifies Status of Bureau | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/l-fica-and-ira-201539.html | FICA and IRA | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/chess-a-new-star-is-rising.html | Chess; A NEW STAR IS RISING | False | By Robert Byrne | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/notebook-marin-case-from-hypnosis-to-undercover-work.html | NOTEBOOK: MARIN CASE, FROM HYPNOSIS TO UNDERCOVER WORK | False | By James Feron | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/children-s-books-201507.html | Children's Books | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/antiques-recession-affects-dealers-too.html | Antiques; RECESSION AFFECTS DEALERS, TOO | False | By Carter Horsley | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/candace-marie-dunlop-is-married-to-patrick-j-mcmahon-in-new-york.html | Candace Marie Dunlop Is Married To Patrick J. McMahon in New York | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/a-new-edict-restricts-turks-in-contacts-with-foreigners.html | A NEW EDICT RESTRICTS TURKS IN CONTACTS WITH FOREIGNERS | False | Special to the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/movies/l-making-a-case-for-ragtime-169301.html | MAKING A CASE FOR 'RAGTIME' | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/vanderbilt-museum-seeks-a-fresh-start.html | VANDERBILT MUSEUM SEEKS A FRESH START | False | By Tom Lederer | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/reagan-and-new-federalism-are-ready-to-go-on-the.html | REAGAN AND 'NEW FEDERALISM' ARE READY TO GO ON THE | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/l-nutrition-and-the-nursing-mother-201568.html | Nutrition and the Nursing Mother | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/victory-by-knicks-i-s-lacking-in-focus.html | Victory by Knicks I s Lacking in Focus | False | By Roy S. Johnson, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/theater/staging-a-kandinsky-dream.html | STAGING A KANDINSKY DREAM | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/recordings-saint-saens-organ-music-a-case-of-unjust-neglect.html | Recordings; SAINT-SAENS' ORGAN MUSIC: A CASE OF UNJUST NEGLECT | False | By Allen Hughes | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/police-schools-and-courts-planning-coordinated-fight-on-juvenile-crime.html | POLICE, SCHOOLS AND COURTS PLANNING COORDINATED FIGHT ON JUVENILE CRIME | False | By David W. Dunlap | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/a-gift-from-the-general.html | A Gift From the General | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/lisa-dolin-to-wed-in-april.html | LISA DOLIN TO WED IN APRIL | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/sunday-observer.html | Sunday Observer | False | By Russell Baker | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/c-corrections-169240.html | CORRECTIONS | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/children-s-books-201528.html | Children's Books | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/westminster-judging-schedule.html | WESTMINSTER JUDGING SCHEDULE | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/editors-choice.html | Editors' Choice | False | David R. Godine, $12.95. | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/l-malling-the-waterfront-201569.html | Malling the Waterfront | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/l-for-and-against-no-stalgia-on-trains-169224.html | For and Against No stalgia on Trains | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/florida-state-inquiry-hears-from-players.html | FLORIDA STATE INQUIRY HEARS FROM PLAYERS | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/julie-a-charlton-and-lawyer-plan-wedding-in-april.html | Julie A. Charlton And Lawyer Plan Wedding in April | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/bridge-psychological-finesse.html | Bridge; PSYCHOLOGICAL FINESSE | False | By Alan Truscott | 1982-02-11 | TX 970658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/group-acts-to-save-a-1931-movie-palace.html | GROUP ACTS TO SAVE A 1931 MOVIE PALACE | False | By Laurie A. O'Neill | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/l-shattered-by-tom-wolfe-s-attire-201566.html | Shattered by Tom Wolfe's Attire | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/sports-of-the-times-majoring-in-probation.html | Sports of The Times; Majoring in Probation | False | DAVE ANDERSON | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/stadler-leads-on-64-206.html | STADLER LEADS ON 64-206 | False | By John Radosta, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/mighty-mouse-and-others-on-the-way-to-save-the-day.html | MIGHTY MOUSE (AND OTHERS) ON THE WAY TO SAVE THE DAY | False | By Ian T. MacAuley | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/l-london-barbers-170170.html | London Barbers | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/ocean-dumping-protest-ends.html | OCEAN-DUMPING PROTEST ENDS | False | By Leo H. Carney | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/the-roll-call.html | The Roll-Call | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/travel-advisory-winter-sports-a-bullet-train-living-like-a-millionaire.html | Travel Advisory; WINTER SPORTS, A BULLET TRAIN; Living Like A Millionaire | False | By Robert J. Dunphy | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/susan-chalsty-to-be-bride-of-john-neely-on-aug-7.html | Susan Chalsty to Be Bride of John Neely on Aug. 7 | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/anne-starr-ervin-to-wed.html | Anne Starr Ervin to Wed | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/redistricting-issues-split-city-council.html | REDISTRICTING ISSUES SPLIT CITY COUNCIL | False | By Michael Goodwin | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/about-cars-auto-industry-shows-its-new-offerings.html | About Cars; AUTO INDUSTRY SHOWS ITS NEW OFFERINGS | False | By Marshall Schuon | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/l-for-and-against-nostalgia-on-trains-169225.html | FOR AND AGAINST NOSTALGIA ON TRAINS | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/school-paper-lists-liquor-sales-list.html | SCHOOL PAPER LISTS LIQUOR-SALES LIST | False | By Ellen Mitchell | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/mariko-masuoka-architect-to-be-wed.html | Mariko Masuoka, Architect, to Be Wed | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/food/food-how-to-ripen-the-avocado-and-then-enjoy-its-flavor.html | Food; HOW TO RIPEN THE AVOCADO, AND THEN ENJOY ITS FLAVOR | False | By Marian Burros | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/about-books-and-authors.html | About Books and Authors | False | By Edwin McDowell | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/m-c-hayes-is-the-fiance-of-miss-conn.html | M. C. Hayes Is the Fiance Of Miss Conn | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-bodies-in-a-barrio-provocation-or-atrocity.html | THE BODIES IN A BARRIO: PROVOCATION OR ATROCITY? | False | By Raymond Bonner | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/salvador-questioning-soldiers-on-air-base-attack.html | SALVADOR QUESTIONING SOLDIERS ON AIR BASE ATTACK | False | By Raymond Bonner, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/soap-opera-fans-are-seeing-stars.html | SOAP OPERA FANS ARE SEEING STARS | False | By Marianne Costantinou | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/follow-up-on-the-news-poisoned-building.html | Follow-Up on the News; Poisoned Building | False | By Richard Haitch | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/relics-of-great-palaces.html | RELICS OF GREAT PALACES | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/budget-assumptions-news-an-alysis.html | BUDGET ASSUMPTIONS; News An alysis | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-nation-from-the-annals-of-migrant-labor.html | The Nation; From the Annals Of Migrant Labor | False | By Michael Wright and Caroline Rand Herron | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/l-directors-cont-201540.html | Directors (Cont.) | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/critics-choices-203770.html | Critics' Choices | False | By John Russell | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/us-cuts-would-reduce-social-service-programs-in-new-york-area.html | U.S. CUTS WOULD REDUCE SOCIAL SERVICE PROGRAMS IN NEW YORK AREA | False | By Jane Perlez, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/the-4th-of-9-escapees-is-captured-in-queens.html | The 4th of 9 Escapees Is Captured in Queens | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/l-copenhagen-170161.html | COPENHAGEN | False | | 1982-02-11 | TX 970658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/building-a-business-with-free-samples.html | BUILDING A BUSINESS WITH FREE SAMPLES | False | By Lawrence Van Gelder | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/the-fig-tree-in-winter-dress.html | THE FIG TREE IN WINTER DRESS | False | By Bart Barlow | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/l-the-ominously-single-minded-student-166613.html | THE OMINOUSLY SINGLE-MINDED STUDENT | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/music-debuts-in-review-betty-oberacker-offers-book-ii-of-clavier.html | Music; Debuts in Review; Betty Oberacker Offers Book II of 'Clavier' | False | By Bernard Holland | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/the-trade-isn-t-a-bargain.html | THE TRADE ISN'T A BARGAIN | False | By Daniel Patrick Moynihan | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/haig-calls-taiwan-a-difficult-issue-in-ties-with-china.html | HAIG CALLS TAIWAN A 'DIFFICULT ISSUE' IN TIES WITH CHINA | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/the-new-york-times-magazine-february-7-1982.html | The New York Times Magazine; February 7, 1982 | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/c-a-correction-169612.html | A Correction | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/laura-bradley-artist-betrothed.html | Laura Bradley, Artist, Betrothed | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/obituaries/viktor-glushkov-58-s-soviet-computer-expert.html | Viktor Glushkov, 58, Soviet Computer Expert | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/us-may-help-gulf-nations-build-arms-industry.html | U.S. MAY HELP GULF NATIONS BUILD ARMS INDUSTRY | False | By Richard Halloran, Speci Al To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/practical-traveler-condominium-time-sharing.html | Practical Traveler; CONDOMINIUM TIME-SHARING | False | By Paul Grimes | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/l-when-one-s-child-is-handicapped-readers-respond-169320.html | 'WHEN ONE'S CHILD IS HANDICAPPED': READERS RESPOND | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/legislators-fail-in-remapping-bid.html | LEGISLATORS FAIL IN REMAPPING BID | False | By William Robbins, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/ellen-ackerman-becomes-bride-of-wh-eyre-jr.html | Ellen Ackerman Becomes Bride Of W.H. Eyre Jr. | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/packing-it-in-secrets-of-travel-with-one-bag.html | PACKING IT IN: SECRETS OF TRAVEL WITH ONE BAG | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/foreign-affairs-reagan-s-caribbean-holiday.html | Foreign Affairs; REAGAN'S CARIBBEAN HOLIDAY | False | By Flora Lewis | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/marino-cohalan-eye-strategies-for-state-races.html | MARINO, COHALAN EYE STRATEGIES FOR STATE RACES | False | By Frank Lynn | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/polands-cost-to-the-east.html | POLAND'S COST TO THE EAST | False | By Frank Lipsius | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/new-jersey-guide-a-play-within-a-play.html | New Jersey Guide; A PLAY WITHIN A PLAY | False | By Martha G. Wilson | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/everyone-had-a-hard-luck-story.html | EVERYONE HAD A HARD LUCK STORY | False | By Ted Morgan | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/c-correction-164352.html | CORRECTION | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/l-crayfish-170190.html | CRAYFISH | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/l-brittany-170184.html | Brittany | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/foster-and-mets-nearing-accord.html | FOSTER AND METS NEARING ACCORD | False | By Thomas Rogers | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/influence-of-united-states-on-olympics-is-slipping.html | INFLUENCE OF UNITED STATES ON OLYMPICS IS SLIPPING | False | By Neil Amdur, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/l-great-neck-as-seen-by-a-resident-169333.html | Great Neck as Seen By a Resident | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/five-choreographers-namd-for-workshop.html | Five Choreographers Named for Workshop | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/the-landscape-and-the-body.html | THE LANDSCAPE AND THE BODY | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/yachting-struggles-with-issue-of-pros.html | Yachting Struggles With Issue of Pros | False | By Joanne A. Fishman | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/theater/revue-not-born-too-late.html | REVUE: NOT 'BORN TOO LATE' | False | By John S. Wilson | 1982-02-11 | TX 970658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/concert-solidarity-tribute-to-poland.html | CONCERT: 'SOLIDARITY,' TRIBUTE TO POLAND | False | By Theodore W. Libbey | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/new-federalism-means-new-fears-in-puerto-rico.html | 'NEW FEDERALISM' MEANS NEW FEARS IN PUERTO RICO | False | Special to the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/outdoors-protecting-atlantic-salmon.html | OUTDOORS; Protecting Atlantic Salmon | False | By Nelson Bryant | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/democrats-mood-optimistic-plan-election-moves.html | DEMOCRATS, MOOD OPTIMISTIC, PLAN ELECTION MOVES | False | By Steven V. Roberts, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/changes-in-two-types-of-pensions-proposed.html | CHANGES IN TWO TYPES OF PENSIONS PROPOSED | False | By Warren Weaver Jr., Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/brooklyn-schoolboy-excels-in-track-meet.html | Brooklyn Schoolboy Excels in Track Meet | False | Special to the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/virginia-women-better-indoor-relay-standard.html | Virginia Women Better Indoor Relay Standard | False | Special to the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/yanks-send-players-2d-letter.html | YANKS SEND PLAYERS 2D LETTER | False | By, Murray Chass | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/parade-on-st-patrick-s-day-to-honor-an-irish-protester.html | Parade on St. Patrick's Day To Honor an Irish Protester | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/milwaukee-police-target-of-sit-in.html | MILWAUKEE POLICE TARGET OF SIT-IN | False | Special to the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/leisure-garden-books-that-may-bear-fruit.html | Leisure; GARDEN BOOKS THAT MAY BEAR FRUIT | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/ideas-and-trends-objective-tests-subjective-consequences.html | Ideas and Trends; Objective Tests, Subjective Consequences | False | By Eva Hoffman and Margot Slade | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/numismatics-a-possible-use-for-the-liberty-head-design.html | Numismatics; A POSSIBLE USE FOR THE LIBERTY HEAD DESIGN? | False | By Ed Reiter | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/theater/stage-vatzlav-comedy-by-mrozek-at-the-quaigh.html | STAGE: 'VATZLAV,' COMEDY BY MROZEK AT THE QUAIGH | False | By Mel Gussow | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/basques-free-industrialist.html | Basques Free Industrialist | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/movies/l-pennies-from-heaven-164378.html | 'Pennies From Heaven' | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/barbara-schlesinger-to-be-wed-in-fall.html | Barbara Schlesinger to Be Wed in Fall | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/l-machu-picchu-170180.html | Machu Picchu | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/l-mormonism-and-feminism-201510.html | Mormonism And Feminism | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/the-women-on-police-most-wanted-list.html | 'THE WOMEN' ON POLICE MOST-WANTED LIST | False | By Leonard Buder | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/dining-out-greek-fare-in-a-cafe-atmosphere.html | DINING OUT; GREEK FARE IN A CAFE ATMOSPHERE | False | By Florence Fabricant | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/zapata-loses-title.html | Zapata Loses Title | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/wine-the-possible-dream.html | Wine; THE POSSIBLE DREAM | False | By Terry Robards | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/around-the-nation-us-seeks-to-deport-man-on-war-crimes-charge.html | Around the Nation; U.S. Seeks to Deport Man On War Crimes Charge | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/topics-bankruptcies-fiscal-and-moral-conscientious-objector.html | Topics; BANKRUPTCIES, FISCAL AND MORAL; Conscientious Objector | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/no-headline-169199.html | No Headline | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/soccer-teams-keep-rivalry-friendly.html | SOCCER TEAMS KEEP RIVALRY FRIENDLY | False | By Gene Rondinaro | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/debate-heating-up-on-school-aid-changes.html | DEBATE HEATING UP ON SCHOOL AID CHANGES | False | By Josh Barbanel | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/march-is-begun-in-alabama-to-back-voting-rights-law.html | MARCH IS BEGUN IN ALABAMA TO BACK VOTING RIGHTS LAW | False | By Reginald Stuart, Speci Al To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/book-review-february-7-1982.html | Book Review; February 7, 1982 | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/grief-a-siege-and-death-at-a-hospital.html | GRIEF, A SIEGE AND DEATH AT A HOSPITAL | False | By Gregory Jaynes, Special To the New York Times | 1982-02-11 | TX 970658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/westchester-housing-new-legislation-sought-on-co-ops.html | Westchester Housing; NEW LEGISLATION SOUGHT ON CO-OPS | False | By Betsy Brown | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/mc-hayes-is-the-finance-of-miss-conn.html | M.C. Hayes Is the Finance of Miss Conn | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/complaints-rise-over-waterbill-methods.html | COMPLAINTS RISE OVER WATER-BILL METHODS | True | By Gail Mack | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/rio-s-venerable-tearoom.html | RIO'S VENERABLE TEAROOM | False | By Warren Hoge | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/3-factors-stirred-controversy-burke-says-of-his-tenure.html | 3 FACTORS STIRRED CONTROVERSY, BURKE SAYS OF HIS TENURE | False | By Priscilla van Tassel | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/patricia-biederman-engaged-to-lawyer.html | PATRICIA BIEDERMAN ENGAGED TO LAWYER | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/the-quiet-pokerless-twilight-of-the-largo-eight.html | THE QUIET, POKERLESS TWILIGHT OF 'THE LARGO EIGHT' | False | Special to the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/obituaries/amzie-moore-1960-s-leader-for-voting-registration-dies.html | AMZIE MOORE, 1960'S LEADER FOR VOTING REGISTRATION, DIES | False | By C. Gerald Fraser | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/wendy-hiller-betrothed.html | Wendy Hiller Betrothed | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/the-careful-shopper-cu-stom-mementos-for-a-loved-one.html | The Careful Shopper; Custom Mementos For a Loved One | False | By Jeanne Clare Feron | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/gardening-friendly-and-helpful-symbiotic-plants.html | Gardening; FRIENDLY AND HELPFUL SYMBIOTIC PLANTS | False | By Carl Totemeier | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/l-reagan-debt-to-fdr-166614.html | REAGAN DEBT TO F.D.R. | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/l-jamaica-170202.html | Jamaica | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/us-to-raise-technological-level-of-products-the-chinese-can-buy.html | U.S. TO RAISE TECHNOLOGICAL LEVEL OF PRODUCTS THE CHINESE CAN BUY | False | By Christopher S. Wren, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/movies/l-making-a-case-for-ragtime-169297.html | MAKING A CASE FOR 'RAGTIME' | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/q-a-170146.html | Q&A | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/deborah-payne-davis-plans-a-may-wedding.html | Deborah Payne Davis Plans a May Wedding | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/tv-view-a-serious-subject-flawed-by-compromise.html | TV View; A SERIOUS SUBJECT FLAWED BY COMPROMISE | False | By John J. O'Connor | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/politics-passing-the-tax-buck.html | POLITICS; PASSING THE TAX BUCK | False | By Richard L. Madden | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/theater/stage-view-an-eccentric-macbeth-and-empty-heart.html | Stage View; AN ECCENTRIC 'MACBETH,' AND EMPTY 'HEART' | False | By Walter Kerr | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/art-elegiac-views-of-a-fading-way-of-life.html | Art; ELEGIAC VIEWS OF A FADING WAY OF LIFE | False | By Vivien Raynor | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/questions-on-chimney-sweeping.html | QUESTIONS ON CHIMNEY SWEEPING | False | By Andrea Aurichio | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/l-nutrition-and-the-nursing-mother-201567.html | NUTRITION AND THE NURSING MOTHER | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/reagan-facing-resistance-asks-more-cuts-in-spending-says-big-deficits-will-go-on.html | REAGAN, FACING RESISTANCE, ASKS MORE CUTS IN SPENDING; SAYS BIG DEFICITS WILL GO ON | False | By Edward Cowan, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/quake-off-west-coast.html | Quake Off West Coast | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/amtrak-cuts-face-tough-battle-in-congress.html | AMTRAK CUTS FACE TOUGH BATTLE IN CONGRESS | False | By Ernest Holsendolph, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/masters-of-unpleasantness.html | MASTERS OF UNPLEASANTNESS | False | By Anthony Hecht | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/best-sellers.html | Best Sellers | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/physical-changes.html | PHYSICAL CHANGES | False | By Daniel J. Kevles | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/headliners-a-flap-over-a-flip.html | Headliners; A Flap Over a Flip | False | | 1982-02-11 | TX 970658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/l-bald-eagle-poison-166612.html | BALD EAGLE POISON | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/ideas-and-trends-us-insists-on-sea-law-changes.html | Ideas and Trends; U.S. Insists on Sea Law Changes | False | By Eva Hoffman and Margot Slade | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/lieut-erin-clark-is-engagd-to-marine.html | Lieut. Erin Clark Is Engaged to Marine | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/housing-suburban-home-renting-on-rise.html | HOUSING; SUBURBAN HOME RENTING ON RISE | False | By Andree Brooks | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-world-schmidt-puts-it-all-on-the-line-for-jobs-program.html | The World; Schmidt Puts It All on the Line For Jobs Program | False | By Barbara Slavin, Milt Freudenheim and William C. Rhoden | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/leontyne-price-still-the-diva.html | LEONTYNE PRICE- STILL THE DIVA | False | By Susan Heller Anderson | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/no-guns-no-nothing.html | No Guns. No Nothing. | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/the-soviet-magazine-that-said-nyet.html | THE SOVIET MAGAZINE THAT SAID NYET | False | By Anthony Austin | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/a-guide-to-cretan-places-and-pleasures.html | A GUIDE TO CRETAN PLACES AND PLEASURES | False | By Marvine Howe | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/music-debuts-in-review-elizabeth-treanor-plays-bloch-violin-sonata.html | Music Debuts in Review; Elizabeth Treanor Plays Bloch Violin Sonata | False | By Bernard Holland | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/weirather-captures-downhill-for-austria-s-1st-gold-medal.html | WEIRATHER CAPTURES DOWNHILL FOR AUSTRIA'S 1ST GOLD MEDAL | False | By Nick Stout, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/fordham-defeats-iona-73-65.html | FORDHAM DEFEATS IONA, 73-65 | False | By Gordon S. White Jr. | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/communist-rivals-in-spain-plan-new-parties.html | COMMUNIST RIVALS IN SPAIN PLAN NEW PARTIES | False | By James M. Markham, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/senate-puts-those-social-issues-on-the-front-burner.html | SENATE PUTS THOSE SOCIAL ISSUES ON THE FRONT BURNER | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/the-winter-years-of-nadezhda-mandelstam.html | THE WINTER YEARS OF NADEZHDA MANDELSTAM | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/movies/new-film-by-costa-gravas-examines-the-chilean-coup.html | NEW FILM BY COSTA-GRAVAS EXAMINES THE CHILEAN COUP | False | By Flora Lewis | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/quotation-of-the-day-169238.html | Quotation of the Day | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/relative-sense-of-well-being-motivates-donors-to-neediest.html | RELATIVE SENSE OF WELL-BEING MOTIVATES DONORS TO NEEDIEST | False | By Walter H. Waggoner | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/reading-and-writing-is-decency-coming-back.html | Reading and Writing IS DECENCY COMING BACK? | False | By Anatole Broyard | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/deep-in-the-coals-we-detected-a-glow.html | 'DEEP IN THE COALS, WE DETECTED A GLOW | False | By Laurie Rodger | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/movies/manila-film-festival-proves-all-out-spectacular.html | MANILA FILM FESTIVAL PROVES ALL-OUT SPECTACULAR | False | By Pamela G. Hollie, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-nation-a-dim-spotlight-on-libyan-affair.html | The Nation; A Dim Spotlight On Libyan Affair | False | By Michael Wright and Caroline Rand Herron | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/dave-schultz-a-letter-to-my-son-about-violence.html | DAVE SCHULTZ: A LETTER TO MY SON ABOUT VIOLENCE | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/l-art-pooling-of-resources-produces-stimulating-success-162497.html | Art; POOLING OF RESOURCES PRODUCES STIMULATING SUCCESS | False | By Vivien Raynor | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/mrs-luce-goes-to-washington.html | MRS. LUCE GOES TO WASHINGTON | False | By Enid Nemy, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/l-in-the-land-of-khmer-rouge-201570.html | In the Land of Khmer Rouge | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/critics-choices-203769.html | Critics' Choices | False | By Anna Kisselgoff | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/photography-that-evokes-sculpture.html | PHOTOGRAPHY THAT EVOKES SCULPTURE | False | By Helen A. Harrison | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/cuts-in-funds-causing-decline-in-legal-aid-in-civil-cases.html | CUTS IN FUNDS CAUSING DECLINE IN LEGAL AID IN CIVIL CASES | False | By Patricia Teasdale | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/l-when-one-s-child-is-handicapped-readers-respond-169325.html | 'WHEN ONE'S CHILD IS HANDICAPPED': READERS RESPOND | False | | 1982-02-11 | TX 970658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/rowdiness-curtails-parade.html | ROWDINESS CURTAILS PARADE | False | By John Rather | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/debate-renewed-on-group-rentals.html | DEBATE RENEWED ON GROUP RENTALS | False | By Andrea Aurichio | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/movies/l-making-a-case-for-ragtime-169296.html | MAKING A CASE FOR 'RAGTIME' | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/services-are-the-new-trade-frontier.html | SERVICES ARE THE NEW TRADE FRONTIER | False | By Kenneth B. Noble | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/in-defense-of-reagan-s-new-federalism.html | IN DEFENSE OF REAGAN'S NEW FEDERALISM | False | By Chuck Hardwick | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/what-s-wrong-in-south-africa-is-a-matter-of-color-pretoria-view-a.html | WHAT'S WRONG IN SOUTH AFRICA IS A MATTER OF COLOR PRETORIA VIEW A | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/follow-u.html | Follow-U | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/control-of-san-francisco-ferry-stirs-a-storm.html | CONTROL OF SAN FRANCISCO FERRY STIRS A STORM | False | By Wallace Turner, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/a-legacy-that-grew-penny-by-penny.html | A LEGACY THAT GREW PENNY BY PENNY | True | By Elaine Grohman | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/no-headline-169201.html | No Headline | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/83-budget-process-beginning-now-will-probably-take-a-year.html | '83 BUDGET PROCESS BEGINNING NOW WILL PROBABLY TAKE A YEAR | False | Special to the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/theater/producer-with-a-mostly-midas-touch.html | PRODUCER WITH A MOSTLY MIDAS TOUCH | False | By Sandra Salmans | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/students-criticize-their-own-early-sloth.html | STUDENTS CRITICIZE THEIR OWN EARLY SLOTH | True | By Carol Russett | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/8-bus-passengers-slain-on-road-in-guatemala.html | 8 Bus Passengers Slain On Road in Guatemala | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/tony-brown-s-journal-endures.html | 'TONY BROWN'S JOURNAL' ENDURES | False | By C. Gerald Fraser | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/reagan-s-military-budget-puts-emphasis-on-a-buildup-of-us-global-power.html | REAGAN'S MILITARY BUDGET PUTS EMPHASIS ON A BUILDUP OF U.S. GLOBAL POWER | False | By Leslie H. Gelb, Special L To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-nation-new-frontier-left-its-own-oral-history.html | The Nation; New Frontier Left Its Own Oral History | False | By Michael Wright and Caroline Rand Herron | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/no-headline-168836.html | No Headline | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/children-s-books-201505.html | Children's Books | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/gunmen-on-motorcycles-kill-ex-iran-aide-and-his-brother.html | Gunmen on Motorcycles Kill Ex-Iran Aide and His Brother | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/bitter-and-bittersweet.html | BITTER AND BITTERSWEET | False | By Tom O'Brien | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-world-mubarak-s-two-calling-cards.html | The World; Mubarak's Two Calling Cards | False | By Barbara Slavin, Milt Freudenheim and William C. Rhoden | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/and-a-prison-helps-out-too.html | AND A PRISON HELPS OUT, TOO | False | By James McQueeny | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/pope-to-visit-spain.html | Pope to Visit Spain | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-nation-reagan-has-one-less-reaganite.html | The Nation; Reagan Has One Less Reaganite | False | By Michael Wright and Caroline Rand Herron | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/investing-in-stocks-all-the-saint-are-sinners.html | Investing IN STOCKS, ALL THE SAINT ARE SINNERS | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/social-programs-facing-substantial-reductions.html | SOCIAL PROGRAMS FACING SUBSTANTIAL REDUCTIONS | False | By Robert Pear, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/sharon-roitsch-to-marry-may-1.html | Sharon Roitsch To Marry May 1 | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/on-language.html | On Language | False | By William Safire | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/westchester-guide-the-great-bulb-giveaway.html | Westchester Guide; THE GREAT BULB GIVEAWAY | False | By Eleanor Charles | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/the-master-s-voice.html | The Master's Voice | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/from-little-mary-decker-to-a-worldclass-star.html | FROM 'LITTLE MARY DECKER' TO A WORLD-CLASS STAR | False | By Mary Decker Tabb | 1982-02-11 | TX 970658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/travel-bookshelf-160409.html | TRAVEL BOOKSHELF | False | By Sarah Ferrell | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/a-wider-view-of-a-poet.html | A WIDER VIEW OF A POET | False | By Betsy Rubiner | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/connecticut-guide-coe-to-lecture.html | CONNECTICUT GUIDE; COE TO LECTURE | False | By Eleanor Charles | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/realestate/now-s-the-time-house-swappers-buckle-down.html | NOW'S THE TIME HOUSE SWAPPERS BUCKLE DOWN | False | By John T. McQuiston | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/l-grantham-tour-170164.html | Grantham Tour | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/a-climber-tries-zermatt-on-skis.html | A CLIMBER TRIES ZERMATT ON SKIS | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/roland-barthes-meets-the-sex-pistols.html | ROLAND BARTHES MEETS THE SEX PISTOLS | False | By Langdon Winner | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/fares-a-puzzle-for-nj-transit.html | FARES A PUZZLE FOR NJ TRANSIT | False | By Anthony Depalma | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/l-naples-170199.html | Naples | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/the-supply-side-s-last-stand.html | THE SUPPLY SIDE'S LAST STAND | False | By Leonard Silk | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/artis-seized-in-jersey-on-driving-violation.html | Artis Seized in Jersey On Driving Violation | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/israel-s-uzi-submachine-gun-sales-of-a-leading-export-have-begun-to.html | ISRAEL'S UZI SUBMACHINE GUN: SALES OF A LEADING EXPORT HAVE BEGUN TO | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/westchester-journal-164366.html | Westchester Journal | False | By Franklin Whitehouse | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/antiques-country-show-at-windham.html | ANTIQUES; 'COUNTRY SHOW AT WINDHAM' | False | By Frances Phipps | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/adapting-to-the-rise-in-suburban-crime.html | ADAPTING TO THE RISE IN SUBURBAN CRIME | False | By Andree Brooks | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/colleagues-miss-williams-s-work.html | COLLEAGUES MISS WILLIAMS'S WORK | False | By David Newell | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/l-travel-guides-160418.html | Travel Guides | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/the-case-for-keeping-us-aid-to-colleges.html | THE CASE FOR KEEPING U.S. AID TO COLLEGES | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/vicki-singleton-s-73-for-210-leads-by-1.html | Vicki Singleton's 73 For 210 Leads by 1 | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/theater/critics-choices-203774.html | Critics' Choices | False | By Mel Gussow | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/dispute-halts-project-burning-toxic-waste-as-fuel.html | DISPUTE HALTS PROJECT BURNING TOXIC WASTE AS FUEL | False | By Harold Faber, Special To the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/james-brennan-bank-aide-and-katya-laric-are-wed.html | James Brennan, Bank Aide, And Katya Laric Are Wed | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/sierra-club-s-hifts-to-direct-backing-for-congressional-candidates-in.html | SIERRA CLUB SHIFTS TO DIRECT BACKING FOR CONGRESSIONAL CANDIDATES IN | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/follow-up-on-the-news-mace-at-retail.html | Follow-Up on the News; Mace at Retail | False | By Richard Haitch | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/sweaters-from-kits.html | SWEATERS FROM KITS | False | By Anne-Marie Schiro | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/long-island-guide-show-and-tell.html | LONG ISLAND GUIDE; SHOW AND TELL | False | By Barbara Delatiner | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/queens-fire-kills-boy-off-duty-fireman-hurt.html | Queens Fire Kills Boy; Off-Duty Fireman Hurt | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/david-lawrence-wilson-fiance-of-charlotte-hamlin.html | David Lawrence Wilson Fiance of Charlotte Hamlin | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/highlights-of-the-budget.html | HIGHLIGHTS OF THE BUDGET | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/design-the-walls-have-an-angle.html | Design; THE WALLS HAVE AN ANGLE | False | By George O'Brien | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/crime-201524.html | Crime | False | By Newgate Callendar | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/theodore-w-libbey-music-debuts-review-anush-quartet-trio-strings-with-flute.html | By Theodore W. Libbey; Music: Debuts in Review; Anush Quartet, Trio Of Strings With Flute | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/washington-notes-on-europe.html | Washington; NOTES ON EUROPE | False | By James Reston | 1982-02-11 | TX 970658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/l-on-being-a-waitress-and-not-ashamed-169352.html | On Being a Waitress And Not Ashamed | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/food.html | Food | False | By Craig Claiborne With Pierre Franey | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/east-18th-st-foundry-reproduces-art-treasures.html | EAST 18TH ST. FOUNDRY REPRODUCES ART TREASURES | False | By Kathleen Teltsch | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/dr-patrice-desvigne-to-be-married-in-june.html | Dr. Patrice Desvigne To Be Married in June | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/use-of-historic-school-questioned.html | USE OF HISTORIC SCHOOL QUESTIONED | False | By Eleanor Charles | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/new-jerseyans.html | New Jerseyans | False | By Maurice Carroll | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/paula-e-welles-banker-fiancee.html | Paula E. Welles, Banker, Fiancee | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/gateway-park-chief-given-regional-post.html | Gateway Park Chief Given Regional Post | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/margaret-sieck-to-be-a-bride.html | Margaret Sieck to Be a Bride | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/nancy-mahwinney-engaged.html | NANCY MAHWINNEY ENGAGED | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/ideas-and-trends-a-mammal-ahead-of-its-time.html | Ideas and Trends; A Mammal Ahead Of Its Time | False | By Eva Hoffman and Margot Slade | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/movies/schlondorff-s-latest-movie-looks-at-the-lebanon-war-munich.html | SCHLONDORFF'S LATEST MOVIE LOOKS AT THE LEBANON WAR; MUNICH | False | By John Vinocur | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-white-house-looks-for-an-exit.html | The White House Looks for an Exit | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/text-of-the-president-s-budget-message-to-congress.html | TEXT OF THE PRESIDENT'S BUDGET MESSAGE TO CONGRESS | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/l-the-young-farmers-201565.html | The Young Farmers | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/how-a-plugged-in-outfit-wins-cable-bids.html | HOW A PLUGGED-IN OUTFIT WINS CABLE BIDS | False | By Joyce Purnick | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/juliane-janis-engaged-to-richard-greifinger.html | Juliane Janis Engaged To Richard Greifinger | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/l-the-young-farmers-201583.html | THE YOUNG FARMERS | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/changing-of-a-club-to-camp-is-fought.html | CHANGING OF A CLUB TO CAMP IS FOUGHT | False | By Judi Culbertson | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/college-trying-to-bridge-a-culinary-gap.html | COLLEGE TRYING TO BRIDGE A CULINARY GAP | False | By Donald Janson | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/the-colors-of-spring.html | THE COLORS OF SPRING | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/around-the-nation-policeman-shot-dead-on-bus-patrol-in-chicago.html | Around the Nation; Policeman Shot Dead On Bus Patrol in Chicago | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/energy-costs-called-peril-to-city-s-economy.html | ENERGY COSTS CALLED PERIL TO CITY'S ECONOMY | False | By Leslie Bennetts | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/albert-stable-after-surgery.html | Albert Stable After Surgery | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/l-on-being-a-waitress-and-not-ashamed-169350.html | ON BEING A WAITRESS AND NOT ASHAMED | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/music-libraries-offering-no-cost-concerts.html | Music; LIBRARIES OFFERING NO-COST CONCERTS | False | By Robert Sherman | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/l-reading-thestock-tables-201555.html | READING THESTOCK TABLES | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/theater/play-flux-comedy-about-writing.html | PLAY: 'FLUX,' COMEDY ABOUT WRITING | False | By Frank Rich | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/world/kenyan-says-asian-merchants-ruin-economy.html | KENYAN SAYS ASIAN MERCHANTS RUIN ECONOMY | False | Special to the New York Times | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/movies/film-view-when-movie-theaters-and-patrons-are-obnoxious.html | Film View; WHEN MOVIE THEATERS AND PATRONS ARE OBNOXIOUS | False | By Vincent Canby | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/residents-fight-move-to-set-up-a-parole-office.html | RESIDENTS FIGHT MOVE TO SET UP A PAROLE OFFICE | False | | 1982-02-11 | TX 970658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/books/affishionados.html | AFFISHIONADOS | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/dining-out-a-game-bird-is-always-available.html | Dining Out; A GAME BIRD IS ALWAYS AVAILABLE | False | By Anne Semmes | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/the-uses-and-abuses-of-television-in-new-jersey.html | THE USES AND ABUSES OF TELEVISION IN NEW JERSEY | False | By Dan Gaby | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/elizabeth-hicks-will-be-married.html | ELIZABETH HICKS WILL BE MARRIED | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/around-the-garden.html | Around the Garden | False | By Joan Lee Faust | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/te-holmes-marries-patricia-lenore-shevlin.html | T.E. Holmes Marries Patricia Lenore Shevlin | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/county-is-mounting-drive-to-cut-arson.html | COUNTY IS MOUNTING DRIVE TO CUT ARSON | True | By Gary Kriss | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/home-clinic-there-s-an-art-to-the-craft-of-joining-two-pieces-of-wood.html | Home Clinic; THERE'S AN ART TO THE CRAFT OF JOINING TWO PIECES OF WOOD | False | By Bernard Gladstone | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/other-business-buttons-up.html | Other Business; BUTTONS UP | False | By Carey Sassower | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/us/around-the-nation-mayor-of-new-orleans-faces-runoff-in-march.html | Around the Nation; Mayor of New Orleans Faces Runoff in March | False | AP | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/no-headline-169193.html | No Headline | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/hockey-in-revival-at-bowling-green.html | Hockey in Revival at Bowling Green | False | By Tom Burke | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/l-and-intelligence-peddled-no-optimism-166616.html | ...AND INTELLIGENCE PEDDLED NO OPTIMISM | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/sorting-edisons-papers-expected-to-take-20-years.html | SORTING EDISON'S PAPERS EXPECTED TO TAKE 20 YEARS | False | By S.j.horner | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/the-national-bank-of-merrill-lynch.html | THE NATIONAL BANK OF MERRILL LYNCH | False | By Robert J. Cole | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/views.html | Views | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/a-rear-view-look-at-station-architecture.html | A REAR VIEW LOOK AT STATION ARCHITECTURE | False | By Paul Goldberger | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/miss-belden-is-affianced.html | Miss Belden I s Affianced | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/ronalda-nicholas-plans-to-be-wed.html | Ronalda Nicholas Plans to Be Wed | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-nation-larry-we-re-going-down.html | The Nation; 'Larry, We're Going Down' | False | By Michael Wright and Caroline Rand Herron | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/style/kim-heitman-is-betrothed.html | KIM HEITMAN IS BETROTHED | False | | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/business/other-business-the-supply-side-of-publishing.html | Other Business; THE SUPPLY SIDE OF PUBLISHING | False | By Jacqueline Wilson | 1982-02-11 | TX 970658 | | |
| 1982-02-07 | 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/music-view-do-you-hear-blue-or-see-red-when-you-listen-to-music.html | Music View; DO YOU 'HEAR' BLUE OR SEE RED WHEN YOU LISTEN TO MUSIC? | False | By Donal Henahan | 1982-02-11 | TX 970658 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/afrikaners-mood-girding-fo-a-soviet-onslaught-news-analysis.html | AFRIKANERS' MOOD: GIRDING FO A SOVIET 'ONSLAUGHT'; News Analysis | False | By Joseph Lelyveld, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/us/with-ice-cream-and-determination-st-paul-celebrates-life-below-zero.html | WITH ICE CREAM AND DETERMINATION, ST. PAUL CELEBRATES LIFE BELOW ZERO | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/knicks-lose-to-blazers-by-100-98.html | KNICKS LOSE TO BLAZERS BY 100-98 | False | By Roy S. Johnson, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/sports-world-specials-nfl-crossfire.html | SPORTS WORLD SPECIALS; N.F.L. Crossfire | False | By Thomas Rogers | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/us/penthouse-libel-trial-is-entering-11th-week.html | PENTHOUSE LIBEL TRIAL IS ENTERING 11TH WEEK | False | Special to the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/profit-up-31.6-at-halliburton.html | Profit Up 31.6% At Halliburton | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/advertising-a-roundup-of-account-activity.html | ADVERTISING; A Roundup Of Account Activity | False | By Philip H. Dougherty | 1982-02-16 | TX 841211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/us/around-the-nation-us-concedes-s-ending-pensions-after-deaths.html | AROUND THE NATION; U.S. Concedes S ending Pensions After Deaths | False | AP | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/us/vermont-will-vote-on-arms-resolution-in-its-town-meetings.html | VERMONT WILL VOTE ON ARMS RESOLUTION IN ITS TOWN MEETINGS | False | Special to the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/haig-says-polish-crisis-is-threatening-detente.html | Haig Says Polish Crisis Is Threatening Detente | False | Special to the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/notes-on-people-a-royal-turnout-for-a-luxembourg-bride.html | NOTES ON PEOPLE; A Royal Turnout for a Luxembourg Bride | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/the-city-state-s-chief-judge-warns-congress.html | THE CITY; State's Chief Judge Warns Congress | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/fibak-planning-visit-to-poland.html | Fibak Planning Visit to Poland | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/4500-buildings-to-lose-rent-subsidies.html | 4,500 BUILDINGS TO LOSE RENT SUBSIDIES | False | By Peter Kihss | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/sports-world-specials-breath-of-summer-air.html | SPORTS WORLD SPECIALS; Breath of Summer Air | False | By Thomas Rogers | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/lakers-top-celtics-after-trailing-by-20.html | LAKERS TOP CELTICS AFTER TRAILING BY 20 | False | By Gordon S. White Jr., Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/us/briefing-202708.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/soviet-calls-roosevelt-a-saint-reagan-a-hypocrite.html | SOVIET CALLS ROOSEVELT A SAINT, REAGAN A HYPOCRITE | False | By John F. Burns, Special To The New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/chrysler-adds-to-rebate-plan.html | Chrysler Adds To Rebate Plan | False | AP | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/no-headline-204070.html | No Headline | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/central-america-found-to-regress-on-human-rights.html | CENTRAL AMERICA FOUND TO REGRESS ON HUMAN RIGHTS | False | By Barbara Crossette, Special To The New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/shootout-leaves-clues-to-slaying-of-trooper.html | Shootout Leaves Clues To Slaying of Trooper | False | Special to the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/ballet-eglevsky-performs-villella-s-new-harlequin.html | BALLET: EGLEVSKY PERFORMS VILLELLA'S NEW 'HARLEQUIN' | False | By Jack Anderson | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/l-the-ripples-of-tokyo-s-agricultural-policies-204106.html | THE RIPPLES OF TOKYO'S AGRICULTURAL POLICIES | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/pension-funds-investments-outside-new-york-debated.html | PENSION FUNDS' INVESTMENTS OUTSIDE NEW YORK DEBATED | False | By Josh Barbanel | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/call-them-moby-dick-enthusiasts.html | CALL THEM 'MOBY-DICK' ENTHUSIASTS | False | By Laurie Johnston | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/french-party-affirms-pro-soviet-stand.html | FRENCH PARTY AFFIRMS PRO-SOVIET STAND | False | By Paul Lewis, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/l-when-a-person-s-right-threatens-his-life-204099.html | WHEN A PERSON'S RIGHT THREATENS HIS LIFE | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/obituaries/adrian-williamson-a-pioneer-in-military-aviation-is-dead.html | ADRIAN WILLIAMSON, A PIONEER IN MILITARY AVIATION, IS DEAD | False | AP | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/style/princess-margaret-another-chapter-in-a-royal-story.html | PRINCESS MARGARET: ANOTHER CHAPTER IN A ROYAL STORY | False | By William Borders, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/salvador-rebels-try-to-block-road.html | SALVADOR REBELS TRY TO BLOCK ROAD | False | By Raymond Bonner, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/sonics-99-clippers-97.html | Sonics 99, Clippers 97 | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/survey-finds-economy-still-weak.html | SURVEY FINDS ECONOMY STILL WEAK | False | By Lydia Chavez | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/obituaries/michael-c-o-brien-sr.html | MICHAEL C. O'BRIEN SR. | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/us/required-reading-as-cal-put-it.html | Required Reading; As Cal Put It | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/credit-markets-short-term-rates-strengthen.html | CREDIT MARKETS; SHORT TERM RATES STRENGTHEN | False | By Michael Quint | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/school-board-3-baffled-by-odd-expenditures.html | SCHOOL BOARD 3 BAFFLED BY ODD EXPENDITURES | False | By Paul L. Montgomery | 1982-02-16 | TX 841211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/gas-price-decontrol-hopes-dim.html | GAS PRICE DECONTROL HOPES DIM | False | BY Robert A. Hershey Jr. Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/oilers-snap-rangers-unbeaten-streak-at-6-with-8-4-triumph.html | OILERS SNAP RANGERS' UNBEATEN STREAK AT 6 WITH 8-4 TRIUMPH | False | By James F. Clarity, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/executive-changes-204011.html | EXECUTIVE CHANGES | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/no-headline-202649.html | No Headline | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/notes-on-people-mary-mccarthy-s-triumphant-return-to-vassar.html | NOTES ON PEOPLE; Mary McCarthy's Triumphant Return to Vassar | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/sadri-winner.html | Sadri Winner | False | AP | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/us/gimbels-v-gimbel-a-merchant-defends-his-name.html | GIMBELS V. GIMBEL: A MERCHANT DEFENDS HIS NAME | False | By Fox Butterfield, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/perry-didn-t-invent-violence.html | Perry Didn't Invent Violence | False | George Vecsey | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/business-people-new-head-of-xtra-sees-improved-second-half.html | BUSINESS PEOPLE; NEW HEAD OF XTRA SEES IMPROVED SECOND HALF | False | By Leonard Sloane | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/talks-on-umpires-to-resume-today.html | Talks on Umpires To Resume Today | False | By United Press International | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/a-realty-tax-with-soft-spots.html | A Realty Tax With Soft Spots | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/scientific-american-in-ad-drive-stirs-demographic-battle.html | SCIENTIFIC AMERICAN, IN AD DRIVE, STIRS DEMOGRAPHIC BATTLE | False | By Sandra Salmans | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/music-sheriff-conducts-the-kibbutz.html | MUSIC: SHERIFF CONDUCTS THE KIBBUTZ | False | By Theodore W. Libbey Jr. | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/us/6000-in-ohio-town-turn-out-for-17-tons-of-free-cheese.html | 6,000 in Ohio Town Turn Out For 17 Tons of Free Cheese | False | AP | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/two-mayors-are-slain-in-guatemala-violence.html | Two Mayors Are Slain In Guatemala Violence | False | AP | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/dogdom-focusing-on-westminster.html | Dogdom Focusing on Westminster | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/music-microtonal-forays-beyond-the-12-note-scale.html | MUSIC: MICROTONAL FORAYS BEYOND THE 12-NOTE SCALE | False | By John Rockwell | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/question-box.html | Question Box | False | S. Lee Kanner | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/sports-world-specials-checks-and-balances.html | SPORTS WORLD SPECIALS; Checks and Balances | False | By Thomas Rogers | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/guitar-alice-artzt-playing-and-explaining.html | GUITAR: ALICE ARTZT PLAYING AND EXPLAINING | False | By Theodore W. Libbey Jr. | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/tv-the-year-on-the-home-screen.html | TV: THE YEAR ON THE HOME SCREEN | False | By Tony Schwartz | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/the-grounding-of-sir-freddie.html | The Grounding of Sir Freddie | False | By William Borders, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/bishop-calls-poles-sick-with-anger.html | BISHOP CALLS POLES 'SICK' WITH ANGER | False | By Henry Kamm, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/excerpts-from-introduction-to-state-dept-s-human-rights-country-reports.html | EXCERPTS FROM INTRODUCTION TO STATE DEPT.'S HUMAN RIGHTS COUNTRY REPORTS | False | Special to the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/notes-on-people-a-convincing-performance-by-2-strasberg-boys.html | NOTES ON PEOPLE; A Convincing Performance by 2 Strasberg Boys | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/no-headline-204053.html | No Headline | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/obituaries/henry-s-morgan-is-dead-at-81-member-of-the-banking-family.html | HENRY S. MORGAN IS DEAD AT 81; MEMBER OF THE BANKING FAMILY | False | By Wolfgang Saxon | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/l-what-can-be-wrong-with-foreign-doctors-204085.html | WHAT CAN BE WRONG WITH FOREIGN DOCTORS | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/32-killed-in-hotel-fire-in-tokyo-more-than-60-others-are-injured.html | 32 KILLED IN HOTEL FIRE IN TOKYO; MORE THAN 60 OTHERS ARE INJURED | False | AP | 1982-02-16 | TX 841211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/israel-to-build-jet-fighters-to-ease-reliance-on-us.html | ISRAEL TO BUILD JET FIGHTERS TO EASE RELIANCE ON U.S. | False | By David K. Shipler, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/schmidt-frustrated-by-regional-party-votes.html | SCHMIDT FRUSTRATED BY REGIONAL PARTY VOTES | False | By John Vinocur, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/advertising-gianettino-gains-kidde-unit-s-business.html | ADVERTISING; Gianettino Gains Kidde Unit's Business | False | By Philip H. Dougherty | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/business-people-pathmark-operator-selects-a-president.html | BUSINESS PEOPLE; PATHMARK OPERATOR SELECTS A PRESIDENT | False | By Leonard Sloane | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/new-fight-date.html | New Fight Date | False | AP | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/dance-generous-spaces-folk-songs-of-julie-fraad.html | DANCE: 'GENEROUS SPACES,' 'FOLK SONGS OF JULIE FRAAD | False | By Jennifer Dunning | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/theater/theater-slade-s-special-occasions.html | THEATER: SLADE'S 'SPECIAL OCCASIONS' | False | By Frank Rich | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/6-gulf-countries-warn-teheran-on-subversion.html | 6 Gulf Countries Warn Teheran on Subversion | False | Special to the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/us/smithsonian-flourishes-on-and-off-its-campus.html | SMITHSONIAN FLOURISHES ON AND OFF ITS 'CAMPUS' | False | By Warren Weaver Jr., Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/washington-watch-services-gain-lobbying-arm.html | Washington Watch; Services Gain Lobbying Arm | False | By Clyde H. Farnsworth | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/rise-of-venture-capitalists.html | RISE OF VENTURE CAPITALISTS | False | By Andrew Pollack | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/a-heyday-for-competitive-fishing.html | A HEYDAY FOR COMPETITIVE FISHING | False | By Nelson Bryant | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/movies/keach-in-australian-road-games.html | KEACH IN AUSTRALIAN 'ROAD GAMES' | False | By Herbert Mitgang | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/clearing-up-a-bit-of-fog.html | CLEARING UP A BIT OF FOG | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/the-court-strippers.html | The Court Strippers | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/obituaries/marion-s-feldman.html | MARION S. FELDMAN | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/style/dr-virginia-drobner-is-wed-to-joseph-katz.html | Dr. Virginia Drobner Is Wed to Joseph Katz | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/howard-sets-mar-k-in-princeton-relay-s.html | Howard Sets Mar- k In Princeton Relay- s | False | Special to the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/excerpts-from-interview-with-secretary-of-state.html | EXCERPTS FROM INTERVIEW WITH SECRETARY OF STATE | False | Special to the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/c-correction-203868.html | CORRECTION | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/quiet-ken-griffey-takes-his-place.html | QUIET KEN GRIFFEY TAKES HIS PLACE | False | By Joseph Durso | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/boston-opera-die-soldaten-has-us-premiere.html | BOSTON OPERA: 'DIE SOLDATEN' HAS U.S. PREMIERE | False | By John Rockwell, Special L To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/lopes-says-trade-to-a-s-is-near.html | Lopes Says Trade To A's Is Near | False | AP | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/a-correction.html | A Correction: | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/books/books-of-the-times-203977.html | Books Of The Times | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/obituaries/morris-spector-79-justice-for-23-years-on-new-york-court.html | MORRIS SPECTOR, 79, JUSTICE FOR 23 YEARS ON NEW YORK COURT | False | By Alfred E. Clark | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/style/plan-casts-doubts-on-abortion-aid.html | PLAN CASTS DOUBTS ON ABORTION AID | False | By Nadine Brozan | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/theater/conference-on-stage-productions-is-set.html | Conference on Stage Productions Is Set | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/nets-down-cavaliers-110-to-94.html | NETS DOWN CAVALIERS, 110 TO 94 | False | Special to the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/chamber-concert-brisco-quin-tet.html | CHAMBER CONCERT: BRISCO QUIN TET | False | By Edward Rothstein | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/weinberger-says-outlay-is-needed.html | WEINBERGER SAYS OUTLAY IS NEEDED | False | By Richard Halloran, Special To the New York Times | 1982-02-16 | TX 841211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/obituaries/john-caemmerer-chairman-of-state-senate-transit-panel.html | JOHN CAEMMERER, CHAIRMAN OF STATE SENATE TRANSIT PANEL | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/around-the-world-7-african-aides-draft-p-lan-for-western-sahara.html | AROUND THE WORLD; 7 African Aides Draft P lan for Western Sahara | False | AP | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/bump-wills-loses-arbitration-case.html | Bump Wills Loses Arbitration Case | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/egyptian-arms-aide-in-israel.html | Egyptian Arms Aide in Israel | False | Special to the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/us/harvard-lessens-reliance-on-sat.html | HARVARD LESSENS RELIANCE ON S.A.T. | False | Special to the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/bridge-in-europe-americans-see-some-differences-in-game.html | Bridge: In Europe, Americans See Some Differences in Game | False | By Alan Truscott | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/no-headline-204062.html | No Headline | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/more-taxis-by-another-name.html | More Taxis, by Another Name | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/advertising-young-rubicam-wins-hall-mark-card-account.html | ADVERTISING; Young & Rubicam Wins Hall mark Card Account | False | By Philip H. Dougherty | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/democrats-foundering-in-wake-of-cuts.html | DEMOCRATS FOUNDERING IN WAKE OF CUTS | False | By Joyce Purnick | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/business-digest-monday-february-8-1982-the-economy.html | BUSINESS DIGEST; MONDAY, FEBRUARY 8, 1982; The Economy | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/abroad-home-pickle-boston-feb-7-justice-department-was-due-file-jan-11-its.html | ABROAD AT HOME; OUT OF THE PICKLE; BOSTON, Feb. 7 - The Justice Department was due to file by Jan. 11 its Supreme Court brief in two cases challenging the denial of tax exemptions to schools that discriminate on racial grounds. On Jan. 8 the brief was ready to go to the printer, approved by Justice's tax division, the Solicitor General's office and the Internal Revenue Service. But that day President Reagan reversed the Government's policy on racist schools. The brief was not filed. | False | By Anthony Lewis | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/business-people-former-chancellor-gets-gulf-states-utilities-post.html | BUSINESS PEOPLE; FORMER CHANCELLOR GETS GULF STATES UTILITIES POST | False | By Leonard Sloane | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/report-on-ginna-plant-says-staff-acted-late.html | REPORT ON GINNA PLANT SAYS STAFF ACTED 'LATE' | False | By Matthew L. Wald, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/style/leora-nussbaum-student-is-bride-of-jonathan-kuk-in.html | Leora Nussbaum, Student , Is Bride of Jonathan Kuk in | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/power-authority-issue.html | POWER AUTHORITY ISSUE | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/easing-of-us-rules-on-aid-for-disabled-is-sought.html | EASING OF U.S. RULES ON AID FOR DISABLED IS SOUGHT | False | By Robin Herman | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/islanders-capture-9th-straight.html | ISLANDERS CAPTURE 9TH STRAIGHT | False | By Parton Keese, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/us/the-school-tax-exemption-stalemate-news-analysis.html | THE SCHOOL TAX EXEMPTION STALEMATE; News Analysis | False | By Stuart Taylor Jr., Special To The New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/canadian-index-falls.html | Canadian Index Falls | False | AP | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/upset-of-missouri-cheers-nebraska.html | UPSET OF MISSOURI CHEERS NEBRASKA | False | By Al Harvin | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/theater/stage-metamorphosis-in-min-iature.html | STAGE: 'METAMORPHOSIS IN MIN IATURE' | False | By Mel Gussow | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/us/the-white-house-the-making-of-a-chief-of-staff-1981.html | THE WHITE HOUSE; THE MAKING OF A CHIEF OF STAFF, 1981 | False | By Hedrick Smith, Specia L To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/decline-at-new-york-retailers.html | DECLINE AT NEW YORK RETAILERS | False | By Isadore Barmash | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/reports-of-nuclear-cache-unsettle-upstate-village.html | REPORTS OF NUCLEAR CACHE UNSETTLE UPSTATE VILLAGE | False | By Richard D. Lyons, Speci Al To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/cheese-program-hits-delivery-snag.html | CHEESE PROGRAM HITS DELIVERY SNAG | False | By Dorothy J. Gaiter | 1982-02-16 | TX 841211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/us/president-going-to-midwest-to-test-strength.html | PRESIDENT GOING TO MIDWEST TO TEST STRENGTH | False | By Adam Clymer, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/l-what-can-be-wrong-with-foreign-doctors-204098.html | WHAT CAN BE WRONG WITH FOREIGN DOCTORS | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/sliver-apartment-houses-and-tempers-going-up-in-city-an-app-raisal.html | 'SLIVER' APARTMENT HOUSES (AND TEMPERS) GOING UP IN CITY; An App raisal | False | By Paul Goldberger | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/style/relationships-flirting-elusive-behavior.html | RELATIONSHIPS; FLIRTING: ELUSIVE BEHAVIOR | False | By Glenn Collins | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/style/nobelist-tells-future-scientists-of-her-life.html | NOBELIST TELLS FUTURE SCIENTISTS OF HER LIFE | False | By Fred Ferretti | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/commodities-the-future-of-market-monitor.html | Commodities; The Future Of Market Monitor | False | By H.j. Maidenberg | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/civil-defense-a-myth.html | CIVIL DEFENSE: A MYTH | False | By Andrew Tolan | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/haig-rejecting-vietnam-parallel-refuses-to-bar-force-in-caribbean.html | HAIG, REJECTING VIETNAM PARALLEL, REFUSES TO BAR FORCE IN CARIBBEAN | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/chile-trade-deficit-up.html | Chile Trade Deficit Up | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/sports-world-specials-the-sport-of-kongs.html | SPORTS WORLD SPECIALS; The Sport of Kongs | False | By Thomas Rogers | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/advertising-another-change-at-jwt.html | Advertising; Another Change At J.W.T. | False | By Philip H. Dougherty | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/simons-captures-crosby-golf-by-2-shots.html | SIMONS CAPTURES CROSBY GOLF BY 2 SHOTS | False | By John Radosta, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/violin-naumburg-winner.html | VIOLIN: NAUMBURG WINNER | False | By Bernard Holland | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/no-headline-204050.html | No Headline | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/quotation-of-the-day-203867.html | Quotation of the Day | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/movies/john-read-a-soviet-screen-hero-too.html | JOHN REED A SOVIET SCREEN HERO, TOO | False | By John F. Burns | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/beanpot-college-hockey-as-a-social-must.html | BEANPOT: COLLEGE HOCKEY AS A SOCIAL MUST | False | By Malcolm Moran | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/l-let-latin-america-be-latin-america-204104.html | LET LATIN AMERICA BE LATIN AMERICA | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/paper-merger-called-off.html | Paper Merger Called Off | False | AP | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/obituaries/thomas-s-boyland-brooklyn-legislator-and-former-teacher.html | THOMAS S. BOYLAND, BROOKLYN LEGISLATOR AND FORMER TEACHER | False | By Edward A. Gargan | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/march-dance-festival-to-honor-thelma-hill.html | MARCH DANCE FESTIVAL TO HONOR THELMA HILL | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/the-mets-best-hitter.html | THE METS' BEST HITTER | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/flames-8-leafs-2.html | Flames 8, Leafs 2 | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/costa-rica-elects-a-new-president.html | COSTA RICA ELECTS A NEW PRESIDENT | False | By Alan Riding, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/essay-in-praise-of-recession.html | ESSAY; IN PRAISE OF RECESSION | False | By William Safire | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/laciura-wins-competition-for-singers.html | LACIURA WINS COMPETITION FOR SINGERS | False | Special to the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/nj-police-acted-in-racing-inquiry.html | N.J. Police Acted In Racing Inquiry | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/enterprise-zones.html | ENTERPRISE ZONES | False | By William W. Goldsmith | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/l-europe-s-silent-pro-american-majority-204101.html | EUROPE'S SILENT, PRO-AMERICAN MAJORITY | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/marketplace-speculation-in-utility-stock.html | Marketplace; Speculation In Utility Stock | False | By Robert Metz | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/the-un-today-feb-8-1982-general-assembly.html | The U.N. Today; Feb. 8, 1982; GENERAL ASSEMBLY | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/weslyan-to-bar-some-poor-because-of-reduced-us-aid.html | WESLYAN TO BAR SOME POOR BECAUSE OF REDUCED U.S. AID | False | By Susan Chira | 1982-02-16 | TX 841211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/l-in-defense-of-the-typical-saudi-driver-204102.html | IN DEFENSE OF THE TYPICAL SAUDI DRIVER | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/the-editorial-notebook-holden-caulfield-s-new-york.html | THE EDITORIAL NOTEBOOK; HOLDEN CAULFIELD'S NEW YORK | False | By Mary Cantwell | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/new-york-aides-assail-us-cuts-in-social-service.html | NEW YORK AIDES ASSAIL U.S. CUTS IN SOCIAL SERVICE | False | By Jane Perlez, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/us/runoff-vote-set-for-new-orleans.html | RUNOFF VOTE SET FOR NEW ORLEANS | False | By Reginald Stuart, Speci Al To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/penguins-lose-goalie-to-sabres.html | Penguins Lose Goalie to Sabres | False | AP | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/executives-see-hard-times-with-huge-budget-deficits.html | EXECUTIVES SEE HARD TIMES WITH HUGE BUDGET DEFICITS | False | By Karen W. Arenson | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/saudis-may-curb-oil-output.html | SAUDIS MAY CURB OIL OUTPUT | False | By Douglas Martin, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/stenmark-captures-slalom-for-3d-time.html | STENMARK CAPTURES SLALOM FOR 3D TIME | False | By Nick Stout | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/the-city-brooklyn-to-add-garbage-facility.html | THE CITY; Brooklyn to Add Garbage Facility | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/news-summary-monday-february-8-1982.html | News Summary; MONDAY, FEBRUARY 8, 1982 | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/extra-runway-lifts-vaulter.html | EXTRA RUNWAY LIFTS VAULTER | False | AP | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/us/wein-b-erger-warns-of-trade-that-helps-the-soviet-union.html | WEIN B ERGER WARNS OF TRADE THAT HELPS THE SOVIET UNION | False | By Charles Mohr, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/aqueduct-racing-set-wednesday.html | Aqueduct Racing Set Wednesday | False | | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/world/stockman-defends-reagan-s-proposal-and-size-of-deficit.html | STOCKMAN DEFENDS REAGAN'S PROPOSAL AND SIZE OF DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/business/listing-deductions-the-range-is-broad.html | LISTING DEDUCTIONS: THE RANGE IS BROAD | False | By Deborah Rankin | 1982-02-16 | TX 841211 | | |
| 1982-02-08 | 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/notes-on-people-a-fitting-leader-for-st-patrick-s-day-parade.html | NOTES ON PEOPLE; A Fitting Leader for St. Patrick's Day Parade | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-16 | TX 841211 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/britain-cuts-price-of-north-sea-oil-as-glut-continues.html | BRITAIN CUTS PRICE OF NORTH SEA OIL AS GLUT CONTINUES | False | By Steven Rattner, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/after-a-strike-paris-gets-to-see-63-pollocks.html | AFTER A STRIKE, PARIS GETS TO SEE 63 POLLOCKS | False | By Richard Eder | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/chinese-try-to-quell-rumors-that-deng-s-power-is-fading.html | CHINESE TRY TO QUELL RUMORS THAT DENG'S POWER IS FADING | False | By Christopher S. Wren, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/market-place-hi-shear-bid-for-raybestos.html | Market Place; Hi-Shear Bid For Raybestos | False | By Robert Metz | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/democrats-split-on-budget-policy.html | DEMOCRATS SPLIT ON BUDGET POLICY | False | By Hedrick Smith, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/keeping-the-troops-in-line-by-letting-them-stray.html | KEEPING THE TROOPS IN LINE BY LETTING THEM STRAY | False | By Steven V. Roberts, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/celanese-off-10.3-in-period.html | Celanese Off 10.3% in Period | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/nfl-appeals-for-shift.html | N.F.L. Appeals for Shift | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/business-people-insurance-executive-chosen-to-head-sba.html | BUSINESS PEOPLE; INSURANCE EXECUTIVE CHOSEN TO HEAD S.B.A. | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/ayala-s-managers-say-h-e-rates-shot-at-title.html | Ayala's Managers Say H e Rates Shot at Title | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/remington-s-suit-challenges-philips-on-electric-shavers.html | REMINGTON'S SUIT CHALLENGES PHILIPS ON ELECTRIC SHAVERS | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/california-city-outgrows-its-boom-or-bust-cycles-the-talk-of-palmdale.html | CALIFORNIA CITY OUTGROWS ITS 'BOOM OR BUST' CYCLES; The Talk of Palmdale | False | By Judith Cummings, Special To the New York Times | 1982-02-10 | TX 841209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/philippine-troops-said-to-rescue-missing-athlete.html | PHILIPPINE TROOPS SAID TO RESCUE MISSING ATHLETE | False | By Pamela G. Hollie, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/marshall-field-s-ues-icahn-group.html | Marshall Field S ues Icahn Group | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/new-head-is-named-at-m-g-m.html | NEW HEAD IS NAMED AT M-G-M | False | By Aljean Harmetz, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/general-signal-corp.html | GENERAL SIGNAL CORP | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/around-the-nation-convictions-overturned-for-tennessee-officials.html | AROUND THE NATION; Convictions Overturned For Tennessee Officials | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/avemco-corp-reports-earnings-for-qtr-to-dec-31.html | AVEMCO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-dec-31.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/international-aluminum-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/n-chess-tense-and-exciting-gambit-that-pays-off-in-a-victory.html | N; Chess: Tense and Exciting Gambit That Pays Off in a Victory | False | By Robert Byrne | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/pug-fails-in-bid-for-a-2d-best.html | PUG FAILS IN BID FOR A 2D BEST | False | By Walter R. Fletcher | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/falconbridge-copper-ltd-reports-earnings-for-qtr-to-dec-31.html | FALCONBRIDGE COPPER LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/the-molding-of-a-city-deputy-mayor.html | THE MOLDING OF A CITY DEPUTY MAYOR | False | By Joyce Purnick | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/around-the-world-morocco-rejects-plea-to-talk-with-rebels.html | AROUND THE WORLD; Morocco Rejects Plea To Talk With Rebels | False | Special to the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/science/science-watch-heat-from-meditation.html | SCIENCE WATCH; Heat From Meditation | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/business-people-raymark-officers-set-for-merged-operation.html | BUSINESS PEOPLE; RAYMARK OFFICERS SET FOR MERGED OPERATION | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/obituaries/nikolai-semyonov-63-soviet-atom-arms-aide.html | Nikolai Semyonov, 63, Soviet Atom Arms Aide | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/kaiser-steel-post-s-513.8-mill-ion-loss.html | KAISER STEEL POST S $513.8 MILL ION LOSS | False | By Lydia Chavez | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/gun-mishap-fatal-at-movie.html | Gun Mishap Fatal at Movie | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/celanese-corp-reports-earnings-for-qtr-to-dec-31.html | CELANESE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/business-people-sohio-creates-unit-of-3-top-officers.html | BUSINESS PEOPLE; SOHIO CREATES UNIT OF 3 TOP OFFICERS | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/pianist-rebecca-la-brecque.html | PIANIST: REBECCA LA BRECQUE | False | By John Rockwell | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/the-pleasure.html | THE PLEASURE | False | By Lynn Rosellini, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/obituaries/lee-b-wood-is-dead-ex-newspaper-editor.html | Lee B. Wood Is Dead; Ex-Newspaper Editor | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/study-by-bonn-foresees-trouble-for-the-military.html | STUDY BY BONN FORESEES TROUBLE FOR THE MILITARY | False | By John Vinocur, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/nine-mile-2-plant-advisers-fees-cited.html | NINE MILE 2 PLANT ADVISERS FEES CITED | False | By Josh Barbanel, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/earnings-du-pont-reports-52.6-gain-anheuser-up-schlitz-down.html | EARNINGS; Du Pont Reports 52.6% Gain; Anheuser Up, Schlitz Down | False | By Phillip H. Wiggins | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/reagan-seeks-rise-in-national-park-fees.html | REAGAN SEEKS RISE IN NATIONAL PARK FEES | False | By Philip Shabecoff, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/new-peril-to-times-of-london.html | NEW PERIL TO TIMES OF LONDON | False | By William Borders, Special To the New York Times | 1982-02-10 | TX 841209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/coptering-salvador.html | COPTERING SALVADOR | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/the-region-delbello-delivers-state-of-the-county.html | THE REGION; DelBello Delivers State of the County | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/briefs-242493.html | BRIEFS | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/theater/stage-alec-wilder-a-song-collage.html | STAGE: 'ALEC WILDER,' A SONG COLLAGE | False | By Mel Gussow | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/new-york-no-news-is-bad-news.html | NEW YORK; NO NEWS IS BAD NEWS | False | By Sidney Schanberg | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/northeast-midwest-coalition-calls-budget-unfair-to-region.html | Northeast-Midwest Coalition Calls Budget Unfair to Region | False | Special to the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/amdisco-corp-reports-earnings-for-qtr-to-dec-31.html | AMDISCO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/broadway-at-57th-hiroshima.html | BROADWAY AT 57TH: HIROSHIMA | False | By Marvin Resmikoff and Claire Krich Hooton | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/the-true-believer-mr-reagan-s-course-steady-and-misguided.html | THE TRUE BELIEVER; MR. REAGAN'S COURSE: STEADY - AND MISGUIDED | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/l-the-conflicts-in-guatemala-present-and-past-242542.html | THE CONFLICTS IN GUATEMALA-PRESENT AND PAST | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/60-post-office-posts-attract-9000-people.html | 60 Post Office Posts Attract 9,000 People | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/cuts-in-us-aid-increase-tuition-at-4-universities.html | CUTS IN U.S. AID INCREASE TUITION AT 4 UNIVERSITIES | False | By Susan Chira | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/letter-urges-warsaw-to-ease-rule.html | LETTER URGES WARSAW TO EASE RULE | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/science/acid-rain-debate-tells-as-much-about-washington-as-science.html | ACID RAIN DEBATE TELLS AS MUCH ABOUT WASHINGTON AS SCIENCE | False | By Philip Shabecoff | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/mine-workers-delay-walkout-protesting-cuts-in-safety-funds.html | MINE WORKERS DELAY WALKOUT PROTESTING CUTS IN SAFETY FUNDS | False | By Ben A. Franklin, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/c-correction-242556.html | CORRECTION | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/c-corrections-242553.html | CORRECTIONS | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/economists-voice-doubts-on-budget.html | ECONOMISTS VOICE DOUBTS ON BUDGET | False | By Edward Cowan, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/business-digest-tuesday-february-9-1982-international.html | BUSINESS DIGEST; TUESDAY, FEBRUARY 9, 1982; International | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/s-p-raises-rockwell-ratings.html | S.&P. Raises Rockwell Ratings | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/maurice-robinson-publisher-is-dead.html | MAURICE ROBINSON, PUBLISHER, IS DEAD | False | By Edward A. Gargan | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/obituaries/arthur-h-stein.html | ARTHUR H. STEIN | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/executive-changes-242515.html | EXECUTIVE CHANGES | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/science/why-are-blacks-less-suicide-prone-than.html | WHY ARE BLACKS LESS SUICIDE PRONE THAN | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/17.60-drop-puts-dow-at-833.43.html | 17.60 DROP PUTS DOW AT 833.43 | False | By Vartanig G. Vartan | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/florida-bank-merger-fought.html | Florida Bank Merger Fought | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/obituaries/paul-v-keyser-jr-a-former-executive-for-mobil-oil-corp.html | PAUL V. KEYSER JR., A FORMER EXECUTIVE FOR MOBIL OIL CORP. | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/sports-people-gretzky-on-violence.html | SPORTS PEOPLE; Gretzky on Violence | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/haig-and-bonn-official-talk-in-madrid.html | HAIG AND BONN OFFICIAL TALK IN MADRID | False | By James M. Markham, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/advertising-ketchum-and-its-units-are-given-new-names.html | ADVERTISING; Ketchum and Its Units Are Given New Names | False | By Philip H. Dougherty | 1982-02-10 | TX 841209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/around-the-nation-nurses-in-ashtabula-end-a-570-day-strike.html | AROUND THE NATION; Nurses in Ashtabula End a 570-Day Strike | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/homocides-involving-robberies-increasing-in-city-study-shows.html | HOMOCIDES INVOLVING ROBBERIES INCREASING IN CITY, STUDY SHOWS | False | By Barbara Basler | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/flow-general-inc-reports-earnings-for-qtr-to-dec-31.html | FLOW GENERAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/his-hometown-now-likes-john-steinbeck-better.html | HIS HOMETOWN NOW LIKES JOHN STEINBECK BETTER | False | By Aljean Harmetz | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/genesco-inc-reports-earnings-for-qtr-to-jan-31.html | GENESCO INC reports earnings for Qtr to Jan 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/loctite-corp-reports-earnings-for-qtr-to-dec-31.html | LOCTITE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/science/an-experiment-in-reschooling-the.html | AN EXPERIMENT IN RESCHOOLING THE | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/transactions-242625.html | Transactions | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/economics-laboratory-inc-reports-earnings-for-qtr-to-dec-31.html | ECONOMICS LABORATORY INC reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/masco-corp-reports-earnings-for-qtr-to-dec-31.html | MASCO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/topics-public-services-litter-bearers.html | TOPICS; Public Services; Litter Bearers | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/permit-to-burn-hazardous-fuel-gains-a-review.html | PERMIT TO BURN HAZARDOUS FUEL GAINS A REVIEW | False | By Lena Williams, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/us-hoping-kuhn-will-aid-fix-case.html | U.S. Hoping Kuhn Will Aid 'Fix' Case | False | By Joseph P. Fried | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/quotation-of-the-day-242551.html | Quotation of the Day | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/topics-public-services-no-growth-minus.html | TOPICS; PUBLIC SERVICES; No Growth, Minus | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/notes-on-people-an-actor-takes-the-direct-approach.html | NOTES ON PEOPLE; AN ACTOR TAKES THE DIRECT APPROACH | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/airline-deregulation-losers.html | AIRLINE DEREGULATION LOSERS | False | Special to the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/science/by-1990-modern-quartz-will-have-nearly-silenced-the.html | BY 1990 MODERN QUARTZ WILL HAVE NEARLY SILENCED THE | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/school-board-treasurer-says-she-signed-2-disputed-checks.html | SCHOOL BOARD TREASURER SAYS SHE SIGNED 2 DISPUTED CHECKS | False | By Glenn Fowler | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/obituaries/john-hay-whitney-dies-at-77-publisher-led-in-many-fields.html | JOHN HAY WHITNEY DIES AT 77; PUBLISHER LED IN MANY FIELDS | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/boston-u-wins-beanpot.html | BOSTON U. WINS BEANPOT | False | Special to the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/strings-rochberg-premiere.html | STRINGS; ROCHBERG PREMIERE | False | By Bernard Holland | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/science/artificial-blood-tests-expanding-in-us-amid-high.html | 'ARTIFICIAL BLOOD' TESTS EXPANDING IN U.S. AMID HIGH | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/heldor-industries-inc-reports-earnings-for-qtr-to-oct-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/concern-voiced-over-new-federalism.html | CONCERN VOICED OVER 'NEW FEDERALISM' | False | By Robert Pear, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/electronic-associates-corp-reports-earnings-for-qtr-to-dec-31.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/anheuser-busch-inc-reports-earnings-for-qtr-to-dec-31.html | ANHEUSER-BUSCH INC reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/bank-securities-inc-reports-earnings-for-qtr-to-dec-31.html | BANK SECURITIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/theater/touring-cuban-theater-to-appear-april-23.html | Touring Cuban Theater To Appear April 23 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/rail-rate-in-canada-may-rise.html | RAIL RATE IN CANADA MAY RISE | False | By Henry Giniger, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/baker-tries-to-quiet-storm-raised-by-gop-on-deficit.html | BAKER TRIES TO QUIET STORM RAISED BY G.O.P. ON DEFICIT | False | By Martin Tolchin, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/goal-in-salvador-called-political.html | GOAL IN SALVADOR CALLED POLITICAL | False | By Barbara Crossette, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/obituaries/madeline-foley-59-cellist-a-marlboro-festival-founder.html | Madeline Foley, 59, Cellist; A Marlboro Festival Founder | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/sports-people-bowie-faces-choice.html | SPORTS PEOPLE; Bowie Faces Choice | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/american-family-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FAMILY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/ford-subaru-windshield-pact.html | Ford-Subaru Windshield Pact | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/advertising-wells-rich-produces-star-filled-commercials.html | ADVERTISING; Wells, Rich Produces Star-Filled Commercials | False | By Philip H. Dougherty | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-dec-31.html | DIBRELL BROTHERS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/first-commercial-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST COMMERCIAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/life-on-board.html | LIFE ON BOARD | False | Special to the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/swiss-executive-plane-is-hit-by-guerrilla-fire-over-beirut.html | Swiss Executive Plane Is Hit By Guerrilla Fire Over Beirut | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/advertising-taking-the-chaos-out-of-coops.html | Advertising; Taking the Chaos Out Of Co-ops | False | By Philip H.dougherty | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/scripps-award-to-cunningham.html | SCRIPPS AWARD TO CUNNINGHAM | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/carlucci-calls-military-budget-more-honest.html | CARLUCCI CALLS MILITARY BUDGET MORE 'HONEST' | False | By Charles Mohr, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/rockies-request-nhl-approval-for-move-to-new-jersey.html | ROCKIES REQUEST N.H.L. APPROVAL FOR MOVE TO NEW JERSEY | False | By Parton Keese, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/city-announces-measures-to-fight-transit-crime.html | CITY ANNOUNCES MEASURES TO FIGHT TRANSIT CRIME | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/who-s-trying-to-corner-tin.html | WHO'S TRYING TO CORNER TIN? | False | By Colin Campbell | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/kaiser-steel-corp-reports-earnings-for-qtr-to-dec-31.html | KAISER STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/president-defends-budget-as-he-opens-midwest-tour.html | PRESIDENT DEFENDS BUDGET AS HE OPENS MIDWEST TOUR | False | By Howell Raines, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/piano-pollack-plays-bachbusoni-at-y.html | PIANO: POLLACK PLAYS BACH-BUSONI AT Y | False | By Theodore W. Libbey Jr. | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/in-the-nation-onslaught-and-paranoia.html | IN THE NATION; 'ONSLAUGHT' AND PARANOIA | False | By Tom Wicker | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/science/us-panel-urges-further-relaxing-of-restrictions-on-gene-splicing.html | U.S. PANEL URGES FURTHER RELAXING OF RESTRICTIONS ON GENE-SPLICING | False | Special to The New York Times BETHESDA, Md., Feb. 8 - The chief Federal advisory committee on gene-splicing policy today recommended some relaxation of existing safe | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/reagan-a-pplauds-a-ll-stars.html | Reagan A pplauds A ll-Stars | False | Special to the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/little-arthur-d-inc-reports-earnings-for-qtr-to-dec-31.html | LITTLE, ARTHUR D, INC reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/levington-buys-sun-s-ship-unit.html | Levington Buys Sun's Ship Unit | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/a-dead-language-is-given-a-lively-defense.html | A 'DEAD LANGUAGE' IS GIVEN A LIVELY DEFENSE | False | By Edward B. Fiske, Special To The New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/science/q-a-242636.html | Q&A | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/news-summary-tuesday-february-9-1982.html | News Summary; TUESDAY, FEBRUARY 9, 1982 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/bridge-head-of-world-federation-proves-mettle-in-bermuda.html | Bridge: Head of World Federation Proves Mettle in Bermuda | False | By Alan Truscott | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/books/books-of-the-times-242473.html | BOOKS OF THE TIMES | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/style/short-morning-to-night.html | SHORT, MORNING TO NIGHT | False | By Bernadine Morris | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/notes-on-people-jet-record-setter.html | NOTES ON PEOPLE; Jet Record-Setter | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/obituaries/menuhin-s-father-dies-at-89.html | Menuhin's Father Dies at 89 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/saudis-suggest-differences-mar-weinberger-talks.html | SAUDIS SUGGEST DIFFERENCES MAR WEINBERGER TALKS | False | By Richard Halloran, Special To The New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/sports-of-times-the-olympic-secret-of-john-thomas.html | SPORTS OF TIMES; THE OLYMPIC SECRET OF JOHN THOMAS | False | By Dave Anderson | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/l-risky-procrastination-over-district-lines-242541.html | RISKY PROCRASTINATION OVER DISTRICT LINES | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/mark-products-inc-reports-earnings-for-qtr-to-dec-31.html | MARK PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/talking-businesswith-stuart-e-eizenstat-carter-aide-energy-policy-critic-s-view.html | Talking Businesswith Stuart E. Eizenstat, a Carter Aide Energy Policy: A Critic's View | False | By Robert D. Hershey Jr. | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/florida-county-fights-to-curb-phosphates-mining.html | FLORIDA COUNTY FIGHTS TO CURB PHOSPHATES MINING | False | By Gregory Jaynes, Special To The New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/some-of-carey-s-requests-are-cut-in-budget-action-by-state-senate.html | SOME OF CAREY'S REQUESTS ARE CUT IN BUDGET ACTION BY STATE SENATE | False | Special to the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/banner-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BANNER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/notes-on-people-a-page-turner-from-pianist-s-memory.html | NOTES ON PEOPLE; A PAGE-TURNER FROM PIANIST'S MEMORY | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/sindona-loses-over-547000-for-having-jumped-bail-79.html | SINDONA LOSES OVER $547,000 FOR HAVING JUMPED BAIL '79 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/steel-output-drops.html | Steel Output Drops | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/lifemark-corp-reports-earnings-for-qtr-to-dec-31.html | LIFEMARK CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/canceling-of-fogg-wing-is-criticized.html | CANCELING OF FOGG WING IS CRITICIZED | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/jockeys-defenders-ponder-entrapment.html | JOCKEYS DEFENDERS PONDER ENTRAPMENT | False | By Steven Crist | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/governor-kean-s-cabinet.html | Governor Kean's Cabinet | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/credit-markets-bond-prices-decline-sharply-6-month-bills-bring-13.93.html | CREDIT MARKETS; Bond Prices Decline Sharply; 6-Month Bills Bring 13.93% | False | By Michael Quint | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/the-region-sentencing-put-off-in-williams-case.html | THE REGION; Sentencing Put Off In Williams Case | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/holder-files-merger-suit.html | Holder Files Merger Suit | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/newcomer-causes-stir-in-lively-turkish-press.html | NEWCOMER CAUSES STIR IN LIVELY TURKISH PRESS | False | By Marvine Howe, Special To The New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/von-bulow-maid-alters-story-on-discussion-about-divorce.html | VON BULOW MAID ALTERS STORY ON DISCUSSION ABOUT DIVORCE | False | By Dudley Clendinen, Special To The New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/bank-s-bid-to-save-laker-air-fails.html | BANK'S BID TO SAVE LAKER AIR FAILS | False | AP | 1982-02-10 | TX 841209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/l-exposure-242540.html | EXPOSURE | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/the-city-fatal-queens-fire-ascribed-to-arson.html | THE CITY; Fatal Queens Fire Ascribed to Arson | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/obituaries/paul-blye.html | PAUL BLYE | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/2-in-shootout-linked-to-killing-of-jersey-trooper.html | 2 IN SHOOTOUT LINKED TO KILLING OF JERSEY TROOPER | False | By Joseph F. Sullivan, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/new-york-state-s-invitation-to-a-wealth-drain.html | NEW YORK STATE'S INVITATION TO A 'WEALTH DRAIN' | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/jacobs-starting-high-jump-comeback.html | JACOBS STARTING HIGH JUMP COMEBACK | False | By Frank Litsky | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/why-interest-rates-are-so-high.html | WHY INTEREST RATES ARE SO HIGH | False | By Karen W. Arenson | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/2-banks-raise-prime-to-16-1-2.html | 2 Banks Raise Prime to 16 1/2% | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/jaclyn-inc-reports-earnings-for-qtr-to-dec-31.html | JACLYN INC reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/sports-people-pacers-owner-blocked.html | SPORTS PEOPLE; Pacers' Owner Blocked | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/hearing-told-of-differences-on-how-stouffer-fire-began.html | HEARING TOLD OF DIFFERENCES ON HOW STOUFFER FIRE BEGAN | False | By James Feron, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/columbus-mills-inc-reports-earnings-for-qtr-to-dec-31.html | COLUMBUS MILLS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/key-rates-242502.html | Key Rates | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/the-region-coast-guard-keeps-band-at-academy.html | THE REGION; Coast Guard Keeps Band at Academy | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/general-growth-properties-reports-earnings-for-qtr-to-dec-31.html | GENERAL GROWTH PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/allen-organ-co-reports-earnings-for-qtr-to-dec-31.html | ALLEN ORGAN CO reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/astro-drilling-co-reports-earnings-for-qtr-to-dec-31.html | ASTRO DRILLING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/hauserman-inc-reports-earnings-for-qtr-to-dec-31.html | HAUSERMAN INC reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/canada-trustco-mortgage-co-reports-earnings-for-qtr-to-dec-31.html | CANADA TRUSTCO MORTGAGE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/kleinert-s-inc-reports-earnings-for-qtr-to-jan-2.html | KLEINERT'S INC reports earnings for Qtr to Jan 2 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/fcc-rebuffs-congress-on-tv-lottery-plan.html | F.C.C. REBUFFS CONGRESS ON TV LOTTERY PLAN | False | By Ernest Holsendolph, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/state-s-redistricting-battle-headed-for-court-decision.html | STATE'S REDISTRICTING BATTLE HEADED FOR COURT DECISION | False | By E. J. Dionne Jr., Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/in-china-the-loss-of-grain-producing-land-has-officials-worried.html | IN CHINA, THE LOSS OF GRAIN PRODUCING LAND HAS OFFICIALS WORRIED | False | Special to the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/bowl-america-inc-reports-earnings-for-qtr-to-dec-27.html | BOWL AMERICA INC reports earnings for Qtr to Dec 27 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/asarco-inc-reports-earnings-for-qtr-to-dec-31.html | ASARCO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/style/for-chocolate-lovers-a-lost-weekend-at-a-resort.html | FOR CHOCOLATE LOVERS, A LOST WEEKEND AT A RESORT | False | By Glenn Collins | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/disclosure-policy-is-studied.html | DISCLOSURE POLICY IS STUDIED | False | By Jeff Gerth, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/parents-of-atlanta-defendant-cited-for-contempt.html | PARENTS OF ATLANTA DEFENDANT CITED FOR CONTEMPT | False | AP | 1982-02-10 | TX 841209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/fort-howard-paper-co-reports-earnings-for-qtr-to-dec-31.html | FORT HOWARD PAPER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/poland-outlines-new-economic-program.html | POLAND OUTLINES NEW ECONOMIC PROGRAM | False | By John Darnton | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/donations-and-losses-some-rules-liberalized.html | DONATIONS AND LOSSES; SOME RULES LIBERALIZED | False | By Deborah Rankin | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/23-killed-in-tokyo-bay-jet-crash.html | 23 KILLED IN TOKYO BAY JET CRASH | False | By Henry Scott Stokes, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/theater/occasions-opens-closes.html | 'OCCASIONS' OPENS, CLOSES | False | By Eleanor Blau | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/oregon-st-57-california-50.html | Oregon St. 57, California 50 | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/flare-inc-reports-earnings-for-qtr-to-dec-31.html | FLARE INC reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/l-giamatti-s-defense-of-latin-242550.html | GIAMATTI'S DEFENSE OF LATIN | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/president-of-la-downs-is-facing-dismissal.html | President of La. Downs Is Facing Dismissal | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/foster-mets-set-on-loan.html | FOSTER, METS SET ON LOAN | False | By James Tuite | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/l-the-conflicts-in-guatemala-present-and-past-242544.html | THE CONFLICTS IN GUATEMALA-PRESENT AND PAST | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/around-the-nation-california-court-rejects-adults-only-housing.html | AROUND THE NATION; California Court Rejects 'Adults-Only' Housing | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/fire-fails-to-daunt-merchant.html | FIRE FAILS TO DAUNT MERCHANT | False | By Ronald Smothers | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/briefing-242603.html | BRIEFING | False | By, Francis X. Clines and Bernar D Weinraub | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/bednarek-and-coffey-are-signed-by-giants.html | Bednarek and Coffey Are Signed by Giants | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/the-city-columbia-is-given-a-chemistry-chair.html | THE CITY; Columbia Is Given A Chemistry Chair | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/the-true-believer-on-hiding-an-elephant.html | THE TRUE BELIEVER; ON HIDING AN ELEPHANT | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/macmillan-inc-reports-earnings-for-qtr-to-dec-31.html | MACMILLAN INC reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON-PILOT CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/governors-object-to-domestic-cuts-in-reagan-budget.html | GOVERNORS OBJECT TO DOMESTIC CUTS IN REAGAN BUDGET | False | By John Herbers | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/plan-for-future-fee-protested.html | PLAN FOR FUTURE FEE PROTESTED | False | By Kenneth B. Noble, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/emf-corp-reports-earnings-for-qtr-to-dec-31.html | EMF CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/whittaker-in-court-defeat.html | Whittaker in Court Defeat | False | Special to the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/sports-people-lopes-traded-to-a-s.html | SPORTS PEOPLE; Lopes Traded to A's | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/cado-systems-corp-reports-earnings-for-qtr-to-dec-31.html | CADO SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/l-a-promise-broken-by-baseball-clubs-242534.html | A PROMISE BROKEN BY BASEBALL CLUBS | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/man-in-the-news-new-leader-in-costa-rica.html | MAN IN THE NEWS; NEW LEADER IN COSTA RICA | False | By Alan Riding, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/algeria-italy-gas-talks-set.html | Algeria-Italy Gas Talks Set | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/hoyas-defeat-syracuse.html | HOYAS DEFEAT SYRACUSE | False | AP | 1982-02-10 | TX 841209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/us-and-bonn-reach-troop-pact.html | U.S. AND BONN REACH TROOP PACT | False | Special to the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/music-orchestre-de-paris-barenboim.html | MUSIC: ORCHESTRE DE PARIS, BARENBOIM | False | By John Rockwell | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/the-region-senate-confirms-6-kean-nominees.html | THE REGION; Senate Confirms 6 Kean Nominees | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/tv-any-friend-a-fantastic-story.html | TV: 'ANY FRIEND,' A FANTASTIC STORY | False | By Tony Schwartz | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/d-amato-and-kean-2-supporters-of-reagan-assail-his-budget-plan.html | D'AMATO AND KEAN, 2 SUPPORTERS OF REAGAN, ASSAIL HIS BUDGET PLAN | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/duquesne-light-co-reports-earnings-for-qtr-to-dec-31.html | DUQUESNE LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/chelsea-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/us/urban-league-now-concentrates-on-4-issues.html | URBAN LEAGUE NOW CONCENTRATES ON 4 ISSUES | False | By Sheila Rule | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/world/reporter-s-notebook-saudis-sailing-to-modernity.html | REPORTER'S NOTEBOOK: SAUDIS SAILING TO MODERNITY | False | By Douglas Martin, Special To the New York Times | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/juilliard-symphony-bills-rare-mussorgsky-pieces.html | Juilliard Symphony Bills Rare Mussorgsky Pieces | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/two-guys-chain-ended.html | Two Guys Chain Ended | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/canada-cement-lafarge-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADA CEMENT LAFARGE LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-10 | TX 841209 | | |
| 1982-02-09 | 1982-02-09 | https://www.nytimes.com/1982/02/09/business/commodity-price-drop.html | Commodity Price Drop | False | AP | 1982-02-10 | TX 841209 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/bird-son-inc-reports-earnings-for-qtr-to-dec-31.html | BIRD & SON INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/allied-van-lines-inc-reports-earnings-for-qtr-to-dec-31.html | ALLIED VAN LINES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/textron-inc-reports-earnings-for-qtr-to-dec-31.html | TEXTRON INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/state-approves-completion-of-a-plant-at-9-mile-point.html | STATE APPROVES COMPLETION OF A-PLANT AT 9 MILE POINT | False | By Josh Barbanel, Specia L To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/aramco-s-tough-oil-field.html | ARAMCO'S TOUGH OIL FIELD | False | By Douglas Martin, Specia L To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/business-people-canadian-pacific-unit-names-chief-executive.html | BUSINESS PEOPLE; Canadian Pacific Unit Names Chief Executive | False | By Leonard Sloane | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/american-water-works-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN WATER WORKS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/business-people-president-for-bank-o-f-new-york.html | BUSINESS PEOPLE; President For Bank O f New York | False | By Leonard Sloane | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/notes-on-people-purr-fect-for-the-role.html | NOTES ON PEOPLE; Purr-fect for the Role | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/legal-notes-2-blacks-surmount-odds-to-attain-elusive-goals.html | LEGAL NOTES; 2 BLACKS SURMOUNT ODDS TO ATTAIN ELUSIVE GOALS | False | By David Margolick | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/notes-on-people-ever-faster.html | NOTES ON PEOPLE; Ever Faster | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/tylan-corp-reports-earnings-for-qtr-to-jan-2.html | TYLAN CORP reports earnings for Qtr to Jan 2 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/let-s-buy-the-oil-glut.html | Let's Buy the Oil Glut | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/l-salvador-s-diluted-land-reform-243166.html | SALVADOR'S DILUTED LAND REFORM | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/arts/pope-s-peace-message-will-be-read-tonight.html | POPE'S PEACE MESSAGE WILL BE READ TONIGHT | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/us-casts-doubt-on-un-rights-accord.html | U.S. CASTS DOUBT ON U.N. RIGHTS ACCORD | False | By Barbara Crossette, Spec Ial To the New York Times | 1982-02-12 | TX 841213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/l-forgotten-christian-victims-of-soviet-repression-243162.html | FORGOTTEN CHRISTIAN VICTIMS OF SOVIET REPRESSION | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/block-assails-embargo-talk.html | Block Assails Embargo Talk | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/chemical-buys-stock-option.html | CHEMICAL BUYS STOCK OPTION | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/cubic-corp-reports-earnings-for-qtr-to-dec-31.html | CUBIC CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/levesque-wins-a-party-voteon-how-to-seek-sovereignty.html | LEVESQUE WINS A PARTY VOTE on How to Seek SOVEREIGNTY | False | By Henry Giniger, Special to The New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/g-k-services-inc-reports-earnings-for-qtr-to-dec-26.html | G & K SERVICES INC reports earnings for Qtr to Dec 26 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/wine-talk-243128.html | WINE TALK | False | By Terry Robards | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/article-243075-no-title.html | Article 243075 -- No Title | False | By Agis Salpukas | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/aide-in-white-house-got-9-loan-from-a-rockefeller-to-buy-house.html | AIDE IN WHITE HOUSE GOT 9% LOAN FROM A ROCKEFELLER TO BUY HOUSE | False | By Edward T. Pound, Special to The New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/executive-changes-251127.html | EXECUTIVE CHANGES | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/arts/leonard-will-retire-at-cbs-news-march-1.html | Leonard Will Retire At CBS News March 1 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/fraternity-barred-for-sponsoring-racist-party.html | FRATERNITY BARRED FOR SPONSORING RACIST PARTY | False | Special to the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/superior-oil-co-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR OIL CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/us-interest-rates-currency-mover.html | U.S INTEREST RATES: CURRENCY MOVER | False | By Steven Rattner, Specia L to the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/security-capital-corp-reports-earnings-for-qtr-to-dec-31.html | SECURITY CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/twin-city-barge-inc-reports-earnings-for-qtr-to-dec-31.html | TWIN CITY BARGE INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/woman-takes-seat-on-court.html | Woman Takes Seat on Court | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/hudson-chain-layoffs-are-seen.html | Hudson Chain Layoffs Are Seen | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/l-letters-john-fuller-replies-243116.html | LETTERS; John Fuller Replies | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/a-former-synagogue-gets-designation-as-a-landmark.html | A FORMER SYNAGOGUE GETS DESIGNATION AS A LANDMARK | False | By Michael Goodwin | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/ati-inc-reports-earnings-for-qtr-to-dec-26.html | ATI INC reports earnings for Qtr to Dec 26 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/talks-held-on-london-times.html | TALKS HELD ON LONDON TIMES | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/robertson-h-h-co-reports-earnings-for-qtr-to-dec-31.html | ROBERTSON, H H, CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/new-provisions-of-fer-increased-tax-credits.html | NEW PROVISIONS OF FER INCREASED TAX CREDITS | False | By Deborah Rankin | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/pathmark-operator-buys-pantry-pride.html | PATHMARK OPERATOR BUYS PANTRY PRIDE | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/ruling-due-on-power-plant-cost-sharing.html | RULING DUE ON POWER PLANT COST-SHARING | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/more-bus-runs-to-use-lifts-for-wheelchairs.html | More Bus Runs to Use Lifts for Wheelchairs | False | By United Press International | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/west-put-off-accord-madrid-polish-issue-cited-excerpts-haig-speech-page-a13.html | WEST TO PUT OFF ACCORD IN MADRID; POLISH ISSUE CITED; Excerpts from Haig speech, page A13. | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/style/birthday-that-has-long-been-big-event.html | BIRTHDAY THAT HAS LONG BEEN BIG EVENT | False | By Meryle Evans | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/advertising-anheuser-busch-cable-participation.html | ADVERTISING; Anheuser-Busch Cable Participation | False | By Philip H. Dougherty | 1982-02-12 | TX 841213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/theater/stage-ferocious-kisses-a-show-biz-thriller-farce.html | STAGE: 'FEROCIOUS KISSES,' A SHOW-BIZ THRILLER-FARCE | False | By John Corry | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/westinghouse-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | WESTINGHOUSE CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/oil-companies-bid-for-leases.html | Oil Companies Bid For Leases | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/kitchen-equipment-the-right-spoons.html | KITCHEN EQUIPMENT; THE RIGHT SPOONS | False | By Pierre Franey | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/vitramon-inc-reports-earnings-for-qtr-to-dec-26.html | VITRAMON INC reports earnings for Qtr to Dec 26 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/us-insists-on-export-bar-abroad.html | U.S. INSISTS ON EXPORT BAR ABROAD | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/argentine-grand-prix-removed-from-agenda.html | Argentine Grand Prix Removed From Agenda | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/public-service-co-of-north-carolina-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF NORTH CAROLINA reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/economic-scene-reagn-reality-and-reality.html | Economic Scene; Reagn Reality - And Reality | False | By Leonard Silk | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/servicemaster-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SERVICEMASTER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/l-the-significance-of-the-polish-debt-243164.html | THE SIGNIFICANCE OF THE POLISH DEBT | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/us-and-saudis-to-form-panel-on-military-projects.html | U.S. AND SAUDIS TO FORM PANEL ON MILITARY PROJECTS | False | By Richard Halloran, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/around-the-nation-atlanta-jury-is-told-of-altered-body-report.html | AROUND THE NATION; Atlanta Jury Is Told Of Altered Body Report | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/the-city-detectives-seeking-a-missing-student.html | THE CITY; Detectives Seeking A Missing Student | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/obituaries/ben-nicholson-british-abstract-artist-dies-at-87.html | BEN NICHOLSON, BRITISH ABSTRACT ARTIST, DIES AT 87 | False | Special to the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/careers-executive-perspective-in-schools.html | Careers; Executive Perspective In Schools | False | By Elizabeth M. Fowler | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/eec-backs-its-subsidies.html | E.E.C. Backs Its Subsidies | False | Special to the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/boeing-co-reports-earnings-for-qtr-to-dec-31.html | BOEING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/note-on-people-one-day-at-a-time.html | NOTE ON PEOPLE; One Day at a Time | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/barco-of-california-co-reports-earnings-for-qtr-to-dec-31.html | BARCO OF CALIFORNIA (CO) reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/baird-corp-reports-earnings-for-qtr-to-jan-1.html | BAIRD CORP reports earnings for Qtr to Jan 1 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/obituaries/robert-t-handren.html | ROBERT T. HANDREN | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/wyoming-bancorporation-reports-earnings-for-qtr-to-dec-31.html | WYOMING BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/united-states-tobacco-co-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES TOBACCO CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/pca-international-reports-earnings-for-qtr-to-dec-27.html | PCA INTERNATIONAL reports earnings for Qtr to Dec 27 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/transactions-243276.html | Transactions | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/the-glass-house-blahs.html | The Glass House Blahs | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-dec-31.html | UPPER PENINSULA POWER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/medical-problems-cited-at-florida-state-inquiry.html | Medical Problems Cited At Florida State Inquiry | False | AP | 1982-02-12 | TX 841213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/custom-energy-services-inc-reports-earnings-for-qtr-to-dec.html | CUSTOM ENERGY SERVICES INC reports earnings for Qtr to Dec | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/southland-royalty-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHLAND ROYALTY CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/wales-all-stars-triumph-on-2-goals-by-bossy-4-2.html | WALES ALL-STARS TRIUMPH ON 2 GOALS BY BOSSY, 4-2 | False | By Parton Keese, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/soviet-outlines-plan-for-missile-cuts-in-europe.html | SOVIET OUTLINES PLAN FOR MISSILE CUTS IN EUROPE | False | By John F. Burns, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/around-the-nation-parents-seeking-delay-in-move-on-book-protest.html | AROUND THE Nation; Parents Seeking Delay In Move on Book Protest | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/smith-international-inc-reports-earnings-for-qtr-to-dec-31.html | SMITH INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/bache-program-on-japan-stock.html | Bache Program On Japan Stock | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/around-the-nation-243232.html | AROUND THE NATION | False | Video Game Use Curbed, By Massachusetts Town, Upi | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/mallinckrodt-inc-reports-earnings-for-qtr-to-dec-31.html | MALLINCKRODT INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/real-estate-trinity-c-hurch-as-l-andlord.html | Real Estate; Trinity C hurch as L andlord | False | By Diane Henry | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/florida-east-coast-ry-co-reports-earnings-for-qtr-to-dec-31.html | FLORIDA EAST COAST RY CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/12-win-city-brownstones-in-harlem.html | 12 WIN CITY BROWNSTONES IN HARLEM | False | By Lee A. Daniels | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/macrodyne-industries-inc-reports-earnings-for-qtr-to-dec-27.html | MACRODYNE INDUSTRIES INC reports earnings for Qtr to Dec 27 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/president-asks-critics-of-budget-for-alternatives.html | PRESIDENT ASKS CRITICS OF BUDGET FOR ALTERNATIVES | False | By Howell Raines, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/xoil-energy-resources-inc-reports-earnings-for-qtr-to-nov-30.html | XOIL ENERGY RESOURCES INC reports earnings for Qtr to Nov 30 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/theater/s-tage-kandinsky-work-finally-given-premiere.html | S TAGE: KANDINSKY WORK FINALLY GIVEN PREMIERE | False | By John Rockwell | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/casino-commission-attacked-by-jersey-s-attorney-general.html | CASINO COMMISSION ATTACKED BY JERSEY'S ATTORNEY GENERAL | False | By Donald Janson, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/times-mirror-co-reports-earnings-for-qtr-to-dec-31.html | TIMES MIRROR CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/sonics-subdue-knicks-114-105.html | SONICS SUBDUE KNICKS, 114 -105 | False | By Roy S. Johnson, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/koch-will-again-allow-checkoffs-for-charities.html | KOCH WILL AGAIN ALLOW CHECKOFFS FOR CHARITIES | False | By Joyce Purnick | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/news-summary-wednesday-february-10-1982.html | News Summary; WEDNESDAY, FEBRUARY 10, 1982 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/smaller-cuts-for-sec.html | Smaller Cuts For S.E.C. | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/obituaries/nancy-helen-pearson.html | NANCY HELEN PEARSON | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/eaton-corp-reports-earnings-for-qtr-to-dec-31.html | EATON CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/l-a-federalism-shorn-of-political-risk-243165.html | A FEDERALISM SHORN OF POLITICAL RISK | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/bangor-punta-corp-reports-earnings-for-qtr-to-dec-31.html | BANGOR PUNTA CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/down-home-american-food-is-the-motif.html | DOWN-HOME AMERICAN FOOD IS THE MOTIF | False | | 1982-02-12 | TX 841213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/pakistanis-expel-a-malaria-expert.html | PAKISTANIS EXPEL A MALARIA EXPERT | False | By Michael T. Kaufman, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/fare-could-rise-30-an-mta-aide-says.html | Fare Could Rise 30Â¢Â¶, An M.T.A. Aide Says | False | Special to the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/newberry-energy-reports-earnings-for-qtr-to-dec-31.html | NEWBERRY ENERGY reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/the-nassau-felony-compounded.html | The Nassau Felony Compounded | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/continental-group-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL GROUP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/el-pasco-co-reports-earnings-for-qtr-to-dec-31.html | EL PASCO CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/stouffer-s-judge-says-statements-are-admissible.html | STOUFFER'S JUDGE SAYS STATEMENTS ARE ADMISSIBLE | False | By James Feron, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/theater/stage-elizabeth-swados-s-lullabye.html | STAGE: ELIZABETH SWADOS'S LULLABYE | False | By Frank Rich | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/around-the-world-ira-party-banned-from-irish-networks.html | AROUND THE WORLD; I.R.A. Party Banned From Irish Networks | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/stuffed-dumplings-they-get-around.html | STUFFED DUMPLINGS: THEY GET AROUND | False | By Craig Claiborne | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/knowing-mutagens-found-in-fried-food.html | KNOWING MUTAGENS FOUND IN FRIED FOOD | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/notes-on-people-muskie-recovering.html | NOTES ON PEOPLE; Muskie Recovering | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/around-the-nation-ex-guard-pleads-guilty-i-n-coast-brink-s-robbery.html | AROUND THE NATION; Ex-Guard Pleads Guilty 1 n Coast Brink's Robbery | False | Special to the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/frank-s-nursery-sales-inc-reports-earnings-for-qtr-to-dec-31.html | FRANK'S NURSERY SALES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/lilly-eli-co-reports-earnings-for-qtr-to-dec-31.html | LILLY, ELI, & CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/velcro-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | VELCRO INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/europeans-battle-japanese-tv-tubes.html | EUROPEANS BATTLE JAPANESE TV TUBES | False | Special to The New York Times ULM, West Germany - Faded and sagging banners with the word "strike" in German, Turkish and Italian - the languages of the 1,700 people w | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/best-buys.html | BEST BUYS | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/q-a-243129.html | Q&A | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/homestake-mining-co-reports-earnings-for-qtr-to-dec-31.html | HOMESTAKE MINING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/amf-profit-down.html | AMF Profit Down | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/about-new-york.html | ABOUT NEW YORK | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/briefing-243258.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/bridge-new-berkowitz-lilie-pair-won-success-in-regionals.html | Bridge: New Berkowitz-Lilie Pair Won Success in Regionals | False | By Alan Truscott | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/new-york-etc.html | NEW YORK, ETC. | False | By Enid Nemy | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/no-headline-243278.html | No Headline | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/books/books-of-the-times-243141.html | Books Of The Times | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/market-place-stock-market-called-bargain.html | Market Place; Stock Market Called Bargain | False | By Robert Metz | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/excerpts-from-speech-by-haig.html | EXCERPTS FROM SPEECH BY HAIG | False | AP | 1982-02-12 | TX 841213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/southwest-is-cashing-in-on-the-pesos-from-wealthy-visitors-from-mexico.html | SOUTHWEST IS CASHING IN ON THE PESOS FROM WEALTHY VISITORS FROM MEXICO | False | By William E. Schmidt, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/sports-of-the-times-the-referee-at-the-dog-show.html | Sports of The Times; The Referee at the Dog Show | False | By George Vecsey | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/pentair-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PENTAIR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/the-parole-commissioner-s-term.html | The Parole Commissioner's Term | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/peerless-chain-co-reports-earnings-for-qtr-to-dec-31.html | PEERLESS CHAIN CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/rockets-129-clippers-121.html | Rockets 129, Clippers 121 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/notes-on-people-a-mugging-reviewed.html | NOTES ON PEOPLE; A Mugging Reviewed | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/l-salvador-s-diluted-land-reform-243149.html | SALVADOR'S DILUTED LAND REFORM | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/theater/musical-the-careers-of-2-hoofers.html | MUSICAL: THE CAREERS OF 2 'HOOFERS | False | By John S. Wilson | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/rossmoor-corp-reports-earnings-for-qtr-to-dec-31.html | ROSSMOOR CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/koch-angry-at-un-would-alter-isaiah-wall.html | KOCH, ANGRY AT U.N., WOULD ALTER ISAIAH WALL | False | By Clyde Haberman | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/sargent-welch-scientific-co-reports-earnings-for-qtr-to-dec-31.html | SARGENT-WELCH SCIENTIFIC CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/arts/tv-ratings.html | TV RATINGS | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/letters.html | LETTERS | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/metropolitan-diary-243131.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/around-the-world-zimbabwe-gets-a-grant-to-expand-radio-links.html | AROUND THE WORLD; Zimbabwe Gets a Grant To Expand Radio Links | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/israel-is-said-to-weigh-an-invasion-of-lebanon-if-plo-raids-go-on.html | ISRAEL IS SAID TO WEIGH AN INVASION OF LEBANON IF P.L.O. RAIDS GO ON | False | By David K. Shipler, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/american-diagnostics-corp-reports-earnings-for-qtr-to-dec.html | AMERICAN DIAGNOSTICS CORP reports earnings for Qtr to Dec | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/business-digest-wednesday-february-10-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, FEBRUARY 10, 1982; The Economy | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/dynatech-corp-reports-earnings-for-qtr-to-dec-31.html | DYNATECH CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/conrac-corp-reports-earnings-for-qtr-to-dec-31.html | CONRAC CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/sports-people-kentucky-loses-star.html | SPORTS PEOPLE; Kentucky Loses Star | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/no-headline-243270.html | No Headline | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/associated-coca-cola-bottling-co-inc-reports-earnings-for-qtr-to-dec-31.html | ASSOCIATED COCA-COLA BOTTLING CO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/gte-up-1.7-in-4th-quarter.html | G.T.E. UP 1.7% IN 4TH QUARTER | False | By Phillip H. Wiggins | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/times-mirror-profit-climbs.html | Times Mirror Profit Climbs | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/arts/new-music-for-violin-and-piano.html | NEW MUSIC: FOR VIOLIN AND PIANO | False | By John Rockwell | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/house-approves-funds-on-fuel-aid-and-jobless.html | HOUSE APPROVES FUNDS ON FUEL AID AND JOBLESS | False | By Steven V. Roberts, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/power-shift-seen-in-state-districting-news-analysis.html | POWER SHIFT SEEN IN STATE DISTRICTING; News Analysis | False | By E. J. Dionne Jr., Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/corrupt-officials-draw-pekings-ire.html | CORRUPT OFFICIALS DRAW PEKING'S IRE | False | By Christopher S. Wren, Special To the New York Times | 1982-02-12 | TX 841213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/amf-inc-reports-earnings-for-qtr-to-dec-31.html | AMF INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/western-casualty-surety-co-reports-earnings-for-qtr-to-dec-31.html | WESTERN CASUALTY & SURETY CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/movies/screen-hungry-i-reunion-of-alumni.html | SCREEN: 'HUNGRY I REUNION OF ALUMNI | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/van-schaack-co-reports-earnings-for-qtr-to-dec-31.html | VAN SCHAACK & CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/movies/das-boot-the-fortunes-of-a-u-boat.html | 'DAS BOOT,' THE FORTUNES OF A U-BOAT | False | By Janet Maslin | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/airborne-freight-corp-reports-earnings-for-qtr-to-dec-31.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/reagan-plan-to-make-college-aid-harder-and-costlier-to-get.html | REAGAN PLAN TO MAKE COLLEGE AID HARDER AND COSTLIER TO GET | False | By Marjorie Hunter, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/no-headline-243236.html | No Headline | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/kaman-corp-reports-earnings-for-qtr-to-dec-31.html | KAMAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/general-telephone-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL TELEPHONE & ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/uds-inc-reports-earnings-for-qtr-to-dec-31.html | UDS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/beverly-enterprises-reports-earnings-for-qtr-to-dec-31.html | BEVERLY ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/atari-swells-warner-profit.html | Atari Swells Warner Profit | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/arts/dallas-strikes-no-oil-on-japanese-tv.html | 'DALLAS' STRIKES NO OIL ON JAPANESE TV | False | By Steve Lohr | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/briefs-243054.html | BRIEFS | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/safety-kleen-corp-reports-earnings-for-16-wks-to-jan-2.html | SAFETY-KLEEN CORP reports earnings for 16 wks to Jan 2 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/theater/the-pop-life-243140.html | THE POP LIFE | False | By Robert Palmer | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/advertising-81-magazine-revenues-passed-3-billion-mark.html | ADVERTISING; '81 Magazine Revenues Passed $3 Billion Mark | False | By Philip H. Dougherty | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/no-headline-243252.html | No Headline | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/orion-group-gets-filmways.html | Orion Group Gets Filmways | False | By Aljean Harmetz, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/key-rates-243032.html | Key Rates | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-dec-31.html | SANMARK-STARDUST INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/carey-urges-raising-drinking-age-to-19.html | CAREY URGES RAISING DRINKING AGE TO 19 | False | By Lena Williams, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/micropin-corp-reports-earnings-for-qtr-to-dec-31.html | MICROPIN CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/advertising-scali-mccabe-for-mrs-paul.html | ADVERTISING; Scali, McCabe For Mrs. Paul | False | By Philip H. Dougherty | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/service-fracturingco-reports-earnings-for-qtr-to-dec-31.html | SERVICE FRACTURINGCO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/carlisle-corp-reports-earnings-for-qtr-to-dec-31.html | CARLISLE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/cluett-peabody-co-inc-reports-earnings-for-qtr-to-dec-31.html | CLUETT PEABODY & CO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/doctor-in-von-bulow-case-says-he-was-suspicious.html | DOCTOR IN VON BULOW CASE SAYS HE WAS SUSPICIOUS | False | Special to the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/how-fresh-is-the-produce-in-new-york-markets.html | HOW FRESH IS THE PRODUCE IN NEW YORK' MARKETS? | False | By Marian Burros | 1982-02-12 | TX 841213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/kissinger-to-undergo-coronary-bypass-operation.html | KISSINGER TO UNDERGO CORONARY BYPASS OPERATION | False | By Fox Butterfield, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/obituaries/marion-s-wyeth-architect-designed-buildings-in-florida.html | Marion S. Wyeth, Architect; Designed Buildings in Florida | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/reagn-federalism-is-model-for-a-plan-by-gov-thornburgh.html | REAGAN 'FEDERALISM' IS MODEL FOR A PLAN BY GOV. THORNBURGH | False | Special to the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/anderson-proposing-a-compromise-plan-on-cost-of-medicaid.html | ANDERSON PROPOSING A COMPROMISE PLAN ON COST OF MEDICAID | False | Special to the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/tips-for-selecting-fresh-fruits-and-vegetables.html | TIPS FOR SELECTING FRESH FRUITS AND VEGETABLES | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/keuffel-esser-co-reports-earnings-for-qtr-to-dec-31.html | KEUFFEL & ESSER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/dow-declines-2.86-to-830.57.html | Dow Declines 2.86, to 830.57 | False | By Vartanig G. Vartan | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/union-leaders-strain-to-persuade-ford-rank-and-file-news-analysis.html | UNION LEADERS STRAIN TO PERSUADE FORD RANK AND FILE; News Analysis | False | By John Holusha, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/installment-debt-falls-173-million.html | INSTALLMENT DEBT FALLS $173 MILLION | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/pro-posal-to-end-graduate-loan-program-is-attacked.html | PRO POSAL TO END GRADUATE LOAN PROGRAM IS ATTACKED | False | By Susan Chira | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/sports-people-boxing-chief-seized.html | SPORTS PEOPLE; Boxing Chief Seized | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/union-electric-co-reports-earnings-for-qtr-to-dec-31.html | UNION ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/western-union-corp-reports-earnings-for-qtr-to-dec-31.html | WESTERN UNION CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/c-correction-243192.html | CORRECTION | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/tarrytown-gm-s-2-week-shutdown.html | Tarrytown G.M.'s 2-Week Shutdown | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/cross-a-t-co-reports-earnings-for-qtr-to-dec-31.html | CROSS, A T, CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/ronyx-corp-ltd-reports-earnings-for-qtr-to-dec-31.html | RONYX CORP LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/eg-g-inc-reports-earnings-for-qtr-to-dec-31.html | EG&G INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/jersey-to-study-charges-police-rigged-a-race.html | Jersey to Study Charges Police Rigged a Race | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/foster-signing-set-today.html | Foster Signing Set Today | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/national-guard-is-cleared-to-aid-in-transporting-of-surplus-cheese.html | NATIONAL GUARD IS CLEARED TO AID IN TRANSPORTING OF SURPLUS CHEESE | False | By Dorothy J. Gaiter | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/butler-international-inc-reports-earnings-for-qtr-to-dec-31.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/general-shale-products-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL SHALE PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/a-record-year-for-a-cadillac-dealer.html | A RECORD YEAR FOR A CADILLAC DEALER | False | By James Barron | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/new-sanctions-ordered-against-wichita-state.html | New Sanctions Ordered Against Wichita State | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/kane-miller-corp-reports-earnings-for-qtr-to-dec-31.html | KANE-MILLER CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/la-pointe-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LA POINTE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/micros-systems-inc-reports-earnings-for-qtr-to-dec-26.html | MICROS SYSTEMS INC reports earnings for Qtr to Dec 26 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/in-toronto-s-underground-malls-all-is-not-balmy.html | IN TORONTO'S UNDERGROUND MALLS, ALL IS NOT BALMY | False | By Andrew H. Malcolm, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/lane-co-reports-earnings-for-qtr-to-dec-31.html | LANE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/reagan-aids-hear-budget-attacked-from-both-parties.html | REAGAN AIDS HEAR BUDGET ATTACKED FROM BOTH PARTIES | False | By Martin Tolchin, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/l-a-martial-law-regime-deemed-fit-for-us-aid-243161.html | A MARTIAL-LAW REGIME DEEMED FIT FOR U.S. AID | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/wedding-feasts-in-a-cafe-near-city-hall.html | WEDDING FEASTS IN A CAFE NEAR CITY HALL | False | By Fred Ferretti | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/senatorial-fare-on-and-off-the-floor.html | SENATORIAL FARE ON AND OFF THE FLOOR | False | By Marjorie Hunter, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/the-city-carting-rates-rise.html | THE CITY; Carting Rates Rise | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/fbi-informants-washington-the-federal-bureau-of-investigation-has.html | F.B.I. INFORMANTS; WASHINGTON - The Federal Bureau of Investigation has repeatedly claimed that the Freedom of Information Act has "dried up" its sources. Director William H. Webster, asserting that the act has cost his agency hundreds of informants, says that they have become "an endangered species." | False | By Carl Stern | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/arts/dance-risa-jaroslow-s-conspiracy.html | DANCE: RISA JAROSLOWS 'CONSPIRACY' | False | By Jack Anderson | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/observer-the-first-chilling-effect.html | OBSERVER; THE FIRST CHILLING EFFECT | False | By Russell Baker | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/indictments-expected-in-nuns-deaths.html | INDICTMENTS EXPECTED IN NUNS' DEATHS | False | By Edward A. Gargan | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/skipper-s-fish-chips-inc-reports-earnings-for-qtr-to-dec-27.html | SKIPPER'S FISH & CHIPS INC reports earnings for Qtr to Dec 27 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/sports-people-tempest-in-tennis.html | SPORTS PEOPLE; Tempest in Tennis | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/manville-corp-reports-earnings-for-qtr-to-dec-31.html | MANVILLE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/renault-buys-amc-stock.html | Renault Buys A.M.C. Stock | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/curtiss-wright-corp-reports-earnings-for-qtr-to-dec-31.html | CURTISS-WRIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/l-letters-new-tower-of-babel-243106.html | LETTERS; New Tower of Babel | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/eagleburger-wins-approval.html | Eagleburger Wins Approval | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/yanks-invite-murcer-to-camp.html | Yanks Invite Murcer to Camp | False | By Murray Chass, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/60-minute-gourmet-243143.html | 60 MINUTE GOURMET | False | By Pierre Franey | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/a-political-action-unit-of-the-left.html | A POLITICAL ACTION UNIT OF THE LEFT | False | By Phil Gailey, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/demotions-in-a-french-food-guide.html | DEMOTIONS IN A FRENCH FOOD GUIDE | False | By Patricia Wells | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/discoveries-1-antique-valentines.html | DISCOVERIES; 1. Antique Valentines | False | By Angela Taylor | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/the-city-2-held-in-invasion-of-queens-home.html | THE CITY; 2 Held in Invasion Of Queens Home | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/erhardt-defends-his-style-as-a-coach.html | ERHARDT DEFENDS HIS STYLE AS A COACH | False | By Malcolm Moran, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/obituaries/michael-flaumenhaft.html | MICHAEL FLAUMENHAFT | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/arts/pop-lyricists-series-at-y-celebrates-ey-harburg.html | POP: 'LYRICISTS' SERIES AT Y CELEBRATES E.Y. HARBURG | False | By John S. Wilson | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/federated-investors-reports-earnings-for-yr-to-dec-31.html | FEDERATED INVESTORS reports earnings for Yr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/business-people-dean-witter-moves-include-new-chief.html | BUSINESS PEOPLE; Dean Witter Moves Include New Chief | False | By Leonard Sloane | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/pope-calls-voice-for-solidarity-in-poland-vital.html | POPE CALLS VOICE FOR SOLIDARITY IN POLAND VITAL | False | By Henry Kamm, Special To the New York Times | 1982-02-12 | TX 841213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/earnings-turnabout-at-textron.html | EARNINGS TURNABOUT AT TEXTRON | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/marcos-son-in-law-issues-an-apology.html | MARCOS SON-IN-LAW ISSUES AN APOLOGY | False | By Pamela G. Hollie, Special To The New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/lancaster-colony-corp-reports-earnings-for-qtr-to-dec-31.html | LANCASTER COLONY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/banister-continental-ltd-reports-earnings-for-qtr-to-dec-31.html | BANISTER CONTINENTAL LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/movies/us-takes-issue-with-costa-gavras-film-on-chile.html | U.S. TAKES ISSUE WITH COSTA-GAVRAS FILM ON CHILE | False | Special to the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/the-region-transit-report.html | THE REGION; Transit Report | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/alberto-of-arrows-is-sold-to-cleveland.html | ALBERTO OF ARROWS IS SOLD TO CLEVELAND | False | By Alex Yannis | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/the-region-jersey-republicans-sue-on-districting.html | THE REGION; Jersey Republicans Sue on Districting | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/credit-market-interest-rates-little-changed.html | CREDIT MARKET; INTEREST RATES LITTLE CHANGED | False | By Michael Quint | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/a-basic-method-for-preparation.html | A BASIC METHOD FOR PREPARATION | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/personal-health-finding-a-method-to-reduce-stress.html | PERSONAL HEALTH; FINDING A METHOD TO REDUCE STRESS | False | By Jane E. Brody | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/sahara-accord-eludes-africans.html | SAHARA ACCORD ELUDES AFRICANS | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/reagan-opens-energy-unit.html | Reagan Opens Energy Unit | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/panel-on-women-awaits-an-agenda.html | PANEL ON WOMEN AWAITS AN AGENDA | False | By Robert D. Hershey Jr., Special To The New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/clevetrust-realty-investors-reports-earnings-for-qtr-to-dec-31.html | CLEVETRUST REALTY INVESTORS reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/five-minibuses-added-for-newark-s-airlink.html | Five Minibuses Added For Newark's Airlink | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/bass-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BASS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/paradyne-corp-reports-earnings-for-qtr-to-dec-31.html | PARADYNE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/mrs-paul-s-kitchens-fin-ed.html | Mrs. Paul's Kitchens Fin ed | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/gold-margins-reduced.html | Gold Margins Reduced | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/panel-hears-phone-fears.html | Panel Hears Phone Fears | False | Special to the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/moscows-lorelei.html | MOSCOWS LORELEI | False | By Richard J. Willey | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/laker-may-start-new-airline.html | Laker May Start New Airline | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/us/poor-mainly-silent-after-welfare-cuts-state-officials-find.html | POOR MAINLY SILENT AFTER WELFARE CUTS, STATE OFFICIALS FIND | False | By Robert Pear, Special To the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/advertising-ted-bates-acquires-esty.html | Advertising; Ted Bates Acquires Esty | False | By Philip H. Dougherty | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/navco-corp-reports-earnings-for-qtr-to-dec-31.html | NAVCO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/washington-one-view-of-the-budget.html | WASHINGTON; ONE VIEW OF THE BUDGET | False | By James Reston | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/l-why-women-s-hun-the-physical-sciences-243163.html | WHY WOMEN S HUN THE PHYSICAL SCIENCES | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/pekingese-wins-best-in-show.html | PEKINGESE WINS BEST IN SHOW | False | By Walter R. Fletcher | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/cushman-electronics-inc-reports-earnings-for-qtr-to-dec.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to Dec | False | | 1982-02-12 | TX 841213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/us-aide-calls-soviet-responsible-for-the-eclipse-of-arms-contrl.html | U.S. AIDE CALLS SOVIET RESPONSIBLE FOR THE 'ECLIPSE OF ARMS CONTRL' | False | Special to the New York Times | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/obituaries/nicholas-t-femicola-served-as-new-jersey-state-senator.html | Nicholas T. Femicola, Served As New Jersey State Senator | False | AP | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/world/the-un-today-feb-10-1982-general-assembly.html | The U.N. Today; Feb. 10, 1982; GENERAL ASSEMBLY | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/standard-register-co-reports-earnings-for-qtr-to-dec-31.html | STANDARD REGISTER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/business/warner-communications-inc-reports-earnings-for-qtr-to-dec-31.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-10 | 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/c-corrections-243193.html | CORRECTIONS | False | | 1982-02-12 | TX 841213 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/l-a-federal-shell-game-on-mental-disability-243992.html | A FEDERAL 'SHELL GAME' ON MENTAL DISABILITY | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/policeman-slain-in-a-shoo-tout.html | POLICEMAN SLAIN IN A SHOO TOUT | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/mathematical-applications-group-inc-reports-earnings-for-qtr-to-dec-31.html | MATHEMATICAL APPLICATIONS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/calendar-valentine-s-day-flower-sales.html | CALENDAR: VALENTINE'S DAY FLOWER SALES | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/moutain-medical-equipment-co-reports-earnings-for-qtr-to-dec-31.html | MOUTAIN MEDICAL EQUIPMENT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/jhirmack-enterprises-inc-reports-earnings-for-qtr-to-jan-31.html | JHIRMACK ENTERPRISES INC reports earnings for Qtr to Jan 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/white-house-aide-resigns-in-aftermath-of-loans.html | WHITE HOUSE AIDE RESIGNS IN AFTERMATH OF LOANS | False | By Edward T. Pound | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/commodore-corp-reports-earnings-for-qtr-to-dec-31.html | COMMODORE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/wometco-cable-tv-inc-reports-earnings-for-qtr-to-jan-2.html | WOMETCO CABLE TV INC reports earnings for Qtr to Jan 2 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/gulf-repurchase.html | Gulf Repurchase | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/berg-enterprises-reports-earnings-for-qtr-to-dec-31.html | BERG ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/more-us-layoffs-by-caterpillar.html | More U.S. Layoffs By Caterpillar | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/mets-sign-foster-to-five-year-10-million-contract.html | METS SIGN FOSTER TO FIVE-YEAR, $10 MILLION CONTRACT | False | By James Tuite | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/new-york-city-honors-eight-of-its-own.html | NEW YORK CITY HONORS EIGHT OF ITS OWN | False | By John Duka | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/hydraulic-co-reports-earnings-for-qtr-to-dec-31.html | HYDRAULIC CO reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/a-shortcut-to-spring-forsythia-branches.html | A SHORTCUT TO SPRING: FORSYTHIA BRANCHES | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/premature-attack-on-south-african-press-law.html | PREMATURE ATTACK ON SOUTH AFRICAN PRESS LAW | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/mgic-delays-merger-vote.html | MGIC Delays Merger Vote | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/rebellion-erupts-in-central-syria-diplomats-report.html | REBELLION ERUPTS IN CENTRAL SYRIA, DIPLOMATS REPORT | False | By John Kifner, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/arafat-asks-arabs-to-welcome-plo.html | ARAFAT ASKS ARABS TO WELCOME P.L.O. | False | Special to the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/concert-new-music-group.html | CONCERT: NEW MUSIC GROUP | False | By Bernard Holland | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/digilog-inc-reports-earnings-for-qtr-to-dec-31.html | DIGILOG INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/yankees-open-an-early-camp.html | Yankees Open an Early Camp | False | By Murray Chass, Special To the New York Times | 1982-02-11 | TX 841214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/c-corrections-244039.html | CORRECTIONS | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/no-headline-244004.html | No Headline | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/rock-canada-s-rough-trade-opens-the-new-danceteria.html | ROCK: CANADA'S ROUGH TRADE OPENS THE NEW DANCETERIA | False | By Stephen Holden | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/quotation-of-the-day-243194.html | Quotation of the Day | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-dec-31.html | WESTCOAST TRANSMISSION CO LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/butterfly.html | Butterfly | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/un-rights-official-steps-down-citing-policy-differences.html | U.N. RIGHTS OFFICIAL STEPS DOWN, CITING 'POLICY DIFFERENCES' | False | Special to the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/weinberger-in-jordan-discusses-sale-of-us-antiaircraft-missiles.html | WEINBERGER, IN JORDAN, DISCUSSES SALE OF U.S. ANTIAIRCRAFT MISSILES | False | Special to the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/connecticut-ballet-faces-bankruptcy.html | CONNECTICUT BALLET FACES BANKRUPTCY | False | By Samuel G. Freedman, Special | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/enterra-corp-reports-earnings-for-qtr-to-dec-31.html | ENTERRA CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/hexcel-corp-reports-earnings-for-qtr-to-dec-31.html | HEXCEL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/chan-sy-is-confirmed-as-cambodia-premier.html | Chan Sy Is Confirmed As Cambodia Premier | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/bayless-a-j-markets-inc-reports-earnings-for-12-wks-to-jan-2.html | BAYLESS, A J, MARKETS INC reports earnings for 12 wks to Jan 2 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/coeur-d-arlene-mines-corp-reports-earnings-for-qtr-to-dec-31.html | COEUR D'ARLENE MINES CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/pacific-telephone-telegraph-co-reports-earnings-for-yr-to-dec-31.html | PACIFIC TELEPHONE & TELEGRAPH CO reports earnings for Yr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/rumblings-on-the-budget-news-analysis.html | RUMBLINGS ON THE BUDGET; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/an-economic-cure-controlling-money-and-cutting-taxes-economic-analysis.html | AN ECONOMIC CURE: CONTROLLING MONEY AND CUTTING TAXES; Economic Analysis | False | By Leonard Silk | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/notes-on-people-chacun-a-son-gout.html | NOTES ON PEOPLE; Chacun a Son Gout | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/motorola-inc-reports-earnings-for-qtr-to-dec-31.html | MOTOROLA INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/informatics-inc-reports-earnings-for-qtr-to-dec-31.html | INFORMATICS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/no-headline-244108.html | No Headline | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/business-digest-thursday-february-11-1982-the-economy.html | BUSINESS DIGEST; THURSDAY, FEBRUARY 11, 1982; The Economy | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/st-patrick-s-day-classes-set-by-catholic-schools.html | ST. PATRICK'S DAY CLASSES SET BY CATHOLIC SCHOOLS | False | By Maurice Carroll | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-dec-31.html | CUMMINS ENGINE CO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/american-federal-savings-and-loan-assn-reports-earnings-for-yr-to-dec-31.html | AMERICAN FEDERAL SAVINGS AND LOAN ASSN reports earnings for Yr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/harte-hanks-communications-reports-earnings-for-qtr-to-dec-31.html | HARTE-HANKS COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/haig-opposes-continual-pressure-on-europe-over-soviet-gas-deal.html | HAIG OPPOSES CONTINUAL PRESSURE ON EUROPE OVER SOVIET GAS DEAL | False | By Bernard Gwertzman, Spec Ial To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/first-of-surplus-cheese-is-given-to-city-s-needy.html | FIRST OF SURPLUS CHEESE IS GIVEN TO CITY'S NEEDY | False | By Dorothy J. Gaiter | 1982-02-11 | TX 841214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/adjournment-likely-at-madrid-talks.html | ADJOURNMENT LIKELY AT MADRID TALKS | False | By James M. Markham, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/insider-reports.html | Insider Reports | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/hers.html | HERS | False | By Molly Haskell | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/kelly-services-inc-reports-earnings-for-qtr-to-dec-31.html | KELLY SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/news-of-music-sale-of-single-tickets-hit-by-recession.html | NEWS OF MUSIC; SALE OF SINGLE TICKETS HIT BY RECESSION | False | By Edward Rothstein | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/quebecor-inc-reports-earnings-for-qtr-to-dec-31.html | QUEBECOR INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/sports-people-aikens-raise.html | SPORTS PEOPLE; Aikens Wins Raise | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/warning-on-bank-decontrol-dispute.html | WARNING ON BANK DECONTROL DISPUTE | False | By Kenneth B. Noble, Sp Ecial To the New York T Imes | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/theater/critic-s-notebook-creators-of-musicals-pay-homage-to-the-past.html | CRITIC'S NOTEBOOK; CREATORS OF MUSICALS PAY HOMAGE TO THE PAST | False | By Frank Rich | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/renovation-brightens-mt-vernon.html | RENOVATION BRIGHTENS MT. VERNON | False | By Ben A. Franklin | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/expanded-pay-tv-over-air-is-sought.html | EXPANDED PAY TV OVER AIR IS SOUGHT | False | By Andrew Pollack | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/centronics-data-computer-corp-reports-earnings-for-qtr-to-dec-27.html | CENTRONICS DATA COMPUTER CORP reports earnings for Qtr to Dec 27 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/plasma-therm-inc-reports-earnings-for-yr-to-nov-30.html | PLASMA-THERM INC reports earnings for Yr to Nov 30 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/republic-airlines.html | Republic Airlines | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/obituaries/robert-n-rickles-led-clean-air-unit.html | ROBERT N. RICKLES, LED CLEAN-AIR UNIT | False | By Alfred E. Clark | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/eastern-co-reports-earnings-for-yr-to-jan-2.html | EASTERN CO reports earnings for Yr to Jan 2 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/congress-divided-on-clean-air-bill.html | CONGRESS DIVIDED ON CLEAN AIR BILL | False | By Philip Shabecoff | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/movies/screen-copp-ola-s-one-from-the-h-eart-opens.html | SCREEN: COPP OLA'S 'ONE FROM THE H EART OPENS | False | By Vincent Canby | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/against-trident-ii.html | AGAINST TRIDENT II | False | By Thomas Downey | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/the-apartment-of-the-future-a-luxurious-design-for-today.html | THE APARTMENT OF THE FUTURE: A LUXURIOUS DESIGN FOR TODAY | False | By Suzanne Slesin | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/rca-cuts-videodisk-unit-s-price.html | RCA CUTS VIDEODISK UNIT'S PRICE | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/concert-perlman-offers-three-violin-concertos.html | CONCERT: PERLMAN OFFERS THREE VIOLIN CONCERTOS | False | By Allen Hughes | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/company-news-earnings-continental-telephone-advances-24.5.html | COMPANY NEWS; EARNINGS; Continental Telephone Advances 24.5% | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/phoenix-steel-corp-reports-earnings-for-qtr-to-dec-31.html | PHOENIX STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/sports-people-joe-greene-retires.html | SPORTS PEOPLE; Joe Greene Retires | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/st-john-s-wins-in-overtime.html | ST JOHN'S WINS IN OVERTIME | False | By Gordon S. White Jr., Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/brazilian-trade-surplus.html | Brazilian Trade Surplus | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/notes-on-people-detroit-chief-gets-award.html | NOTES ON PEOPLE; Detroit Chief Gets Award | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-02-11 | TX 841214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/avx-corp-reports-earnings-for-qtr-to-dec-31.html | AVX CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/4-democrats-urge-us-to-seek-a-truce-in-salvador.html | 4 DEMOCRATS URGE U.S. TO SEEK A TRUCE IN SALVADOR | False | By Barbara Crossette, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/around-the-nation-air-force-plans-to-add-100-missile-warheads.html | AROUND THE NATION; Air Force Plans to Add 100 Missile Warheads | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/dual-lite-inc-reports-earnings-for-qtr-to-dec-31.html | DUAL-LITE INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/business-people-bic-appoints-founder-s-son-as-president.html | BUSINESS PEOPLE; BIC APPOINTS FOUNDER'S SON AS PRESIDENT | False | By Leonard Sloane | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/kentucky-central-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | KENTUCKY CENTRAL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/budget-seen-imperiling-public-broadcasting.html | BUDGET SEEN IMPERILING PUBLIC BROADCASTING | False | Special to the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/on-the-pressures-and-politics-of-waiting-on-line.html | ON THE PRESSURES AND POLITICS OF WAITING ON LINE | False | By Georgia Dullea | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/mrs-chisholm-plans-to-retire-from-congress.html | MRS. CHISHOLM PLANS TO RETIRE FROM CONGRESS | False | By Jane Perlez, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/anderson-in-a-solo-appearance-assails-reaganomics-at-columbia.html | ANDERSON, IN A SOLO APPEARANCE, ASSAILS REAGANOMICS AT COLUMBIA | False | By Leslie Bennetts | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/music-chamber-society-performs-dvorak.html | MUSIC: CHAMBER SOCIETY PERFORMS DVORAK | False | By Edward Rothstein | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/stocks-regain-strength-dow-up-6.09.html | STOCKS REGAIN STRENGTH; DOW UP 6.09 | False | By Vartanig G. Vartan | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/black-caucus-in-albany-sues-for-districting-plan.html | BLACK CAUCUS IN ALBANY SUES FOR DISTRICTING PLAN | False | By E. J. Dionne Jr., Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/coast-concern-cited-on-false-statement-about-nuclear-plant.html | COAST CONCERN CITED ON 'FALSE STATEMENT' ABOUT NUCLEAR PLANT | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/business-people-natural-gas-association-in-management-shift.html | BUSINESS PEOPLE; NATURAL GAS ASSOCIATION IN MANAGEMENT SHIFT | False | By Leonard Sloane | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/molson-companies-reports-earnings-for-qtr-to-dec-31.html | MOLSON COMPANIES reports earnings for Qtr to Dec 31 | | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/realty-trust-says-it-can-t-pay-on-bonds-troubled-realty-trust.html | Realty Trust Says It Can't Pay on Bonds; Troubled Realty Trust | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/excerpts-from-volcker-s-testimony-to-committee.html | EXCERPTS FROM VOLCKER'S TESTIMONY TO COMMITTEE | False | Special to the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/foreign-affairs-ellis-island-south.html | FOREIGN AFFAIRS; ELLIS ISLAND SOUTH | False | By Flora Lewis | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/students-get-board-for-babysitting.html | STUDENTS GET BOARD FOR BABY-SITTING | False | By Julie Maxey | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/texaco-closings.html | Texaco Closings | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/gould-investors-trust-reports-earnings-for-qtr-to-dec-31.html | GOULD INVESTORS TRUST reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/mcgraw-edison-co-reports-earnings-for-qtr-to-dec-31.html | MCGRAW-EDISON CO reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/sterling-bancorp-reports-earnings-for-qtr-to-dec-31.html | STERLING BANCORP reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/bridge-an-engli-sh-author-packs-much-qual-ity-in-208-pages.html | Bridge: An Engli sh Author Packs Much Qual ity in 208 Pages | False | By Alan Truscott | 1982-02-11 | TX 841214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/gdansk-workers-unbowed-await-their-spring.html | GDANSK WORKERS UNBOWED, AWAIT THEIR SPRING | False | By John Darnton | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/notes-on-people-archibald-cox-retiring.html | NOTES ON PEOPLE; Archibald Cox Retiring | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/7.5-million-tisch-gift-to-nyu.html | 7.5 MILLION TISCH GIFT TO N.Y.U | False | By Herbert Mitgang | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/gax-metropolitain-inc-reports-earnings-for-yr-to-dec-31.html | GAX METROPOLITAIN INC reports earnings for Yr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/books/books-of-the-times-243978.html | BOOKS OF THE TIMES | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/panex-reports-earnings-for-qtr-to-dec-27.html | PANEX reports earnings for Qtr to Dec 27 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/business-people-westminster-bank-selects-new-chief.html | BUSINESS PEOPLE; WESTMINSTER BANK SELECTS NEW CHIEF | False | By Leonard Sloane | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/wean-united-inc-reports-earnings-for-qtr-to-dec-31.html | WEAN UNITED INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/obituaries/dr-arthur-barsky-dies-at-83-a-plastic-surgeon-in-vietnam.html | DR. ARTHUR BARSKY DIES AT 83; A PLASTIC SURGEON IN VIETNAM | False | By David W. Dunlap | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/fortepiano-haydn-by-bilson.html | FORTEPIANO: HAYDN BY BILSON | False | By Edward Rothstein | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/john-hancock-investors-inc-reports-earnings-for-as-of-dec-31.html | JOHN HANCOCK INVESTORS INC reports earnings for As of Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/national-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL GYPSUM CO reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/from-greenhouses-abroad-to-the-us-flowers-in-a-day.html | FROM GREENHOUSES ABROAD TO THE U.S.: FLOWERS IN A DAY | False | By Joan Lee Faust | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/athlone-industries-inc-reports-earnings-for-yr-to-dec-31.html | ATHLONE INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/carter-agrees-on-8-year-pact.html | Carter Agrees On 8-Year Pact | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/beefsteak-charlie-s-inc-reports-earnings-for-yr-to-oct-31.html | BEEFSTEAK CHARLIE'S INC reports earnings for Yr to Oct 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/around-the-nation-lab-technician-changes-story-in-von-bulow-case.html | AROUND THE NATION; Lab Technician Changes Story in Von Bulow Case | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/meenan-oil-co-reports-earnings-for-qtr-to-dec-31.html | MEENAN OIL CO reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/notes-on-people-and-now-a-log-cabin-for-an-ex-president.html | NOTES ON PEOPLE; And Now, a Log Cabin for an Ex-President | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/abscam-death-ruled-suicide.html | Abscam Death Ruled Suicide | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/theater/stage-whales-of-august-by-david-berry-at-the-wpa.html | STAGE: 'WHALES OF AUGUST,' BY DAVID BERRY, AT THE WPA | False | By Frank Rich | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/design-notebook.html | DESIGN NOTEBOOK | False | By John Russell | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/italy-s-new-industrial-strategy.html | ITALY'S NEW INDUSTRIAL STRATEGY | False | By John Tagliabue, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/internorth-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNORTH INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/investors-group-ltd-reports-earnings-for-qtr-to-dec-31.html | INVESTORS GROUP LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/israel-assails-vote-in-un.html | Israel Assails Vote in U.N. | False | Special to the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/wildlife-refuge-in-jersey-blazing-trail-into-90-s.html | WILDLIFE REFUGE IN JERSEY BLAZING TRAIL INTO 90's | False | By Michael Norman, Specia L To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/court-given-data-on-us-bell-pact.html | COURT GIVEN DATA ON U.S.-BELL PACT | False | By Ernest Holsendolph, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/chemineer-inc-reports-earnings-for-qtr-to-jan-1.html | CHEMINEER INC reports earnings for Qtr to Jan 1 | False | | 1982-02-11 | TX 841214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/in-iran-iraq-war-politics-overshadows-fighting-military-analysis.html | IN IRAN-IRAQ WAR, POLITICS OVERSHADOWS FIGHTING; Military Analysis | False | By Drew Middleton | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/l-wishful-thoughts-about-oil-off-china-243993.html | WISHFUL THOUGHTS ABOUT OIL OFF CHINA | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/geniune-parts-co-reports-earnings-for-qtr-to-dec-31.html | GENIUNE PARTS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/jazz-henderson-back-east-again.html | JAZZ: HENDERSON BACK EAST AGAIN | False | By John S. Wilson | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/defining-the-money-supply.html | Defining the Money Supply | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/key-rates-243927.html | Key Rates | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/obituaries/edwin-o-griffenhagen-96-consultant-for-management.html | EDWIN O. GRIFFENHAGEN, 96; CONSULTANT FOR MANAGEMENT | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/1-more-on-the-stoop-243960.html | More on the Stoop | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/bralorne-resources-ltd-reports-earnings-for-yr-to-dec-31.html | BRALORNE RESOURCES LTD reports earnings for Yr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/retail-sales-fell-1-1-in-january.html | RETAIL SALES FELL 1.1% IN JANUARY | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/russians-buy-us-corn.html | Russians Buy U.S. Corn | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/winter-jack-inc-reports-earnings-for-yr-to-dec-31.html | WINTER, JACK, INC reports earnings for Yr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/egypt-s-chief-turns-from-diplomacy-to-economics.html | EGYPT'S CHIEF TURNS FROM DIPLOMACY TO ECONOMICS | False | By William E. Farrell, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/national-utilities-industries-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL UTILITIES & INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/buildex-inc-reports-earnings-for-qtr-to-dec-31.html | BUILDEX INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/thompson-medical-co-reports-earnings-for-qtr-to-dec-31.html | THOMPSON MEDICAL CO reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/the-un-today-feb-11-1982-general-assembly.html | The U.N. Today; Feb. 11, 1982; GENERAL ASSEMBLY | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/cancer-agency-revokes-grant-to-researcher.html | CANCER AGENCY REVOKES GRANT TO RESEARCHER | False | By Robert Reinhold, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/publishers-say-city-is-still-center-of-industry.html | PUBLISHERS SAY CITY IS STILL CENTER OF INDUSTRY | False | By Edwin McDowell | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/l-where-robots-come-from-243982.html | WHERE ROBOTS COME FROM | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/market-place-australia-s-se-arch-for-oil.html | Market Place; Australia's Se arch for Oil | False | By Robert Metz | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/the-city-schools-to-require-foreign-language.html | THE CITY; Schools to Require Foreign Language | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/couple-s-death-linked-to-two-held-in-assault.html | COUPLE'S DEATH LINKED TO TWO HELD IN ASSAULT | False | By Leonard Buder | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/l-where-robots-come-from-243991.html | WHERE ROBOTS COME FROM | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/long-term-bond-prices-rise.html | LONG-TERM BOND PRICES RISE | False | By Michael Quint | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/evening-of-jana-haimsohn.html | EVENING OF JANA HAIMSOHN | False | By Edward Rothstein | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/mediq-inc-reports-earnings-for-qtr-to-dec-31.html | MEDIQ INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/questor-corp-reports-earnings-for-yr-to-dec-31.html | QUESTOR CORP reports earnings for Yr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/vw-offers-rebate.html | VW Offers Rebate | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/advertising-direct-marketing-unit-planned-by-bbdo.html | ADVERTISING; Direct Marketing Unit Planned by B.B.D.O. | False | By Philip H. Dougherty | 1982-02-11 | TX 841214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/quanex-corp-reports-earnings-for-qtr-to-jan-31.html | QUANEX CORP reports earnings for Qtr to Jan 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/two-visa-disputes-annoy-and-intrigue-india.html | TWO VISA DISPUTES ANNOY AND INTRIGUE INDIA | False | By Michael T. Kaufman, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/mapco-inc-reports-earnings-for-qtr-to-dec-31.html | MAPCO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/computer-magnetics-corp-reports-earnings-for-qtr-to-dec-26.html | COMPUTER MAGNETICS CORP reports earnings for Qtr to Dec 26 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/notes-on-people-coffee-but-no-juice.html | NOTES ON PEOPLE; Coffee, but No Juice | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-dec-31.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/oregon-portland-cement-co-reports-earnings-for-qtr-to-dec-31.html | OREGON PORTLAND CEMENT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/movies/circle-of-deceit-war-correspondent-in-beirut.html | 'CIRCLE OF DECEIT,' WAR CORRESPONDENT IN BEIRUT | False | By Janet Maslin | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/thomas-industries-inc-reports-earnings-for-qtr-to-dec-31.html | THOMAS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/young-robber-stabs-a-child-of-9-and-then-sets-a-fire-under-him.html | YOUNG ROBBER STABS A CHILD OF 9 AND THEN SETS A FIRE UNDER HIM | False | By Edward A. Gargan | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/pop-bobby-the-midnites.html | POP: BOBBY & THE MIDNITES | False | By Stephen Holden | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/executive-changes-243929.html | EXECUTIVE CHANGES | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/theater/stage-kimberley-s-unicorn-at-the-no-smoking-playhouse.html | STAGE: KIMBERLEY'S 'UNICORN' AT THE NO SMOKING PLAYHOUSE | False | By Mel Gussow | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/required-reading-the-right-to-vote.html | Required Reading; The Right to Vote | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/company-news-whittaker-raises-brunswick-offer.html | COMPANY NEWS; Whittaker Raises Brunswick Offer | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/new-tension-among-arabs-news-analysis.html | NEW TENSION AMONG ARABS; News Analysis | False | By John Kifner, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/6-salvadoran-soldiers-face-court-in-slaying-of-american-nuns.html | 6 SALVADORAN SOILDERS FACE COURT IN SLAYING OF AMERICAN NUNS | False | By Raymond Bonner, Specia L To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/albany-office-disputes-city-on-83-budget.html | ALBANY OFFICE DISPUTES CITY ON '83 BUDGET | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/news-summary-thursday-february-11-1982.html | News Summary; THURSDAY, FEBRUARY 11, 1982 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/chemed-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMED CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/judges-set-a-deadline-on-texas-redistricting.html | JUDGES SET A DEADLINE ON TEXAS REDISTRICTING | False | Special to The New York Times AUSTIN, Feb. 10 - A three-judge Federal court panel has set a deadline of noon Monday for Texas to win the United States Justice Dep | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/ryder-and-hall-set-stock-plan.html | Ryder and Hall Set Stock Plan | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-dec-26.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to Dec 26 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/british-study-embryo-banks.html | BRITISH STUDY EMBRYO 'BANKS' | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/for-stenmark-the-challenge-goes-on.html | FOR STENMARK, THE CHALLENGE GOES ON | False | By Nick Stout, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/agnes-de-mille-to-get-the-blackwell-award.html | Agnes de Mille to Get The Blackwell Award | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/two-us-drug-agents-abducted-from-hotel-and-shot-in-colombia.html | TWO U.S. DRUG AGENTS ABDUCTED FROM HOTEL AND SHOT IN COLOMBIA | False | By Edward C. Burks, Special To the New York Times | 1982-02-11 | TX 841214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/ramada-inns-inc-reports-earnings-for-qtr-to-dec-31 | RAMADA INNS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/l-ow-fares-cited-as-carey-vetoes-path's-budget.html | L OW FARES CITED AS CAREY VETOES PATH'S BUDGET | False | By Ari L. Goldman | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/a-democrat-crosses-the-line.html | A Democrat Crosses the Line | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/harcourt-brace-moving-from-the-city.html | HARCOURT BRACE MOVING FROM THE CITY | False | By Frank J. Prial | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/laker-hints-at-a-new-airline-venture.html | LAKER HINTS AT A NEW AIRLINE VENTURE | False | By Steven Rattner, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/anchor-hocking-corp-reports-earnings-for-qtr-to-dec-31.html | ANCHOR HOCKING CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/early-california-industries-inc-reports-earnings-for-qtr-to-dec-31.html | EARLY CALIFORNIA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/two-episcopal-vicars-are-named-by-cooke.html | Two Episcopal Vicars Are Named by Cooke | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/gulf-energy-development-corp-reports-earnings-for-qtr-to-dec-31.html | GULF ENERGY & DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/theater/theater-echoes-of-1945-the-potsdam-quartet.html | THEATER: ECHOES OF 1945, 'THE POTSDAM QUARTET' | False | By Mel Gussow | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/chad-rebel-is-said-to-weigh-attack.html | CHAD REBEL IS SAID TO WEIGH ATTACK | False | By Alan Cowell, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/c-corrections-244038.html | CORRECTIONS | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/dance-the-bucket-theater.html | DANCE: THE BUCKET THEATER | False | By Jennifer Dunning | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/reliance-group-inc-reports-earnings-for-qtr-to-dec-31.html | RELIANCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/4-polish-miners-jailed-in-strike.html | 4 POLISH MINERS JAILED IN STRIKE | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/l-letter-on-coal-transport-mines-and-rails-are-mutually-captive-243986.html | LETTER: ON COAL TRANSPORT; Mines and Rails Are Mutually Captive | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/briefs-243879.html | BRIEFS | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/urban-business-partnerships-urged-in-face-of-budget-cuts.html | URBAN-BUSINESS PARTNERSHIPS URGED IN FACE OF BUDGET CUTS | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/arcata-corp-reports-earnings-for-qtr-to-dec-31.html | ARCATA CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/bic-pen-corp-reports-earnings-for-qtr-to-dec-31.html | BIC PEN CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/continental-and-allied-to-buy-supron.html | CONTINENTAL AND ALLIED TO BUY SUPRON | False | By Robert J. Cole | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/alba-waldensian-inc-reports-earnings-for-qtr-to-dec-31.html | ALBA-WALDENSIAN INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/half-a-judicial-loaf.html | Half a Judicial Loaf | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/1575-seek-six-driver-jobs.html | 1,575 Seek Six Driver Jobs | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/briefing-244087.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/magnetics-international-inc-reports-earnings-for-yr-to-dec-31.html | MAGNETICS INTERNATIONAL INC reports earnings for Yr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/stouffer-ruling-upholds-prosecution.html | STOUFFER RULING UPHOLDS PROSECUTION | False | By James Feron, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/conair-corp-reports-earnings-for-qtr-to-dec-31.html | CONAIR CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/no-headline-244070.html | No Headline | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/cuomo-plans-to-run-despite-talk-by-koch.html | Cuomo Plans to Run Despite Talk by Koch | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/ex-justice-joins-in-suit-against-cooke.html | EX-JUSTICE JOINS IN SUIT AGAINST COOKE | False | By William G. Blair | 1982-02-11 | TX 841214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/gibson-announces-he-ll-seek-4th-term-as-newark-s-mayor.html | GIBSON ANNOUNCES HE'LL SEEK 4TH TERM AS NEWARK'S MAYOR | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/oil-finish-helps-oak-gain-favor.html | OIL FINISH HELPS OAK GAIN FAVOR | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/cabaret-angela-bofill.html | CABARET: ANGELA BOFILL | False | By Stephen Holden | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/5-greenpeace-protesters-sit-on-smokestacks-in-3-states.html | 5 Greenpeace Protesters Sit On Smokestacks in 3 States | False | By United Press International | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/senator-introduces-bill-on-trading-reciprocity.html | SENATOR INTRODUCES BILL ON TRADING RECIPROCITY | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/advertising-sawdon-bess-gains.html | ADVERTISING; Sawdon & Bess Gains | False | By Philip H. Dougherty | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/north-carolina-copes-with-cuts.html | NORTH CAROLINA COPES WITH CUTS | False | By Bill Finger | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/tracks-to-add-racing-dates.html | Tracks to Add Racing Dates | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/targeted-at-rep-richmond-suspect-charges.html | 'TARGETED' AT REP. RICHMOND, SUSPECT CHARGES | False | By Ralph Blumenthal | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/french-approve-new-soviet-loan.html | FRENCH APPROVE NEW SOVIET LOAN | False | By Paul Lewis, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/new-delays-seen-at-3-mile-island.html | NEW DELAYS SEEN AT 3 MILE ISLAND | False | By William Robbins, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/advertising-knoxville-fair-sets-tv-spots.html | Advertising; Knoxville Fair Sets TV Spots | False | By Philip H. Dougherty | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/reagan-terms-inflation-fight-critical-priority.html | REAGAN TERMS INFLATION FIGHT CRITICAL PRIORITY | False | By Edward Cowan | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/lone-star-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/allied-maintenance-corp-reports-earnings-for-qtr-to-dec-31.html | ALLIED MAINTENANCE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/sports-of-the-times-the-anatomy-of-biggest-trade.html | SPORTS OF THE TIMES; THE ANATOMY OF BIGGEST TRADE | False | By Dave Anderson | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/ice-tickles-funny-bones-even-in-worst-of-winters.html | ICE TICKLES FUNNY BONES EVEN IN WORST OF WINTERS | False | By Iver Peterson, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/electronic-modules-corp-reports-earnings-for-qtr-to-dec-26.html | ELECTRONIC MODULES CORP reports earnings for Qtr to Dec 26 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/peace-force-in-chad-facing-a-fund-shortage.html | PEACE FORCE IN CHAD FACING A FUND SHORTAGE | False | By Pranay B. Gupte | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/the-city-buffalo-gi-found-unfit-for-trial.html | THE CITY; Buffalo G.I. Found Unfit for Trial | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/volcker-says-fed-plans-to-continue-tight-money-stand.html | VOLCKER SAYS FED PLANS TO CONTINUE TIGHT MONEY STAND | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/advertising-net-income-up-22.1-at-ogilvy-mather.html | ADVERTISING; Net Income Up 22.1% At Ogilvy & Mather | False | By Philip H. Dougherty | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-dec-31.html | POPE EVANS & ROBBINS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/sports-people-244102.html | SPORTS PEOPLE; | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/quotation-of-the-day-244037.html | Quotation of the Day | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/petrolane-inc-reports-earnings-for-qtr-to-dec-31.html | PETROLANE INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/l-what-japanese-firms-in-the-us-think-of-labor-a-case-in-point-243989.html | WHAT JAPANESE FIRMS IN THE U.S. THINK OF LABOR: A CASE IN POINT | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/arvin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ARVIN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/mountain-fuel-supply-co-reports-earnings-for-qtr-to-dec-31.html | MOUNTAIN FUEL SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/grant-tinker-s-first-six-months-at-the-helm-of-nbc.html | GRANT TINKER'S FIRST SIX MONTHS AT THE HELM OF NBC | False | By Tony Schwartz | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/tennis-group-threatens-cancellation-over-ban.html | Tennis Group Threatens Cancellation Over Ban | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/atlanta-experts-dispute-idea-of-body-dropped-off-bridge.html | ATLANTA EXPERTS DISPUTE IDEA OF BODY DROPPED OFF BRIDGE | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/excerpts-from-annual-report-of-economic-council.html | EXCERPTS FROM ANNUAL REPORT OF ECONOMIC COUNCIL | False | Special to the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/bell-s-perplexed-stockholders.html | BELL'S PERPLEXED STOCKHOLDERS | False | By N.r. Kleinfield | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/anglo-energy-ltd-reports-earnings-for-qtr-to-dec-31.html | ANGLO ENERGY LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/alza-corp-reports-earnings-for-yr-to-dec31.html | ALZA CORP reports earnings for Yr to Dec31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/finance-briefs-243928.html | FINANCE BRIEFS | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/head-of-pension-panel-says-consensus-is-unlikely.html | HEAD OF PENSION PANEL SAYS CONSENSUS IS UNLIKELY | False | By Warren Weaver Jr., Special to the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/rangers-rally-tie-blues-3-3.html | RANGERS RALLY, TIE BLUES, 3-3 | False | By James F. Clarity, Special to the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/united-energy-resources-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED ENERGY RESOURCES INC reports earnings for Qtr to Dec 31 | False | | | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/making-flowers-last-longer.html | MAKING FLOWERS LAST LONGER | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/watt-asserts-he-would-go-to-jail-rather-than-yield-sensitive-data.html | WATT ASSERTS HE WOULD GO TO JAIL RATHER THAN YIELD SENSITIVE DATA | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-dec-31.html | INDIANA FINANCIAL INVESTORS INC reports earnings for Qtr to Dec 31 | False | | | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/a-law-by-any-other-name.html | A LAW BY ANY OTHER NAME | False | By Marjorie Hunter, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/wnyc-to-feature-carter-and-glass.html | WNYC to Feature Carter and Glass | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/olsten-corp-reports-earnings-for-qtr-to-jan-3.html | OLSTEN CORP reports earnings for Qtr to Jan 3 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/i-israel-has-loved-the-sinai-243994.html | 'ISRAEL HAS LOVED THE SINAI' | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/occidental-net-up-35.5.html | OCCIDENTAL NET UP 35.5% | False | By Phillip H. Wiggins | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/douglas-lomason-co-reports-earnings-for-qtr-to-dec-31.html | DOUGLAS & LOMASON CO reports earnings for Qtr to Dec 31 | False | | | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/determining-tax-bill-charts-are-redesigned.html | DETERMINING TAX BILL: CHARTS ARE REDESIGNED | False | By Deborah Rankin | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/smoke-detector-dangers-a-false-alarm.html | SMOKE DETECTOR DANGERS: A FALSE ALARM? | False | By Peter Kerr | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-dec31.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to Dec31 | False | | | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/continental-telephone-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL TELEPHONE CORP reports earnings for Qtr to Dec 31 | False | | | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/anacomp-inc-reports-earnings-for-qtr-to-dec-31.html | ANACOMP INC reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/in-thriving-tulsa-few-workers-hands-are-idle.html | IN THRIVING TULSA, FEW WORKERS' HANDS ARE IDLE | False | By William K. Stevens, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/around-the-world-guatemalan-leftists-say-they-are-joining-forces.html | AROUND THE WORLD; Guatemalan Leftists Say They Are Joining Forces | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/q-a-243972.html | Q & A | False | | 1982-02-11 | TX 841214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/transactions-244113.html | Transactions | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/soviet-missile-bid-is-rejected-by-us.html | SOVIET MISSILE BID IS REJECTED BY U.S. | False | By Charles Mohr, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/rockies-consider-lawsuit.html | Rockies Consider Lawsuit | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/abroad-at-home-depleting-our-capital.html | ABROAD AT HOME; DEPLETING OUR CAPITAL | False | By Anthony Lewis | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/vermont-american-corp-reports-earnings-for-qtr-to-dec-31.html | VERMONT AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/us-steel-debt-payment-set.html | U.S. Steel Debt Payment Set | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/obituaries/joseph-d-gleason-executive-of-federal-employees-union.html | Joseph D. Gleason, Executive Of Federal Employees' Union | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/nets-subdue-pistons-115-108.html | NETS SUBDUE PISTONS, 115-108 | False | By Frank Litsky, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/sports-people-smith-templeton-deal.html | SPORTS PEOPLE; Smith-Templeton Deal | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-jan-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to Jan 31 | False | | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/world/around-the-world-bomb-injures-a-german-who-organized-escapes.html | AROUND THE WORLD; Bomb Injures a German Who Organized Escapes | False | AP | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Barbara L. Isenberg and Mary Smith | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/us/byrd-asks-president-to-resubmit-his-1983-budget.html | BYRD ASKS PRESIDENT TO RESUBMIT HIS 1983 BUDGET | False | By Martin Tolchin, Special To the New York Times | 1982-02-11 | TX 841214 | | |
| 1982-02-11 | 1982-02-11 | https://www.nytimes.com/1982/02/11/business/technology-developing-disk-cameras.html | Technology; Developing Disk Cameras | False | By Barnaby J. Feder | 1982-02-11 | TX 841214 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/consumers-glass-co-ltd-reports-earnings-for-yr-to-dec-31.html | CONSUMERS GLASS CO LTD reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/auctions-art-sales-due-next-week.html | AUCTIONS; ART SALES DUE NEXT WEEK | False | By Rita Reif | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/quest-for-fire-a-prehistoric-odyssey.html | 'QUEST FOR FIRE,' A PREHISTORIC ODYSSEY | False | By Janet Maslin | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/mayors-assert-presidents-budget-threatens-the-well-being-of-cities.html | MAYORS ASSERT PRESIDENT'S BUDGET THREATENS THE WELL-BEING OF CITIES | False | By Robert Pear, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/inexco-oil-co-reports-earnings-for-qtr-to-dec-31.html | INEXCO OIL CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/burden-put-on-tenants-for-co-op-exemptions.html | BURDEN PUT ON TENANTS FOR CO-OP EXEMPTIONS | False | By Lena Williams, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/knicks-defeat-warriors.html | KNICKS DEFEAT WARRIORS | False | By Sam Goldaper | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/l-where-bankers-turn-to-collect-their-errors-244419.html | WHERE BANKERS TURN TO COLLECT THEIR ERRORS | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/new-questions-posed-about-tapes-in-inquiry-on-montefiore-assault.html | NEW QUESTIONS POSED ABOUT TAPES IN INQUIRY ON MONTEFIORE ASSAULT | False | By Selwyn Raab | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/texas-gas-transmission-corp-reports-earnings-for-qtr-to-dec-31.html | TEXAS GAS TRANSMISSION CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/kissinger-alert-at-hospital.html | Kissinger 'Alert' at Hospital | False | AP | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/world/congress-sends-3-study-teams-to-el-salvador.html | CONGRESS SENDS 3 STUDY TEAMS TO EL SALVADOR | False | By Barbara Crossette, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/l-holidays-unite-244421.html | HOLIDAYS UNITE! | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/islanders-win-10th-in-row.html | ISLANDERS WIN 10TH IN ROW | False | By Parton Keese, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/reincarnation-of-cat-and-canary.html | REINCARNATION OF 'CAT AND CANARY' | False | By Richard F. Shepard | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/philips-cables-ltd-reports-earnings-for-yr-to-dec-31.html | PHILIPS CABLES LTD reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/suave-shoe-corp-reports-earnings-for-qtr-to-dec-31.html | SUAVE SHOE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/world/pope-starts-west-africa-trip-today.html | POPE STARTS WEST AFRICA TRIP TODAY | False | By Henry Kamm, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-dec-31.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/world/man-in-the-news-israeli-hawk-is-new-envoy.html | MAN IN THE NEWS; ISRAELI HAWK IS NEW ENVOY | False | By David K. Shipler, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/andrew-young-s-atlanta-plan.html | ANDREW YOUNG'S ATLANTA PLAN | False | By Reginald Stuart | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/henry-st-cityscapes.html | Henry St. Cityscapes | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/canadian-occidental-petroleum-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADIAN OCCIDENTAL PETROLEUM LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/sports-of-the-times-fans-reach-out-and-touch-a-net.html | SPORTS OF THE TIMES; FANS REACH OUT AND TOUCH A NET | False | By George Vecsey | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/maree-is-moving-at-his-pace.html | MAREE IS MOVING AT HIS PACE | False | By Frank Litsky | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/unwed-couple-wins-stay-from-eviction-in-appellate-ruling.html | UNWED COUPLE WINS STAY FROM EVICTION IN APPELLATE RULING | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/world/sudan-is-skeptical-about-oau-s-role.html | SUDAN IS SKEPTICAL ABOUT O.A.U.'S ROLE | False | By Alan Cowell, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/books/publishing-boardroom-produces-a-columnist.html | PUBLISHING; BOARDROOM PRODUCES A COLUMNIST | False | By Edwin McDowell | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/excerpts-from-proposal-no-nuclear-power-policy.html | EXCERPTS FROM PROPOSAL NO NUCLEAR POWER POLICY | False | Special to the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/washington-s-birthday-festivities.html | WASHINGTON'S BIRTHDAY FESTIVITIES | False | By Joseph Sullivan | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/ferro-corp-reports-earnings-for-qtr-to-dec-31.html | FERRO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/advertising-bbdo-international-shows-income-gains.html | ADVERTISING; BBDO International Shows Income Gains | False | By Philip H. Dougherty | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/about-real-estate-outlook-for-the-revitalization-of-harlem.html | ABOUT REAL ESTATE; OUTLOOK FOR THE REVITALIZATION OF HARLEM | False | By Lee A. Daniels | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/l-the-folly-of-giving-official-spies-private-covers-244418.html | THE FOLLY OF GIVING OFFICIAL SPIES PRIVATE COVERS | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/scientific-software-corp-reports-earnings-for-yr-to-dec-31.html | SCIENTIFIC SOFTWARE CORP reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/briefs-244346.html | BRIEFS | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/sports-people-2-views-at-shortstop.html | SPORTS PEOPLE; 2 Views at Shortstop | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/the-region-3-yonkers-officers-indicted-in-thefts.html | THE REGION; 3 Yonkers Officers Indicted in Thefts | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/thiokol-corp-reports-earnings-for-qtr-to-dec-31.html | THIOKOL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/teleconcepts-inc-reports-earnings-for-qtr-to-dec-31.html | TELECONCEPTS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/advertising-cunningham-walsh.html | ADVERTISING; Cunningham & Walsh | False | By Philip H. Dougherty | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/schlumberger-ltd-reports-earnings-for-qtr-to-dec-31.html | SCHLUMBERGER LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/auto-talks-reach-a-partial-accord.html | AUTO TALKS REACH A PARTIAL ACCORD | False | By John Holusha, A Special To The New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/around-the-nation-second-man-is-sought-in-slaying-of-diplomat.html | AROUND THE NATION; Second Man Is Sought In Slaying of Diplomat | False | AP | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/berkline-corp-reports-earnings-for-qtr-to-jan-2.html | BERKLINE CORP reports earnings for Qtr to Jan 2 | False | | 1982-02-22 | TX 851736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/hanauer-firm-censured.html | Hanauer Firm Censured | False | By Kenneth B. Noble, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/american-joins-2-for-1-fares.html | American Joins 2-for-1 Fares | False | AP | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/star-supermarkets-inc-reports-earnings-for-qtr-to-dec-31.html | STAR SUPERMARKETS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/obituaries/florence-barry.html | FLORENCE BARRY | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/midland-co-reports-earnings-for-qtr-to-dec-31.html | MIDLAND CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/16-galleries-show-new-art-from-france.html | 16 GALLERIES SHOW NEW ART FROM FRANCE | False | By Hilton Kramer | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/behind-detroit-s-rebate-war.html | BEHIND DETROIT'S 'REBATE WAR' | False | By Thomas L. Friedman, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/wesco-financial-corp-reports-earnings-for-qtr-to-dec-31.html | WESCO FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/city-ballet-baiser-de-la-fee-and-vienna-waltzes-return.html | CITY BALLET: 'BAISER DE LA FEE' AND VIENNA WALTZES RETURN | False | By Jack Anderson | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/world/free-1000-egyptian-court-says.html | FREE 1,000, EGYPTIAN COURT SAYS | False | By William E. Farrell, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/rogers-corp-reports-earnings-for-qtr-to-jan-3.html | ROGERS CORP reports earnings for Qtr to Jan 3 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/obituaries/mario-montessori-83-dies-in-the-netherlands.html | Mario Montessori, 83, Dies in the Netherlands | False | AP | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/magnetics-international-inc-reports-earnings-for-yr-to-dec-31.html | MAGNETICS INTERNATIONAL INC reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/city-steps-up-court-actionto-aid-homeless-and-others.html | CITY STEPS UP COURT ACTIONTO AID HOMELESS AND OTHERS | False | By Robin Herman | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/sports-people-76ers-sign-dawkins.html | SPORTS PEOPLE; 76ers Sign Dawkins | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/ugi-corp-reports-earnings-for-qtr-to-dec-31.html | UGI CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/federated-investors-reports-earnings-for-yr-to-dec-31.html | FEDERATED INVESTORS reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/rockets-lose-to-spirit.html | Rockets Lose to Spirit | False | Special to the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/a-treaty-to-save-salmon.html | A Treaty to Save Salmon | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/oh-pardon-us.html | OH! PARDON US | False | Special to the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/world/the-un-today-feb-12-1982-general-assembly.html | The U.N. Today; Feb. 12, 1982; GENERAL ASSEMBLY | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/weekly-auto-output-jumps.html | Weekly Auto Output Jumps | False | AP | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/ragen-precision-industries-inc-reports-earnings-for-qtr-to-dec-31.html | RAGEN PRECISION INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/odes-to-valentine-at-8-manhattan-clubs.html | ODES TO VALENTINE AT 8 MANHATTAN CLUBS | False | By John S. Wilson | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/drivers-potholes-plague-a-businessman-s-boon.html | DRIVERS' POTHOLES PLAGUE A BUSINESSMAN'S BOON | False | By William E. Geist | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/no-headline-244533.html | No Headline | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/books/books-of-the-times-244382.html | BOOKS OF THE TIMES | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/limon-troupe-in-bronx.html | Limon Troupe in Bronx | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/around-the-nation-guccione-is-reinstated-as-penthouse-defendant.html | AROUND THE NATION; Guccione Is Reinstated As Penthouse Defendant | False | AP | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/anderson-greenwood-co-reports-earnings-for-qtr-to-dec-31.html | ANDERSON GREENWOOD & CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/johnson-e-f-co-reports-earnings-for-qtr-to-dec-31.html | JOHNSON, E F, CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/pacific-lumber-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC LUMBER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/reuschel-yankees-still-apart.html | REUSCHEL, YANKEES STILL APART | False | By Murray Chass, Special To the New York Times | | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/exploration-surveys-inc-reports-earnings-for-qtr-to-dec-31.html | EXPLORATION SURVEYS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/griffin-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | GRIFFIN PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/new-cooney-examination-set.html | NEW COONEY EXAMINATION SET | False | By Michael Katz | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/advertising-showtime-and-xerox-campaigns.html | Advertising; Showtime And Xerox Campaigns | False | By Philip H. Dougherty | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/in-the-nation-hollings-to-the-rescue.html | IN THE NATION; HOLLINGS TO THE RESCUE | False | By Tom Wicker | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/briefing-244488.html | BRIEFING | False | By Francis X. Clines and Bernar, D Weinraub | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/bridge-simple-suit-combinations-often-are-quite-complex.html | Bridge; Simple Suit Combinations Often Are Quite Complex | False | By Alan Truscott | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/transactions-244534.html | Transactions | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/business-people-new-official-talks-about-m-g-m-plans.html | BUSINESS PEOPLE; New Official Talks About M-G-M Plans | False | By Leonard Sloane | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/way-is-cleared-for-feb-22start-of-stouffer-trial.html | WAY IS CLEARED FOR FEB. 22START OF STOUFFER TRIAL | False | By James Feron, Special To the New York Times | | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/mary-kay-cosmetics-reports-earnings-for-qtr-to-dec-31.html | MARY KAY COSMETICS reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/key-rates-244345.html | Key Rates | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/the-fanciful-dropouts-on-cannery-row.html | THE FANCIFUL DROPOUTS ON 'CANNERY ROW' | False | By Vincent Canby | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/unit-again-ties-aspirin-to-reye-s-syndrome.html | UNIT AGAIN TIES ASPIRIN TO REYE'S SYNDROME | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-dec-31.html | SEA GALLEY STORES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/quotation-of-the-day-244384.html | Quotation of the Day | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/art-people-noguchi-and-shinto-again.html | ART PEOPLE; Noguchi and 'Shinto' again. | False | By Grace Glueck | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/blue-chip-stamps-co-reports-earnings-for-qtr-to-dec-31.html | BLUE CHIP STAMPS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/notes-on-people-rebuff-in-madrid.html | NOTES ON PEOPLE; Rebuff in Madrid | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/essay-sand-in-my-shoes.html | ESSAY; SAND IN MY SHOES | False | By William Safire | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/chem-tronics-inc-reports-earnings-for-qtr-to-dec-31.html | CHEM-TRONICS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/gf-business-equipment-inc-reports-earnings-for-qtr-to-dec-31.html | GF BUSINESS EQUIPMENT INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/fighting-dogs-attacks-raise-alarm-on-coast.html | FIGHTING DOGS' ATTACKS RAISE ALARM ON COAST | False | By Wayne King, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/notes-on-people-new-child-for-greens.html | NOTES ON PEOPLE; New Child for Greens | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/weather-curtails-golf.html | Weather Curtails Golf | False | AP | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/northwestern-national-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWESTERN NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/credit-markets-yields-stay-in-narrow-range.html | CREDIT MARKETS; YIELDS STAY IN NARROW RANGE | False | By Michael Quint | 1982-02-22 | TX 851736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/storytelling-sessions-on-west-end-ave-storytelling-sessions-on-west-end-avenue.html | Storytelling Sessions on West End Ave.; Storytelling Sessions On West End Avenue | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/singer-to-close-jersey-factory.html | Singer to Close Jersey Factory | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/executive-changes-244322.html | EXECUTIVE CHANGES | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/advertising-new-products-lag.html | ADVERTISING; New Products Lag | False | By Philip H. Dougherty | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/l-un-assembly-picks-on-the-wrong-country-244417.html | U.N. ASSEMBLY PICKS ON THE WRONG COUNTRY | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/business-men-s-assurance-co-reports-earnings-for-qtr-to-dec-31.html | BUSINESS MENS ASSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/sterling-drug-inc-reports-earnings-for-qtr-to-dec-31.html | STERLING DRUG INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/obituaries/frank-w-reickert.html | FRANK W. REICKERT | False | Special to the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/bard-c-r-inc-reports-earnings-for-qtr-to-dec-31.html | BARD, C R, INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/portman-plan-clears-another-hurdle.html | PORTMAN PLAN CLEARS ANOTHER HURDLE | False | By Arnold H. Lubasch | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/canadiens-4-penguins-2.html | Canadiens 4, Penguins 2 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/tri-chem-inc-reports-earnings-for-qtr-to-dec-31.html | TRI-CHEM INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/congress-s-budget-realism.html | CONGRESS'S BUDGET REALISM | False | By Paul Craig Roberts | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/weather-offic.html | WEATHER OFFIC | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/unpredictable-love-and-money.html | UNPREDICTABLE 'LOVE AND MONEY' | False | By Vincent Canby | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/a-kidnapping-as-seen-by-bertolucci.html | A KIDNAPPING AS SEEN BY BERTOLUCCI | False | By Vincent Canby | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENT INSURANCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/cabinet-divided-on-soviet-gas-line.html | CABINET DIVIDED ON SOVIET GAS LINE | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/the-city-narcotics-suspect-named-in-tax-case.html | THE CITY; Narcotics Suspect Named in Tax Case | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/financier-planning-laker-deal.html | Financier Planning Laker Deal | False | By Steven Rattner, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/asking-for-the-moon-on-defense.html | Asking for the Moon on Defense | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/ogilvy-mather-international-inc-reports-earnings-for-qtr-to-dec-31.html | OGILVY & MATHER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/world/around-the-world-bonn-enforcing-curbs-on-soviet-diplomats.html | AROUND THE WORLD; Bonn Enforcing Curbs On Soviet Diplomats | False | Special to the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/united-states-sugar-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES SUGAR CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/valmont-industries-inc-reports-earnings-for-qtr-to-dec-31.html | VALMONT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/8-hour-videotape-introduced-by-rca.html | 8-Hour Videotape Introduced by RCA | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/obituaries/eleanor-powell-tap-dancer-of-stage-and-films-is-dead.html | ELEANOR POWELL, TAP DANCER OF STAGE AND FILMS, IS DEAD | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/leisure-technology-corp-reports-earnings-for-qtr-to-dec-31.html | LEISURE TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/dexter-corp-reports-earnings-for-qtr-to-dec-31.html | DEXTER CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/american-maize-products-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MAIZE PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/business-people-the-man-at-the-controls-in-sale-of-laker-assets.html | BUSINESS PEOPLE; The Man at the Controls In Sale of Laker Assets | False | By Leonard Sloane | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/the-editorial-notebook-pilots-should-pilot.html | The Editorial Notebook; Pilots Should Pilot | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/a-record-rate-rise-for-jersey-utility.html | A RECORD RATE RISE FOR JERSEY UTILITY | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/missing-by-costa-gavras.html | 'MISSING BY COSTA-GAVRAS | False | By Vincent Canby | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/dow-down-1.99-takeover-stocks-rise.html | Dow Down 1.99; Takeover Stocks Rise | False | By Vartanig G. Vartan | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/isaiah-amended.html | Isaiah Amended | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/business-digest-friday-february-12-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, FEBRUARY 12, 1982; The Economy | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/the-city-judge-keeps-ban-o-n-nuclear-waste.html | THE CITY; Judge Keeps Ban O n Nuclear Waste | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-dec-31.html | ILLINOIS TOOL WORKS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/brunswick-outflanks-a-bidder.html | BRUNSWICK OUTFLANKS A BIDDER | False | By Robert J. Cole | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/sports-people-walker-seeks-pro-pact.html | SPORTS PEOPLE; Walker Seeks Pro Pact | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/world/pentecostal-reunion-at-embassy.html | PENTECOSTAL REUNION AT EMBASSY | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/gop-chiefs-warn-reagan-on-budget-see-possible-shift.html | G.O.P. CHIEFS WARN REAGAN ON BUDGET: SEE POSSIBLE SHIFT | False | By Howell Raines, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/domtar-inc-reports-earnings-for-qtr-to-dec-31.html | DOMTAR INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/argonaut-energy-corp-reports-earnings-for-qtr-to-dec-31.html | ARGONAUT ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/double-holiday-creats-a-surge-in-travel-by-air.html | DOUBLE HOLIDAY CREATS A SURGE IN TRAVEL BY AIR | False | By David W. Dunlap | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/trico-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRICO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/notes-on-people-nurse-gets-promotion.html | NOTES ON PEOPLE; Nurse Gets Promotion | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/reynolds-r-j-industries-inc-reports-earnings-for-qtr-to-dec-31.html | REYNOLDS, R J, INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/students-learn-how-to-share-by-giving-to-neediest-cases.html | STUDENTS LEARN HOW TO SHARE BY GIVING TO NEEDIEST CASES | False | By Walter H. Waggoner | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/weekender-guide-friday-globetrotters-bounce-in.html | WEEKENDER GUIDE; Friday; GLOBETROTTERS BOUNCE IN | False | By Eleanor Blau | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/plasma-therm-inc-reports-earnings-for-yr-to-nov-30.html | PLASMA-THERM INC reports earnings for Yr to Nov 30 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/radiofone-corp-reports-earnings-for-qtr-to-dec-31.html | RADIOFONE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/verit-industries-reports-earnings-for-qtr-to-dec-31.html | VERIT INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/l-civil-rights-workers-loyal-protest-244416.html | CIVIL RIGHTS WORKERS' LOYAL PROTEST | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/world/syrian-troops-are-said-to-battle-rebels-encircled-in-central-city.html | SYRIAN TROOPS ARE SAID TO BATTLE REBELS ENCIRCLED IN CENTRAL CITY | False | By John Kifner, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/l-a-thriving-american-forced-labor-industry-244415.html | A THRIVING AMERICAN FORCED-LABOR INDUSTRY | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/graham-manufacturing-co-inc-reports-earnings-for-qtr-to-dec-31.html | GRAHAM MANUFACTURING CO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/minnesota-gas-co-reports-earnings-for-yr-to-dec-31.html | MINNESOTA GAS CO reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/notes-on-people-teddy-bear-makes-it.html | NOTES ON PEOPLE; TEDDY BEAR MAKES IT | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/texaco-card-fee-upheld-by-court.html | Texaco Card Fee Upheld by Court | False | AP | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/advertising-244333.html | ADVERTISING | False | 3 Posts Filled, By Time Inc. | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | DENNISON MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/theater/stage-gilford-in-world-of-sholom-aleichem.html | STAGE: GILFORD IN 'WORLD OF SHOLOM ALEICHEM' | False | By Frank Rich | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/capitol-wives-finding-separate-constituency.html | CAPITOL WIVES FINDING SEPARATE CONSTITUENCY | False | By Barbara Gamarekian, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/comdata-network-reports-earnings-for-yr-to-dec31.html | COMDATA NETWORK reports earnings for Yr to Dec31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/susquehanna-corp-reports-earnings-for-qtr-to-dec-31.html | SUSQUEHANNA CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/wellco-enterprisesinc-reports-earnings-for-qtr-to-jan-2.html | WELLCO ENTERPRISESINC reports earnings for Qtr to Jan 2 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/style/learning-the-social-graces-and-other-rites.html | LEARNING THE SOCIAL GRACES AND OTHER RITES | False | By Georgia Dullea | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/omni-exploration-inc-reports-earnings-for-qtr-to-dec-31.html | OMNI EXPLORATION INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/wife-of-lucius-allen-is-ruled-a-suicide.html | Wife of Lucius Allen Is Ruled a Suicide | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/ibm-computer.html | I.B.M. Computer | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/franklin-electric-co-reports-earnings-for-qtr-to-jan-2.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to Jan 2 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/otb-seeking-a-tighter-reinon-its-computers.html | OTB SEEKING A TIGHTER REINON ITS COMPUTERS | False | By Clyde Haberman | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/obituaries/dr-james-joseph.html | DR. JAMES JOSEPH | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/the-region-kean-foresees-death-penalty.html | THE REGION; Kean Foresees Death Penalty | False | AP | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/several-key-changes-made-in-3-states-taxes.html | SEVERAL KEY CHANGES MADE IN 3 STATES' TAXES | False | By Deborah Rankin | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC RETRIEVAL SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-dec-26.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to Dec 26 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/amca-international-ltd-reports-earnings-for-qtr-to-dec-31.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/style/the-evening-hours.html | THE EVENING HOURS | False | By Judy Klemesrud | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/american-filtrona-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FILTRONA CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/best-products-co-reports-earnings-for-qtr-to-jan-2.html | BEST PRODUCTS CO reports earnings for Qtr to Jan 2 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/a-tenor-who-loves-to-belt-out-ballads.html | A TENOR WHO LOVES TO 'BELT OUT' BALLADS | False | By Theodore W. Libbey Jr. | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/sports-people-no-meeting-on-rockies.html | SPORTS PEOPLE; No Meeting on Rockies | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/coe-assails-drug-use-by-athletes.html | COE ASSAILS DRUG USE BY ATHLETES | False | By William N. Wallace, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/appellate-court-reinstates-two-of-abscam-convictions.html | APPELLATE COURT REINSTATES TWO OF ABSCAM CONVICTIONS | False | By William Robbins, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/hoover-universal-reports-earnings-for-qtr-to-dec-31.html | HOOVER UNIVERSAL reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/coleman-co-reports-earnings-for-qtr-to-dec-31.html | COLEMAN CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/garcia-s-of-scottsdale-inc-reports-earnings-for-qtr-to-jan-3.html | GARCIA'S OF SCOTTSDALE INC reports earnings for Qtr to Jan 3 | False | | 1982-02-22 | TX 851736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/fort-smith-has-a-bad-morning-after.html | FORT SMITH, HAS A BAD MORNING AFTER | False | By Gregory Jaynes, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/reagan-abandons-plan-to-reinforce-first-40-mx-silos.html | REAGAN ABANDONS PLAN TO REINFORCE FIRST 40 MX SILOS | False | By Steven R. Weisman, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/anderson-clayton-co-reports-earnings-for-qtr-to-dec-31.html | ANDERSON CLAYTON & CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/violin-stephanie-chase-plays-at-the-92nd-st-y.html | VIOLIN: STEPHANIE CHASE PLAYS AT THE 92ND ST. Y | False | By Theodore W. Libbey, Jr. | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/dr-pepper-co-reports-earnings-for-qtr-to-dec-31.html | DR PEPPER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/system-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SYSTEM INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/no-headline-244526.html | No Headline | False | AP | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/trus-joist-corp-reports-earnings-for-qtr-to-dec-31.html | TRUS JOIST CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/business-people-supron-executives-receive-a-bonanza.html | BUSINESS PEOPLE; Supron Executives Receive a Bonanza | False | By Leonard Sloane | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/venue-periled.html | VENUE, PERILED | False | By Nicholas C. Yost | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/daniel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DANIEL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/mr-steak-inc-reports-earnings-for-qtr-to-dec-27.html | MR STEAK INC reports earnings for Qtr to Dec 27 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/world/haig-in-morocco-seeks-us-landing-rights.html | HAIG, IN MOROCCO, SEEKS U.S. LANDING RIGHTS | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/economic-scene-cea-s-use-of-plonking.html | Economic Scene; C.E.A.'s Use Of 'Plonking' | False | By Leonard Silk | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/tv-weekend-television-scrutinized-comedy-and-magic-shows.html | TV WEEKEND; TELEVISION SCRUTINIZED: COMEDY AND MAGIC SHOWS | False | By Janet Maslin | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/takeover-bill-signed-in-france.html | TAKEOVER BILL SIGNED IN FRANCE | False | AP | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/sanitation-aide-dismissed-in-dumping-of-toxic-wastes.html | SANITATION AIDE DISMISSED IN DUMPING OF TOXIC WASTES | False | By Michael Goodwin | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/san-jose-tv-sta-tion-wins-2nd-dupont-award-in-a-row.html | SAN JOSE TV STA TION WINS 2ND DUPONT AWARD IN A ROW | False | By C. Gerald Fraser | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/world/france-defends-nicaraguan-deal.html | FRANCE DEFENDS NICARAGUAN DEAL | False | Special to the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/general-hydrocarbons-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL HYDROCARBONS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/graco-inc-reports-earnings-for-qtr-to-dec-31.html | GRACO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/police-looking-for-2-in-brooklyn-slaying-of-a-housing-officer.html | POLICE LOOKING FOR 2 IN BROOKLYN SLAYING OF A HOUSING OFFICER | False | By Leonard Buder | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/duriron-co-reports-earnings-for-qtr-to-dec-31.html | DURIRON CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/closer-us-attention-to-yemen.html | CLOSER U.S. ATTENTION TO YEMEN | False | By Michael H. van D Usen | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/grainger-w-m-inc-reports-earnings-for-qtr-to-dec-31.html | GRAINGER, W M, INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/around-the-nation-rifleman-ordered-to-pay-2-million-in-slaying-case.html | AROUND THE NATION; Rifleman Ordered to Pay $2 Million in Slaying Case | False | AP | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/u-s-would-reduce-regulation-of-liquor-industry.html | U. S. WOULD REDUCE REGULATION OF LIQUOR INDUSTRY | False | By Phil Gailey, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/central-louisianna-electric-co-reports-earnings-for-qtr-todec-31.html | CENTRAL LOUISIANNA ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/notes-on-people-cooling-off-period.html | NOTES ON PEOPLE; Cooling-Off Period | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/associated-hosts-inc-reports-earnings-for-qtr-to-dec-26.html | ASSOCIATED HOSTS INC reports earnings for Qtr to Dec 26 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/new-tax-free-bond-guide.html | New Tax-Free Bond Guide | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/offshore-logistics-inc-reports-earnings-for-qtr-to-dec-31.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/foster-l-b-co-reports-earnings-for-qtr-to-dec-31.html | FOSTER, L B, CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/labarge-inc-reports-earnings-for-yr-to-dec-31.html | LABARGE INC reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/phone-mate-reports-earnings-for-yr-to-dec-31.html | PHONE-MATE reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/nathan-s-famous-inc-reports-earnings-for-qtr-to-dec-31.html | NATHAN'S FAMOUS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/imc-magnetics-corp-reports-earnings-for-qtr-to-dec-31.html | IMC MAGNETICS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/instrument-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/world/oau-says-it-will-pull-out-force-unless-chad-and-rebels-halt-war.html | O.A.U. SAYS IT WILL PULL OUT FORCE UNLESS CHAD AND REBELS HALT WAR | False | By Pranay B. Gupte, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/transitron-electronic-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSITRON ELECTRONIC CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-dec-31.html | KEY PHARMACEUTICALS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/books/poetry-in-village.html | Poetry in Village | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/news-summary-friday-february-12-1982.html | News Summary; FRIDAY, FEBRUARY 12, 1982 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/restaurants-a-stage-set-for-dining-in-soho.html | RESTAURANTS; A STAGE SET FOR DINING IN SOHO | False | By Mimi Sheraton | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/chicago-north-western-transportation-co-reports-earnings-for-qtr-to-dec.html | CHICAGO & NORTH WESTERN TRANSPORTATION CO reports earnings for Qtr to Dec | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/cabaret-dorothy-lamour.html | CABARET: DOROTHY LAMOUR | False | By John S. Wilson | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/market-place-undervalued-p-arking-lots.html | Market Place; Undervalued P arking Lots | False | By Robert Metz | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/fab-industries-inc-reports-earnings-for-qtr-to-nov-28.html | FAB INDUSTRIES INC reports earnings for Qtr to Nov 28 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/style/court-officers-study-for-career-as-nurses.html | COURT OFFICERS STUDY FOR CAREER AS NURSES | False | By Olive Evans | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/the-issue-of-too-many-points.html | The Issue of Too Many Points | False | By Al Harvin | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/at-the-movies-paris-recluse-inspires-a-film-on-prehistory.html | AT THE MOVIES; PARIS RECLUSE INSPIRES A FILM ON PREHISTORY. | False | By Chris Chase | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/integrity-entertainment-corp-reports-earnings-for-qtr-to-dec-31.html | INTEGRITY ENTERTAINMENT CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/nuclear-panel-offers-standards-to-measure-safety.html | NUCLEAR PANEL OFFERS STANDARDS TO MEASURE SAFETY | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/shockley-nobel-winner-files-for-senate-race-in-california.html | Shockley, Nobel Winner, Files For Senate Race in California | False | AP | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/pabst-brewery-closing-delayed.html | Pabst Brewery Closing Delayed | False | AP | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/reynolds-schlumberger-gain.html | REYNOLDS, SCHLUMBERGER GAIN | False | By Phillip H. Wiggins | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/sega-enterprises-ltd-reports-earnings-for-qtr-to-dec-31.html | SEGA ENTERPRISES LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/obituaries/anne-gault-antoniades.html | ANNE GAULT ANTONIADES | False | | 1982-02-22 | TX 851736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/disagreements-but-no-rebellion.html | DISAGREEMENTS, BUT NO REBELLION | False | Special to the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/world/at-soviet-fur-auction-capitalism-reigns-supreme.html | AT SOVIET FUR AUCTION, CAPITALISM REIGNS SUPREME | False | By John F. Burns, S Pecial To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/corrections-244476.html | CORRECTIONS | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/mineral-resources-international-ltd-reports-earnings-for-qtr-to-dec-31.html | MINERAL RESOURCES INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/liquid-air-corp-reports-earnings-for-qtr-to-dec-31.html | LIQUID AIR CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/mortgage-growth-investors-reports-earnings-for-yr-to-nov-30.html | MORTGAGE GROWTH INVESTORS reports earnings for Yr to Nov 30 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/berg-enterprises-reports-earnings-for-qtr-to-dec-31.html | BERG ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/dr-pepper-net-rises-by-9-1.html | Dr Pepper Net Rises by 9.1% | False | AP | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/us/a-new-man-is-selected-by-the-cubs.html | A NEW MAN IS SELECTED BY THE CUBS | False | By Warren Weaver Jr., Spec Ial To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/garan-inc-reports-earnings-for-qtr-to-dec-31.html | GARAN INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/thrills-fly-on-the-biggest-movie-screen-in-town.html | THRILLS FLY ON THE BIGGEST MOVIE SCREEN IN TOWN | False | By Richard F. Shepard | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/art-return-of-the-once-despised-belle-peinture.html | ART: RETURN OF THE ONCE DESPISED 'BELLE-PEINTURE' | False | By John Russell | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/theater/broadway-karamazov-play-with-cast-of-just-4-due-on-broadway.html | BROADWAY; 'KARAMAZOV PLAY, WITH CAST OF JUST 4, DUE ON BROADWAY | False | By Carol Lawson | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/waxman-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WAXMAN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/l-ironic-arab-insistence-244420.html | IRONIC ARAB INSISTENCE | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/books/books.html | Books | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/c-corrections-244477.html | CORRECTIONS | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/purse-fund-to-benefit-from-teletrack-betting.html | Purse Fund to Benefit From Teletrack Betting | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/reds-and-golden-pond-top-oscar-nominations.html | 'REDS' AND 'GOLDEN POND' TOP OSCAR NOMINATIONS | False | By Aljean Harmetz, Special To the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/wheelabrator-frye-inc-reports-earnings-for-qtr-to-dec-31.html | WHEELABRATOR-FRYE INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/finance-briefs-244318.html | FINANCE BRIEFS | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/inventories-cut-0.4-in-december.html | INVENTORIES CUT 0.4% IN DECEMBER | False | AP | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/fda-steps-into-contact-lens-battle.html | F.D.A. STEPS INTO CONTACT LENS BATTLE | False | Special to the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/rorer-group-inc-reports-earnings-for-qtr-to-dec-31.html | RORER GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/world/whites-back-south-africa-union-protest.html | WHITES BACK SOUTH AFRICA UNION PROTEST | False | By Joseph Lelyveld | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/inflight-services-inc-reports-earnings-for-qtr-to-dec-31.html | INFLIGHT SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/money-fund-assets-lower.html | Money Fund Assets Lower | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/51-of-manhattan-felony-charges-found-reduced.html | 51% OF MANHATTAN FELONY CHARGES FOUND REDUCED | False | By Barbara Basler | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/making-love-sudsy-romance.html | 'MAKING LOVE,' SUDSY ROMANCE | False | By Janet Maslin | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/world/jaruzelski-is-paid-tribute-in-poland.html | JARUZELSKI IS PAID TRIBUTE IN POLAND | False | By Serge Schmemann, Special To the New York Times | 1982-02-22 | TX 851736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/business/no-headline-244355.html | No Headline | False | | 1982-02-22 | TX 851736 | | |
| 1982-02-12 | 1982-02-12 | https://www.nytimes.com/1982/02/12/world/around-the-world-ottawa-urges-rejection-of-power-sale-to-us.html | AROUND THE WORLD; Ottawa Urges Rejection Of Power Sale to U.S. | False | Special to the New York Times | 1982-02-22 | TX 851736 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/st-lawrence-cement-co-reports-earnings-for-yr-to-dec-31.html | ST LAWRENCE CEMENT CO reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/sanitas-service-corp-reports-earnings-for-qtr-to-dec-31.html | SANITAS SERVICE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/scientific-leasing-inc-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC LEASING INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/lab-s-closing-points-up-us-quandry-on-safety.html | LAB'S CLOSING POINTS UP U.S. QUANDRY ON SAFETY | False | By Richard Severo | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/l-a-peculiar-gathering-at-the-lotto-jackpot-246131.html | A PECULIAR GATHERING AT THE LOTTO JACKPOT | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/kahler-corp-reports-earnings-for-yr-to-dec-31.html | KAHLER CORP reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/wassaja-seeks-spinks-s-title.html | Wassaja Seeks Spinks's Title | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/obituaries/emily-l-kolff.html | EMILY L. KOLFF | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/ryan-homes-inc-reports-earnings-for-qtr-to-dec-31.html | RYAN HOMES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/seiscom-delta-inc-reports-earnings-for-qtr-to-dec-31.html | SEISCOM DELTA INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/kean-favors-challenge-to-redistricting.html | KEAN FAVORS CHALLENGE TO REDISTRICTING | False | By Joseph F. Sullivan | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/general-america-oil-co-of-texas-reports-earnings-for-qtr-to-dec-31.html | GENERAL AMERICA OIL CO OF TEXAS reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/gm-withholds-1980-81-bonuses.html | G.M. Withholds 1980-'81 Bonuses | False | AP | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/observer-hill-street-cheers.html | OBSERVER; Hill Street Cheers | False | By Russell Baker | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/notes-on-people-bess-truman-is-97.html | Notes On People; Bess Truman Is 97 | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/l-retarded-and-precious-246128.html | RETARDED AND PRECIOUS | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/grey-advertising-inc-reports-earnings-for-qtr-to-dec-31.html | GREY ADVERTISING INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/yonkers-council-votes-prezioso-city-manager.html | Yonkers Council Votes Prezioso City Manager | False | Special to the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/article-189781-no-title.html | Article 189781 -- No Title | False | AP | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/marshall-field-icahn-talks.html | Marshall Field, Icahn Talks | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/intertec-data-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INTERTEC DATA SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/buffalo-hearing-put-off-for-5-suspected-of-helping-i-r-a.html | Buffalo Hearing Put Off for 5 Suspected of Helping I. R. A. | False | AP | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/glasrock-medical-services-inc-reports-earnings-for-qtr-to-dec-31.html | GLASROCK MEDICAL SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/bronx-boxer-goes-long-way-quickly.html | BRONX BOXER GOES LONG WAY QUICKLY | False | By Michael Katz | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/computervision-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTERVISION CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-dec-31.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/woman-55-killed-and-husband-hurt-in-brooklyn-robbery.html | WOMAN, 55, KILLED AND HUSBAND HURT IN BROOKLYN ROBBERY | False | By Leonard Buder | 1982-02-22 | TX 851734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/new-york-kissing-and-m-aking-up.html | NEW YORK; Kissing And M aking Up | False | By Sydney H. Schanberg | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/l-irrationalinefficient-multi-court-system-246130.html | IRRATIONAL,INEFFICIENT MULTI-COURT SYSTEM | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/world/allies-rebuking-reagan-sharply-on-big-deficits.html | ALLIES REBUKING REAGAN SHARPLY ON BIG DEFICITS | False | By Paul Lewis, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/equitable-life-mortgage-realty-investors-reports-earnings-for-qtr-to-jan.html | EQUITABLE LIFE MORTGAGE & REALTY INVESTORS reports earnings for Qtr to Jan | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/world/unexpectedly-mrs-thatcher-s-fortunes-brighten.html | UNEXPECTEDLY, MRS. THATCHER'S FORTUNES BRIGHTEN | False | By R.w. Apple Jr., Specia L To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/fingermatrix-inc-reports-earnings-for-qtr-to-nov-30.html | FINGERMATRIX INC reports earnings for Qtr to Nov 30 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/l-how-new-york-city-s-incentive-board-works-246129.html | HOW NEW YORK CITYS INCENTIVE BOARD WORKS | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/baldwin-securities-corp-reports-earnings-for-as-of-dec-31.html | BALDWIN SECURITIES CORP reports earnings for As of Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/books/2-us-executives-quit-oxford-press.html | 2 U.S. EXECUTIVES QUIT OXFORD PRESS | False | By Edwin McDowell | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/life-investors-inc-reports-earnings-for-qtr-to-dec-31.html | LIFE INVESTORS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/air-wisconsin-reports-earnings-for-qtr-to-dec-31.html | AIR WISCONSIN reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/l-for-whom-the-coin-is-tossed-246115.html | FOR WHOM THE COIN IS TOSSED | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/rte-corp-reports-earnings-for-qtr-to-jan-2.html | RTE CORP reports earnings for Qtr to Jan 2 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/gop-recruiting-in-missouri-for-house-contests.html | G.O.P. RECRUITING IN MISSOURI FOR HOUSE CONTESTS | False | By Adam Clymer, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/world/ex-nazi-given-4-year-term.html | Ex-Nazi Given 4-Year Term | False | AP | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/ask-muhammad-wins-whirlaway-at-aqueduct.html | Ask Muhammad Wins Whirlaway at Aqueduct | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/copperfields-mining-corp-reports-earnings-for-qtr-to-dec-31.html | COPPERFIELDS MINING CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/patents.html | PATENTS; | False | By Stacy V. Jones | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/tesoro-profits-decline-2.6.html | Tesoro Profits Decline 2.6% | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/bbdo-international-inc-reports-earnings-for-qtr-to-dec-31.html | BBDO INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/key-rates-189807.html | Key Rates | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/style/peggy-masback-cahn-is-bride-of-todd-may.html | Peggy Masback Cahn Is Bride of Todd May | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/your-money-do-it-yourself-ira-plans.html | YOUR MONEY; Do-It-Yourself I.R.A. Plans | False | DANIEL F. CUFF | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/the-law-demystified.html | The Law Demystified | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/algoma-steel-corp-ltd-reports-earnings-for-yr-to-dec-31.html | ALGOMA STEEL CORP LTD reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/c-corrections-246106.html | CORRECTIONS | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/transactions-246181.html | Transactions | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/arts/met-museum-to-aid-cable-tv.html | MET MUSEUM TO AID CABLE TV | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | TESORO PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/arts/winnipeg-ballet-tonight.html | Winnipeg Ballet Tonight | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/japanese-earned-labor-harmony.html | JAPANESE EARNED LABOR HARMONY | False | By Steve Lohr, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/diamond-international-corp-reports-earnings-for-qtr-todec-31.html | DIAMOND INTERNATIONAL CORP reports earnings for Qtr toDec 31 | False | | 1982-02-22 | TX 851734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/jefferson-national-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/hazeltine-corp-reports-earnings-for-qtr-to-dec-31.html | HAZELTINE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/armco-may-sell-coal-reserves.html | Armco May Sell Coal Reserves | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/style/de-gustibus-2-missing-treats-from-winters-past.html | De Gustibus; 2 MISSING TREATS FROM WINTERS PAST | False | By Mimi Sheraton | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/mavericks-103-sonics-100.html | Mavericks 103, Sonics 100 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/apl-corp-reports-earnings-for-qtr-to-dec-31.html | APL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/us-eases-curbs-on-visiting-soviet-scientist.html | U.S. EASES CURBS ON VISITING SOVIET SCIENTIST | False | AP | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/cowles-communications-inc-reports-earnings-for-qtr-to-dec-31.html | COWLES COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/theater/crisp-play-postponed.html | Crisp Play Postponed | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/no-headline-246065.html | No Headline | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/arts/music-tennstedt-leads-shubert-9th.html | MUSIC: TENNSTEDT LEADS SHUBERT 9TH | False | By Donal Henahan | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/gibson-c-r-co-reports-earnings-for-qtr-to-dec-31.html | GIBSON, C R, CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/harwicke-companies-inc-reports-earnings-for-12-wks-to-dec-20.html | HARWICKE COMPANIES INC reports earnings for 12 wks to Dec 20 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/business-digest-saturday-february-13-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, FEBRUARY 13, 1982; The Economy | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/haigs-new-man-in-the-middle-east.html | HAIG'S NEW MAN IN THE MIDDLE EAST | False | By David Shribman, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/att-is-wrong.html | A.T.&T.; IS WRONG | False | By Ben Johnson | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/l-for-whom-the-coin-is-tossed-246117.html | FOR WHOM THE COIN IS TOSSED | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/money-supply-up-2.3-billion.html | MONEY SUPPLY UP $2.3 BILLION | False | By Michael Quint | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/inflation-rate-12-in-britain.html | Inflation Rate 12% in Britain | False | AP | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/fewer-legal-aid-lawyers-coping-with-the-increasing-troubles-of-the-poor.html | FEWER LEGAL AID LAWYERS COPING WITH THE INCREASING TROUBLES OF THE POOR | False | By Stuart Taylor Jr., Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/morrison-knudsen-co-inc-reports-earnings-for-qtr-to-dec-31.html | MORRISON-KNUDSEN CO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/mary-decker-tabb-sets-mile-mark-salazar-beaten.html | MARY DECKER TABB SETS MILE MARK; SALAZAR BEATEN | False | By Frank Litsky | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/patents-hammer-strikes-twice-to-aid-the-handicapped.html | PATENTS; Hammer Strikes Twice To Aid the Handicapped | False | By Stacy V. Jones | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/350-attend-services-for-whitney-at-church-near-his-estate-on-li.html | 350 ATTEND SERVICES FOR WHITNEY AT CHURCH NEAR HIS ESTATE ON L.I. | False | By James Barron, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/rockwood-national-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKWOOD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/bayuk-cigars-inc-reports-earnings-for-qtr-to-dec-31.html | BAYUK CIGARS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/centex-corp-reports-earnings-for-qtr-to-dec-31.html | CENTEX CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/briefs-189803.html | BRIEFS | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/c-correction-246107.html | CORRECTION | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/dale-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | DALE ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/obituaries/frank-lilien-retired-partner-of-new-york-engineering-firm.html | Frank Lilien, Retired Partner Of New York Engineering Firm | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/videotapes-a-crowded-field-small-business.html | VIDEOTAPES: A CROWDED FIELD; SMALL BUSINESS | False | Special to the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/reagan-rescinds-rights-nomination-in-wake-of-outcry.html | REAGAN RESCINDS RIGHTS NOMINATION IN WAKE OF OUTCRY | False | By Steven R. Weisman, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/kane-furniture-corp-reports-earnings-for-qtr-to-dec-31 | KANE FURNITURE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/preparing-the-return-where-to-find-help.html | PREPARING THE RETURN: WHERE TO FIND HELP | False | By Deborah Rankin | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/poland-debt-plan-gains.html | Poland Debt Plan Gains | False | AP | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/stocks-edge-down-as-trading-slows.html | Stocks Edge Down As Trading Slows | False | By Vartanig G. Vartan | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/l-newsstand-s-luck-246132.html | NEWSSTAND'S LUCK | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/symptomatic-relief-for-subway-crime.html | Symptomatic Relief for Subway Crime | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/ferrofluidics-corp-reports-earnings-for-qtr-to-dec-31.html | FERROFLUIDICS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/around-the-nation-school-groups-safe-after-hawaiian-storm.html | Around the Nation; School Groups Safe After Hawaiian Storm | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-jan-17.html | PULASKI FURNITURE CORP reports earnings for Qtr to Jan 17 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/l-don-t-seek-nutrition-in-a-potato-chip-246127.html | DON'T SEEK NUTRITION IN A POTATO CHIP | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/scottdale-to-close.html | Scottdale to Close | False | AP | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/transierra-exploration-co-reports-earnings-for-yr-to-oct-31.html | TRANSIERRA EXPLORATION CO reports earnings for Yr to Oct 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/columbia-tops-yale.html | Columbia Tops Yale | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/about-new-york-a-class-lesson-speaks-louder-than-words.html | About New York; A CLASS LESSON SPEAKS LOUDER THAN WORDS | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/yanks-seek-denny-to-prod-reuschel.html | YANKS SEEK DENNY TO PROD REUSCHEL | False | By Murray Chass, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/books/books-of-the-times-on-first-novels.html | Books of The Times; On First Novels | False | By Anatole Broyard | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/glatfelter-p-h-co-reports-earnings-for-qtr-to-dec-31.html | GLATFELTER, P H, CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/world/around-the-world-india-reports-crimes-against-untouchables.html | Around the World; India Reports Crimes Against Untouchables | False | Special to the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/air-express-international-corp-reports-earnings-for-qtr-to-dec-31.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/tyson-food-inc-reports-earnings-for-qtr-to-jan-2.html | TYSON FOOD INC reports earnings for Qtr to Jan 2 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/world/soviet-ends-madrid-effort-to-bar-talks-on-poland.html | SOVIET ENDS MADRID EFFORT TO BAR TALKS ON POLAND | False | By James M. Markham, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/dorsey-corp-reports-earnings-for-qtr-to-dec-31.html | DORSEY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/vishay-international-inc-reports-earnings-for-qtr-to-dec-31.html | VISHAY INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/kansas-nebraska-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS-NEBRASKA NATURAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/towner-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | TOWNER PETROLEUM CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/style/sheila-mosler-wed-to-dr-bc-maglich.html | Sheila Mosler Wed to Dr. B.C. Maglich | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/new-penn-motor-express-co-reports-earnings-for-qtr-to-dec-31.html | NEW PENN MOTOR EXPRESS (CO) reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/fpa-corp-reports-earnings-for-qtr-to-dec-31.html | FPA CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/notes-on-people-lillian-gi-sh-backs-the-arts-but-grammatically.html | Notes On People; Lillian Gi sh Backs the Arts, but Grammatically | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/mercury-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | MERCURY SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/l-letter-on-property-taxes-how-much-is-a-co-op-worth-246122.html | Letter: On Property Taxes; How Much Is a Co-op Worth? | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/region/bridge-american-clubs-could-use-a-bit-more-gung-ho-spirit.html | Bridge: American Clubs Could Use A Bit More Gung-Ho Spirit | False | By Alan Truscott | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/currency-markets-profit-up-8.4-at-travelers.html | CURRENCY MARKETS; Profit Up 8.4% At Travelers | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/path-line-fare-is-low-deficit-high.html | PATH LINE: FARE IS LOW, DEFICIT HIGH | False | By Ari L. Goldman | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/international-income-property-reports-earnings-for-yr-to-dec-31.html | INTERNATIONAL INCOME PROPERTY reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/alberta-energy-co-ltd-reports-earnings-for-yr-to-dec-31.html | ALBERTA ENERGY CO LTD reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/sabine-corp-reports-earnings-for-qtr-to-dec-31.html | SABINE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/project-to-ship-gas-from-arctic-nears-approval-in-canada.html | PROJECT TO SHIP GAS FROM ARCTIC NEARS APPROVAL IN CANADA | False | By Henry Giniger, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/kaiser-steel-cuts-its-employee-costs.html | KAISER STEEL CUTS ITS EMPLOYEE COSTS | False | AP | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/markets-closed.html | MARKETS CLOSED | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/loretta-colborne.html | LORETTA COLBORNE | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/answers-to-quiz.html | Answers to Quiz | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/arts/injured-baryshnikov-cancels-week-on-coast.html | Injured Baryshnikov Cancels Week on Coast | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/verna-corp-reports-earnings-for-qtr-to-dec-31.html | VERNA CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/world/haig-visits-rumania-after-urgent-plea-for-talks.html | HAIG VISITS RUMANIA AFTER URGENT PLEA FOR TALKS | False | Special to the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/style/consumer-saturday-seats-can-protect-children-in-autos.html | Consumer Saturday; SEATS CAN PROTECT CHILDREN IN AUTOS | False | By Peter Kerr | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/redcor-corp-reports-earnings-for-qtr-to-dec-27.html | REDCOR CORP reports earnings for Qtr to Dec 27 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/style/a-controversy-over-widely-sold-diet-pills.html | A CONTROVERSY OVER WIDELY SOLD DIET PILLS | False | By Lindsey Gruson, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/kissinger-is-transferred.html | Kissinger Is Transferred | False | AP | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/patents-generator-in-flashlight.html | PATENTS, Generator in Flashlight | False | By Stacy V.jones | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/travelers-corp-reports-earnings-for-qtr-to-dec-31.html | TRAVELERS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/houston-industries-reports-earnings-for-qtr-to-dec-31.html | HOUSTON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/cts-corp-reports-earnings-for-qtr-ot-jan-4.html | CTS CORP reports earnings for Qtr ot Jan 4 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/ozark-airlines-net-up-10.3.html | Ozark Airlines Net Up 10.3% | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/sports-people-schnelker-back-to-pack.html | Sports People; Schnelker Back to Pack | False | | 1982-02-22 | TX 851734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/sports-people-kitchener-rockies.html | Sports People; Kitchener Rockies? | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/debts-lead-to-a-bank-takeover.html | DEBTS LEAD TO A BANK TAKEOVER | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/obituaries/jacob-goodman-dead-zionist-leader-was-87.html | Jacob Goodman Dead; Zionist Leader Was 87 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/world/around-the-world-polish-pilot-diverts-airliner-to-west-berlin.html | Around the World; Polish Pilot Diverts Airliner to West Berlin | False | AP | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/added-damage-bars-reopening-of-ginna-plant.html | ADDED DAMAGE BARS REOPENING OF GINNA PLANT | False | By David W. Dunlap | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/questions-on-state-reapportionment.html | QUESTIONS ON STATE REAPPORTIONMENT | False | By E.j. Dionne Jr., Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/movies/screen-an-anthology-the-killing-of-america.html | SCREEN: AN ANTHOLOGY 'THE KILLING OF AMERICA' | False | By Janet Maslin | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/sports-people-benirschke-optimistic.html | Sports People; Benirschke Optimistic | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | BROWN & SHARPE MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/power-corp-of-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | POWER CORP OF CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/ford-and-union-recess-pay-talks-amid-optimism.html | FORD AND UNION RECESS PAY TALKS AMID OPTIMISM | False | By John Holusha, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/ozark-airlines-reports-earnings-for-qtr-to-dec-31.html | OZARK AIRLINES reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/notes-on-people-role-for-a-smoker.html | Notes On People; Role for a Smoker | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/tri-chem-inc-reports-earnings-for-qtr-to-dec-31.html | TRI-CHEM INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/taiyo-studies-alsands-stake-taiyo-studies-alsands-stake.html | TAIYO STUDIES ALSANDS STAKE; Taiyo Studies Alsands Stake | False | AP | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/staub-named-p-layer-coach.html | Staub Named P layer-Coach | False | By United Press International | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/index-international.html | Index; International | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/belo-a-h-corp-reports-earnings-for-qtr-to-dec-31.html | BELO, A H, CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/mentally-disabled-fill-out-this-form.html | Mentally Disabled? Fill Out This Form | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/crum-forster-insurance-companies-reports-earnings-for-qtr-to-dec-31.html | CRUM & FORSTER INSURANCE COMPANIES reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/style/mary-mccarthy-and-vassar-hit-it-off.html | MARY MCCARTHY AND VASSAR HIT IT OFF | False | Special to the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/quotation-of-the-day-246108.html | Quotation of the Day | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/brooklyn-court-told-of-torture-of-paraguayan.html | BROOKLYN COURT TOLD OF TORTURE OF PARAGUAYAN | False | By Joseph P. Fried | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/health-risk-shuts-rutgers-building.html | HEALTH RISK SHUTS RUTGERS BUILDING | False | By Robert Hanley, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/alexander-energy-corp-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/tocom-inc-reports-earnings-for-qtr-to-dec-31.html | TOCOM INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/health-extension-services-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH EXTENSION SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/world/bangladesh-retains-premier.html | Bangladesh Retains Premier | False | AP | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/news-summary-saturday-february-13-1982.html | News Summary; SATURDAY, FEBRUARY 13, 1982 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/mosinee-paper-corp-reports-earnings-for-qtr-to-dec-31.html | MOSINEE PAPER CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/missouri-vote-deals-setback-to-the-equal-rights-proposal.html | Missouri Vote Deals Setback To the Equal Rights Proposal | False | AP | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/horrible-leap-best-for-meet.html | 'HORRIBLE' LEAP BEST FOR MEET | False | By Neil Amdur | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/arts/fcc-and-congress-in-license-standoff.html | F.C.C. AND CONGRESS IN LICENSE STANDOFF | False | By Ernest Holsendolph, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/new-embryo-furor-in-britain.html | NEW EMBRYO FUROR IN BRITAIN | False | Special to the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/world/us-report-on-salvador-says-its-land-plan-is-irreversible.html | U.S. REPORT ON SALVADOR SAYS ITS LAND PLAN IS 'IRREVERSIBLE' | False | By Barbara Crossette, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/connecticut-energy-corp-reports-earnings-for-yr-to-dec-31.html | CONNECTICUT ENERGY CORP reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/world/policy-on-arabs-slim-pickings-for-us-in-riyadh-news-analysis.html | POLICY ON ARABS: SLIM PICKINGS FOR U.S. IN RIYADH; News Analysis | False | By Richard Halloran, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/doctor-in-atlanta-trial-disputes-causes-of-death.html | DOCTOR IN ATLANTA TRIAL DISPUTES CAUSES OF DEATH | False | Special to the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/notes-on-people-new-dean-for-pennsylvania-law-school.html | Notes On People; New Dean for Pennsylvania Law School | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/lincoln-bradford-and-the-conservatives.html | LINCOLN, BRADFORD, AND THE CONSERVATIVES | False | By Eric Foner | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/teck-corp-reports-earnings-for-qtr-to-dec-31.html | TECK CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/briefing-246068.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/sports-of-the-times-so-what-would-they-pay-pafko.html | Sports of the Times; SO WHAT WOULD THEY PAY PAFKO? | False | By Ira Berkow | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/world/west-germans-win-shift-of-nato-talks-to-bonn.html | WEST GERMANS WIN SHIFT OF NATO TALKS TO BONN | False | By David Binder, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-dec-31.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/doman-industries-ltd-reports-earnings-for-yr-to-dec-31.html | DOMAN INDUSTRIES LTD reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/woman-57-slain-in-village.html | Woman, 57, Slain in 'Village' | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/no-headline-246174.html | No Headline | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/spiral-metal-co-inc-reports-earnings-for-qtr-to-dec-31.html | SPIRAL METAL CO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/world/us-china-quake-project-set.html | U.S-China Quake Project Set | False | AP | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/world/us-and-morocco-agree-to-set-up-joint-military-commission.html | U.S. AND MOROCCO AGREE TO SET UP JOINT MILITARY COMMISSION | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/lodge-shipley-co-reports-earnings-for-qtr-to-dec-31.html | LODGE & SHIPLEY CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/guard-for-journalist-causes-press-protest.html | Guard for Journalist Causes Press Protest | False | AP | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/first-marine-banks-inc-reports-earnings-for-yr-to-dec-31.html | FIRST MARINE BANKS INC reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/theater/lauren-bacall-to-stay-in-woman-of-the-year.html | Lauren Bacall to Stay In 'Woman of the Year' | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/champions-of-older-workers-opposing-mandatory-retirement.html | CHAMPIONS OF OLDER WORKERS OPPOSING MANDATORY RETIREMENT | False | By Warren Weaver Jr., Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/nets-beat-warriors-to-reach-.500-mark.html | NETS BEAT WARRIORS TO REACH .500 MARK | False | By Sam Goldaper, Special to the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/mission-insurance-group-reports-earnings-for-qtr-to-dec-31.html | MISSION INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/world/commission-urges-us-to-mint-a-new-gold-coin.html | COMMISSION URGES U.S. TO MINT A NEW GOLD 'COIN' | False | Special to the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/brock-hotel-corp-reports-earnings-for-qtr-to-jan-1.html | BROCK HOTEL CORP reports earnings for Qtr to Jan 1 | False | | 1982-02-22 | TX 851734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/anaren-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | ANAREN MICROWAVE INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/patents-a-triple-lock-helps-strengthen-handcuffs.html | PATENTS; A Triple Lock Helps Strengthen Handcuffs | False | By Stacy V. Jones | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/patents-efficiency-raised-for-solar-cells.html | Patents; Efficiency Raised for Solar Cells | False | By Stacy V. Jones | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/arts/concert-boston-symphony.html | CONCERT: BOSTON SYMPHONY | False | By John Rockwell | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/funds-for-new-laker-venture.html | FUNDS FOR NEW LAKER VENTURE | False | By Steven Rattner, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/producer-prices-up-slim-0.4.html | PRODUCER PRICES UP SLIM 0.4% | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/angry-carting-concerns-to-act-on-unfair-rates.html | ANGRY CARTING CONCERNS TO ACT ON 'UNFAIR' RATES | False | By Paul L. Montgomery | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/obituaries/victor-jory-actor-79-dead-often-played-villian-in-films.html | VICTOR JORY, ACTOR, 79, DEAD; OFTEN PLAYED VILLIAN IN FILMS | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/convicted-thief-made-reagan-bid.html | CONVICTED THIEF MADE REAGAN BID | False | By Robert Lindsey, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/buckbee-mears-co-reports-earnings-for-qtr-to-dec31.html | BUCKBEE-MEARS CO reports earnings for Qtr to Dec31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/the-city-jury-convicts-man-of-plotting-murder.html | THE CITY; Jury Convicts Man Of Plotting Murder | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/style/frances-m-schwartzstein-married-to-charles-jackson.html | Frances M. Schwartzstein Married to Charles Jackson | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/world/reagan-orders-inquiry-into-report-us-aides-in-salvador-had-rifles.html | REAGAN ORDERS INQUIRY INTO REPORT U.S. AIDES IN SALVADOR HAD RIFLES | False | Special to the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/zellerbach-rating.html | Zellerbach Rating | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/astrex-inc-reports-earnings-for-qtr-to-dec-31.html | ASTREX INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/educators-criticize-science-foundation-s-priorities.html | EDUCATORS CRITICIZE SCIENCE FOUNDATION'S PRIORITIES | False | By Dorothy J. Gaiter | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/sigmor-corp-reports-earnings-for-qtr-to-dec-31.html | SIGMOR CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/violets-are-red-roses-are-blue.html | VIOLETS ARE RED, ROSES ARE BLUE | False | By Robert C. Solomon | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/cooney-fight-definitely-on.html | Cooney Fight 'Definitely On' | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/world/democrats-arrive-on-salvador-tour.html | DEMOCRATS ARRIVE ON SALVADOR TOUR | False | By Warren Hoge, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/theater/theater-secret-lives-of-the-sexists.html | THEATER: 'SECRET LIVES OF THE SEXISTS' | False | By Frank Rich | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/world/pope-gets-exuberant-greeting-in-nigeria.html | POPE GETS EXUBERANT GREETING IN NIGERIA | False | By Henry Kamm, Special To the New York Times | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/us/air-florida-crash-cockpit-conversations-fail-to-answer-key-questions.html | AIR FLORIDA CRASH: COCKPIT CONVERSATIONS FAIL TO ANSWER KEY QUESTIONS | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/athey-products-corp-reports-earnings-for-qtr-to-dec-31.html | ATHEY PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/christiana-companies-reports-earnings-for-qtr-to-dec-31.html | CHRISTIANA COMPANIES reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/new-brunswick-telephone-co-reports-earnings-for-yr-to-dec-31.html | NEW BRUNSWICK TELEPHONE CO reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/notes-on-people-ascap-honors-miss-merman-as-its-pied-piper.html | Notes On People; Ascap Honors Miss Merman as its Pied Piper | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/asarco-expects-quarter-deficit.html | Asarco Expects Quarter Deficit | False | | 1982-02-22 | TX 851734 | | |
| 1982-02-13 | 1982-02-13 | https://www.nytimes.com/1982/02/13/business/broken-hill-s-net-down.html | Broken Hill's Net Down | False | AP | 1982-02-22 | TX 851734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/julie-levinson-fiancee-of-andrew-d-fately.html | Julie Levinson Fiancee Of Andrew D. Fately | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/miss-mcmillan-to-wed-june-26.html | Miss McMillan To Wed June 26 | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/sugaring-on-tap-at-nature-center.html | SUGARING ON TAP AT NATURE CENTER | True | By Ann B. Silverman | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/ira-backers-campaign-in-irish-vote.html | I.R.A. BACKERS CAMPAIGN IN IRISH VOTE | False | By William Borders, Special To The New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/rising-legal-costs-concern-board.html | RISING LEGAL COSTS CONCERN BOARD | False | By Edward Hudson | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/kristin-dufour-editor-to-be-married-in-june.html | KRISTIN DUFOUR, EDITOR, TO BE MARRIED IN JUNE | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/critics-choices-190404.html | CRITICS' CHOICES | False | By John Russell | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/joblessness-a-growing-scourge-189853.html | JOBLESSNESS: A GROWING SCOURGE | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/obituaries/helen-dukas-85-einstein-s-secretary-is-dead.html | HELEN DUKAS, 85, EINSTEIN'S SECRETARY, IS DEAD | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/miss-rhapsody-still-a-draw-at-79.html | 'MISS RHAPSODY' STILL A DRAW AT 79 | False | By Terri Lowen Finn | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/for-robesona-familiar-turf.html | FOR 'ROBESON,'A FAMILIAR TURF | False | By Joseph Catinella | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/l-abridged-roosevelt-190374.html | ABRIDGED ROOSEVELT | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/l-stock-tables-190680.html | Stock Tables | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/numismatics-ed-reiter-foreign-coins-continue-to-intrigue-collectors.html | NUMISMATICS; ED REITER; Foreign Coins Continue to Intrigue Collectors | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/in-tokyo-anxiety-over-growth.html | IN TOKYO, ANXIETY OVER GROWTH | False | By Steve Lohr | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/judith-hofmeister-is-bride-of-nelson-brinckerhoff.html | Judith Hofmeister Is Bride of Nelson Brinckerhoff | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/state-aide-sees-phone-rate-riso-in-wake-of-suit.html | STATE AIDE SEES PHONE RATE RISE IN WAKE OF SUIT | False | By Anthony Depalma | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/chinese-exhorted-to-orthodoxy.html | CHINESE EXHORTED TO ORTHODOXY | False | By Christopher S. Wren | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/loss-of-its-instuments-fails-to-unstring-israel-orchestra.html | LOSS OF ITS INSTUMENTS FAILS TO UNSTRING ISRAEL ORCHESTRA | False | By David W. Dunlap | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/iris-m-reiter-married-to-frederick-s-green.html | Iris M. Reiter Married To Frederick S. Green | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/no-headline-190572.html | No Headline | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/l-central-american-agonies-the-mexican-view-190388.html | CENTRAL AMERICAN AGONIES; THE MEXICAN VIEW; * | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-world-in-summary-looking-for-mr-deng.html | The World in Summary; Looking for Mr. Deng | False | By Milt Freudenheim and Barbara Slavin | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/politics-kean-turns-up-rhetoric-a-bit.html | POLITICS; KEAN TURNS UP RHETORIC A BIT | False | By Joseph F.sullivan | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/jersey-casinos-bolster-economy-study-finds.html | Jersey Casinos Bolster Economy, Study Finds | False | AP | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/theater/how-he-wrote-that-play.html | HOW HE WROTE THAT PLAY | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/development-ruffles-quogue.html | DEVELOPMENT RUFFLES QUOGUE | False | By Mary Cummings | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/schedule-of-meetings-by-council-this-week.html | Schedule of Meetings By Council This Week | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/song-diamanda-galas.html | SONG: DIAMANDA GALAS | False | By Bernard Holland | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/paul-j-sitarz-is-fiance-of-kimberly-b-banker.html | Paul J. Sitarz Is Fiance Of Kimberly B. Banker | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/israeli-criticizes-mideast-reporting.html | ISRAELI CRITICIZES MIDEAST REPORTING | False | By David K. Shipler, Special To The New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/cynthia-barradas-executive-br-ide-of-donald-eli-tzer.html | Cynthia Barradas, Executive, Br Ide Of Donald Eli tzer | False | | 1982-02-19 | TX 970662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/cutting-the-lines-to-pretoria.html | CUTTING THE LINES TO PRETORIA | False | By Alan Cowell | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/l-the-fed-190689.html | The Fed | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/who-are-the-true-modernists.html | WHO ARE THE TRUE MODERNISTS? | False | By Leo Bersani | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/theater-9-play-greek-cycle-in-a-day-or-3-nights.html | Theater; 9-PLAY GREEK CYCLE IN A DAY OR 3 NIGHTS | False | By Haskel Frankel | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/children-s-books-190280.html | Children's Books | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/speaking-personally-lik-e-an-old-soldier-an-old-farm-just-fades.html | Speaking Personally; LIK E AN OLD SOLDIER, AN OLD FARM JUST FADES AWAY | False | By Herb Ditzel 3d | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/salt-supplies-low.html | SALT SUPPLIES LOW | False | By Leonard J. Grimaldi | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/music-debuts-in-review-dubinsky-duo-bows-to-new-york-audiences.html | Music Debuts in Review; Dubinsky Duo Bows To New York Audiences | False | By John Rockwell | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/theater/shaktman-will-leave-pittsburgh-theater.html | Shaktman Will Leave Pittsburgh Theater | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/maria-pedemonte-fiancee-of-richard-t-mcbride.html | Maria Pedemonte Fiancee Of Richard T. McBride | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/beyond-the-potholes-administration-economists-see-a-road-to-prosperity.html | BEYOND THE POTHOLES, ADMINISTRATION ECONOMISTS SEE A ROAD TO PROSPERITY | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/realestate/coops-in-mood-to-hold-the-line.html | CO-OPS IN MOOD TO HOLD THE LINE | False | By Andrea Jolles | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/watt-reports-on-year-of-change-at-interior.html | WATT REPORTS ON 'YEAR OF CHANGE' AT INTERIOR | False | By Philip Shabecoff, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/bridge-some-cases-of-suspicious-dealings.html | BRIDGE; SOME CASES OF SUSPICIOUS DEALINGS | False | By Alan Truscott | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/l-central-american-agonies-the-mexican-view-190377.html | CENTRAL AMERICAN AGONIES: THE MEXICAN VIEW | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/mr-reagan-press-el-salvador-to-negotiate.html | MR. REAGAN, PRESS EL SALVADOR TO NEGOTIATE | False | By Phillip Berryman | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/conflict-is-found-in-views-on-needy.html | CONFLICT IS FOUND IN VIEWS ON NEEDY | False | By John Herbers, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/using-game-theory-via-poker-to-examine-reagan-s-fiscal-83-budget.html | USING GAME THEORY, VIA POKER, TO EXAMINE REAGAN'S FISCAL '83 BUDGET | False | By Nesmith C. Ankeny | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/political-notes-carey-debt-from-1978-dwindling.html | Political Notes; CAREY DEBT FROM 1978 DWINDLING | False | By Frank Lynn | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/l-key-west-theater-189968.html | Key West Theater | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/bettye-blatman-banker-is-bride.html | Bettye Blatman, Banker, Is Bride | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/her-deepest-passion-was-dh-lawrence.html | HER DEEPEST PASSION WAS D.H. LAWRENCE | False | By Denis Donoghue | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/agencies-scramble-for-casino-money.html | AGENCIES SCRAMBLE FOR CASINO MONEY | False | By Anthony Depalma | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/cardinal-said-to-share-florida-bank-account.html | Cardinal Said to Share Florida Bank Account | False | AP | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/art-rock-rosenbloom.html | ART-ROCK: ROSENBLOOM | False | By John Rockwell | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/coast-layoff-plan-puts-race-before-seniority.html | COAST LAYOFF PLAN PUTS RACE BEFORE SENIORITY | False | Special to the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/benefits-for-poor-people-face-deepest-cuts.html | BENEFITS FOR POOR PEOPLE FACE DEEPEST CUTS | False | By Robert Pear, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/investigators-widen-inquiry-at-closed-rutgers-lab.html | INVESTIGATORS WIDEN INQUIRY AT CLOSED RUTGERS LAB | False | By Susan Chira | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/camera-kodak-s-radical-new-picture-taking-system-jack-manning.html | CAMERA; KODAK'S RADICAL NEW PICTURE-TAKING SYSTEM; Jack Manning | False | | 1982-02-19 | TX 970662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/travel-advisory-wheel-and-sea-deals-motorhomes-with-extras.html | TRAVEL ADVISORY; WHEEL AND SEA DEALS; Motorhomes With Extras | False | By Stanley Carr | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/donna-magid-to-be-bride.html | Donna Magid To Be Bride | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/so-the-day-for-the-job-interview-arrived.html | SO THE DAY FOR THE JOB INTERVIEW ARRIVED | False | By Patricia M. Cassidy | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/long-island-guide-kibbutz-orchestra.html | Long Island Guide; KIBBUTZ ORCHESTRA | False | By Barbara Delatiner | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/studying-womens-love-styles.html | STUDYING WOMEN'S LOVE 'STYLES' | False | By Esther Gordon Blaustein | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/ford-s-theater-the-final-act.html | FORD'S THEATER: THE FINAL ACT | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/job-offices-off-hook.html | JOB OFFICES OFF HOOK | False | By Debra Stone | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/critics-choices-190405.html | CRITICS' CHOICES | False | By John Rockwell | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/a-composer-s-cooperative-that-works.html | A COMPOSER'S COOPERATIVE THAT WORKS | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/all-the-president-s-deadbeats.html | ALL THE PRESIDENT'S DEADBEATS | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/economic-affairs-you-too-will-pay-for-asbestos.html | Economic Affairs; YOU, TOO, WILL PAY FOR ASBESTOS | False | By Paul W. MacAvoy | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/millions-for-warsaw-no-corn-for-poles.html | MILLIONS FOR WARSAW, NO CORN FOR POLES | False | By Stuart H. Loory | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/dr-cheryl-soled-to-wed.html | DR. CHERYL SOLED TO WED | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/the-cooperative-economy.html | THE COOPERATIVE ECONOMY | False | By A.h. Raskin | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/fiscal-plans-bear-the-telltale-signs-of-cost-benefit-analysis.html | FISCAL PLANS BEAR THE TELLTALE SIGNS OF COST-BENEFIT ANALYSIS | False | By Robert Pear | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/arms-for-jordan-will-be-pressed-by-weinberger.html | ARMS FOR JORDAN WILL BE PRESSED BY WEINBERGER | False | By Richard Halloran, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/what-s-wrong-with-the-military.html | WHAT'S WRONG WITH THE MILITARY? | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/classification-is-more-than-a-matter-of-fish-or-fowl.html | CLASSIFICATION IS MORE THAN A MATTER OF FISH OR FOWL | False | By Bayard Webster | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/effort-by-methodists-to-raise-funds-for-tv-ministry-falters.html | EFFORT BY METHODISTS TO RAISE FUNDS FOR TV MINISTRY FALTERS | False | By Charles Austin | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/around-the-nation-catholics-set-up-fund-for-nuclear-workers.html | Around the Nation; Catholics Set Up Fund For Nuclear Workers | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/highlights-in-jazz-upcoming-concerts.html | 'Highlights in Jazz' Upcoming Concerts | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/will-food-output-be-sufficient.html | WILL FOOD OUTPUT BE SUFFICIENT? | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/gardening-the-virtues-and-hazards-of-starter-kits.html | Gardening; THE VIRTUES AND HAZARDS OF STARTER KITS | False | By Carl Totemeier | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/emily-saxe-ma-nydam-will-marry.html | Emily Saxe, M.A. Nydam Will Marry | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/the-birth-of-daniel.html | THE BIRTH OF DANIEL | False | By Sandra Friedland | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/help-in-stocking-a-fishing-library.html | HELP IN STOCKING A FISHING LIBRARY | False | By Nelson Bryant | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/thousands-mourn-a-martyr-in-south-africa.html | THOUSANDS MOURN A 'MARTYR' IN SOUTH AFRICA | False | By Joseph Lelyveld, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/cynthia-robbins-to-wed-in-june.html | Cynthia Robbins To Wed in June | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-polish-crisis-could-be-a-watershed-for-the-west-as-well-as-for-the-east.html | THE POLISH CRISIS COULD BE A WATERSHED FOR THE WEST AS WELL AS FOR THE EAST | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/music-debuts-in-review-danyal-lawson-pianist-plays-prokofiev-sonata.html | Music: Debuts in Review; Danyal Lawson, Pianist. Plays Prokofiev Sonata | False | By Theodore W. Libbey | 1982-02-19 | TX 970662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/practical-traveler-shipboard-cleanliness-and-your-health.html | PRACTICAL TRAVELER; SHIPBOARD CLEANLINESS AND YOUR HEALTH | False | By Paul Grimes | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/major-news-in-summary-syria-pulls-a-tiger-s-tail.html | Major News in Summary; Syria Pulls A Tiger's Tail | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/c-correction-190692.html | Correction | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/l-inches-and-inches-of-mail-in-a-box-190069.html | Inches and Inches Of Mail in a Box | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/trust-acts-to-save-a-farm-in-sharon.html | TRUST ACTS TO SAVE A FARM IN SHARON | False | By Elsa Brenner | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/americans-dominant-in-technology.html | AMERICANS DOMINANT IN TECHNOLOGY | False | By Barnaby J. Feder | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/us-appeals-judge-denounces-reagan-crime-fighting-ideas.html | U.S. APPEALS JUDGE DENOUNCES REAGAN CRIME-FIGHTING IDEAS | False | Special to the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/solar-development-in-tewksbury.html | SOLAR DEVELOPMENT IN TEWKSBURY | False | By Judith Hoopes | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/no-headline-190346.html | No Headline | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/southeast-asian-refugees-in-brooklyn-renewing-struggle-for-a-better.html | SOUTHEAST ASIAN REFUGEES IN BROOKLYN RENEWING STRUGGLE FOR A BETTER | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/l-airport-safety-189967.html | Airport Safety | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/cockpit-fight-reported-on-jet-that-crashed-in-tokyo.html | COCKPIT FIGHT REPORTED ON JET THAT CRASHED IN TOKYO | False | By Henry Scott Stokes, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/l-eastern-li-women-and-networking-190085.html | Eastern L.I. Women And Networking | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/the-airlines-stacked-up-in-red-ink.html | THE AIRLINES: STACKED UP IN RED INK | False | By Leslie Wayne | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/realestate/have-we-got-a-deal-for-you.html | 'HAVE WE GOT A DEAL FOR YOU' | False | By Robin Herman | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/about-westchester-new-rochelle.html | About Westchester; NEW ROCHELLE | True | By Lynne Ames | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/stories-and-something-else.html | STORIES AND SOMETHING ELSE | False | By Leslie Epstein | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/other-business.html | Other Business | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/ah-cabot-weds-stacey-mcgreer.html | A.H. Cabot Weds Stacey McGreer | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/gr-broom-weds-patricia-herndon.html | G.R. Broom Weds Patricia Herndon | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/sleepy-florida-boom-town.html | SLEEPY FLORIDA 'BOOM TOWN' | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/duana-george-is-engaged.html | Duana George Is Engaged | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/ideas-trends-in-summary-some-colleges-retreat-on-aid.html | Ideas & Trends in Summary; Some Colleges Retreat on Aid | False | By Margot Slade and Eva Hoffman | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/he-lost-it-at-the-films.html | HE LOST IT AT THE FILMS | False | By Andrew Hacker | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/dining-out-theres-even-a-menu-for-children.html | Dining Out; THERE'S EVEN A MENU FOR CHILDREN | False | By Valerie Sinclair | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/world-economy-pulling-apart.html | WORLD ECONOMY: PULLING APART | False | By Leonard Silk | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/will-iata-fly-again.html | WILL I.A.T.A. FLY AGAIN? | False | By Agis Salpukas | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/new-jersey-guide-stern-at-the-helm.html | NEW JERSEY GUIDE; STERN AT THE HELM | False | By Martha G. Wilson | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/a-balancing-act-in-bonn.html | A BALANCING ACT IN BONN | False | By John Tagliabue | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/me-ts-sign-brooks-and-wilson.html | Me ts Sign Brooks and Wilson | False | By Thomas Rogers | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/susan-weiss-is-engaged.html | Susan Weiss Is Engaged | False | | 1982-02-19 | TX 970662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/taking-stock-of-sergei-taneyev.html | TAKING STOCK OF SERGEI TANEYEV | False | By Theodore W. Libbey Jr. | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/in-france-a-policy-of-change.html | IN FRANCE, 'A POLICY OF CHANGE' | False | By Paul Lewis | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/postwar-justice.html | POSTWAR JUSTICE | False | By James Rowe | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/cdc-a-canadian-curiosity-builds-and-empire.html | C.D.C., A CANADIAN CURIOSITY, BUILDS AND EMPIRE | False | By Andrew H. Malcolm | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/columbia-79-brown-56.html | Columbia 79, Brown 56 | False | By United Press International | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/bishop-backs-plan-to-lease-st-bart-s-land-to-developer.html | BISHOP BACKS PLAN TO LEASE ST. BART'S LAND TO DEVELOPER | False | By Deirdre Carmody | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/a-sense-of-place-and-glory.html | A SENSE OF PLACE AND GLORY | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/mexico-after-the-fiesta.html | MEXICO, AFTER THE FIESTA | False | By Alan Riding | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/banking-on-the-us-for-stability.html | BANKING ON THE U.S. FOR STABILITY | False | By Robert A. Bennett | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/the-brown-decision-to-the-junkpile.html | THE BROWN DECISION--TO THE JUNKPILE? | False | By John Shattuck and David Landau | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/from-sea-to-shining-sound.html | FROM SEA TO SHINING SOUND | False | By Elaine Dann Goldstein | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/l-central-american-agonies-the-mexican-view-190390.html | CENTRAL AMERICAN AGONIES: THE MEXICAN VIEW; * | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-region-in-summary-shirley-chisholm-calls-it-a-day.html | The Region in Summary; Shirley Chisholm Calls It a Day | False | By Carlyle C. Douglas and Richard Levine | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/letters-show-frankfurter-a-secret-voice-of-brandeis.html | LETTERS SHOW FRANKFURTER A SECRET VOICE OF BRANDEIS | False | By David M. Margolick | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/brunswick-and-whittaker-s-health.html | BRUNSWICK, AND WHITTAKER'S HEALTH | False | By Thomas C. Hayes | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/despite-divisions-and-crises-italy-avoids-disaster.html | DESPITE DIVISIONS AND CRISES, ITALY AVOIDS DISASTER | False | By Henry Tanner, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/why-players-want-altered-salary-plan.html | WHY PLAYERS WANT ALTERED SALARY PLAN | False | By Ed Garvey | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/personal-finance-selling-a-diamond-could-take-forever.html | Personal Finance; SELLING A DIAMOND COULD TAKE FOREVER | False | By Alix M. Freedman | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/cooney-suffers-pain.html | Cooney Suffers Pain | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/food-onion-bagels-yes-and-now-spinach-or-chocolate-chip.html | Food; ONION BAGELS, YES-AND NOW, SPINACH OR CHOCOLATE CHIP | False | By Florence Fabricant | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/pope-to-nigerians-defend-the-family.html | POPE TO NIGERIANS: DEFEND THE FAMILY | False | By Henry Kamm, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/mrs-mclaughlin-wed-to-a-lawyer.html | Mrs. McLaughlin Wed to a Lawyer | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/from-little-slivers-of-tissue-big-fruit-crops-may-grow.html | FROM LITTLE SLIVERS OF TISSUE, BIG FRUIT CROPS MAY GROW | False | By Seth S. King | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/dance-danz-inc-a-new-company.html | DANCE: DANZ, INC., A NEW COMPANY | False | By Jack Anderson | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/teenagers-abortions-increasing-on-li.html | TEEN-AGERS' ABORTIONS INCREASING ON L.I. | False | By Phyllis Bernstein | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/around-the-world-16-crewmen-on-a-tanker-in-the-atlantic-are-saved.html | Around the World; 16 Crewmen on a Tanker In the Atlantic Are Saved | False | AP | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/aid-for-aged-blind.html | AID FOR AGED BLIND | True | By Ann B. Silverman | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/connecticut-journal.html | Connecticut Journal | False | By Matthew L. Wald | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/gao-finds-12-million-loss.html | G.A.O. Finds $12 Million Loss | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/sonia-renee-tyler-is-bride.html | Sonia Renee Tyler Is Bride | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/no-headline-190359.html | No Headline | False | | 1982-02-19 | TX 970662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/paul-theroux-s-yankee-crusoe.html | PAUL THEROUX'S YANKEE CRUSOE | False | By Thomas R. Edwards | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/about-books-and-authors.html | About Books and Authors | False | By Edwin McDowell | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/chill-develops-in-us-links-to-the-dutch.html | CHILL DEVELOPS IN U.S. LINKS TO THE DUTCH | False | By R.w. Apple Jr., Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/commodity-producers-tough-life.html | COMMODITY PRODUCERS' TOUGH LIFE | False | By H. J. Maidenberg | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/l-babi-yar-s-legacy-190265.html | Babi Yar's Legacy | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/food-lamb-coming-into-its-own-on-american-tables.html | Food; LAMB COMING INTO ITS OWN ON AMERICAN TABLES | False | By Moira Hodgson | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/gas-pipeline-is-producing-lots-of-steam-among-allies.html | GAS PIPELINE IS PRODUCING LOTS OF STEAM AMONG ALLIES | False | By Paul Lewis | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/knicks-beaten-by-76ers-114-107.html | KNICKS BEATEN BY 76ERS, 114-107 | False | By Sam Goldaper | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/political-souvenirs-in-hartford.html | POLITICAL SOUVENIRS IN HARTFORD | False | By Dick Davies | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/no-headline-190357.html | No Headline | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/island-oasis-on-the-nile.html | ISLAND OASIS ON THE NILE | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/international-economic-survey-february-14-1982.html | International Economic Survey February 14, 1982 | False | CORPORATE LIFE, A Boeing Family, Happy in Ankara. By Marvine Howe 50 | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/l-catholic-migrants-190310.html | Catholic Migrants | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/owner-seeks-solutions-to-rockets-problems.html | Owner Seeks Solutions To Rockets' Problems | False | By Alex Yannis | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/redistricting-poses-problems-for-a-carolina-congressman.html | REDISTRICTING POSES PROBLEMS FOR A CAROLINA CONGRESSMAN | False | Special to the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/copter-pad-request-prompts-a-debate.html | COPTER PAD REQUEST PROMPTS A DEBATE | False | By Laurie A. O'Neill | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/sports-of-the-times-a-walker-runs-for-justice.html | Sports of The Times; A Walker Runs for Justice | False | By George Vecsey | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/realestate/changes-needed-in-rules-on-noneviction-coop-conversions.html | CHANGES NEEDED IN RULES ON NONEVICTION CO-OP CONVERSIONS | False | By June M. Eisland | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/music-debuts-in-review-marcel-de-taranto-pianist-plays-mozart.html | Music; Debuts in Review; Marcel De Taranto, Pianist, Plays Mozart | False | By Allen Hughes | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/how-proposals-on-school-aid-affect-county.html | HOW PROPOSALS ON SCHOOL AID AFFECT COUNTY | False | By Tessa Melvin | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/black-hawks-6-maple-leafs-4.html | Black Hawks 6 Maple Leafs 4 | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/stamps-many-nations-feature-picasso-samuel-a-tower.html | STAMPS; MANY NATIONS FEATURE PICASSO; Samuel A. Tower | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/wendy-e-avrett-a-fashion-editor-wed-to-cs-weiss.html | Wendy E. Avrett, A Fashion Editor, Wed to C.S. Weiss | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/no-headline-190331.html | No Headline | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/reading-and-writing-the-new-thriller.html | Reading and Writing; THE NEW THRILLER | False | By Anatole Broyard | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/in-russia-an-economy-encumbered.html | IN RUSSIA, AN ECONOMY ENCUMBERED | False | By John F. Burns | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/l-the-president-s-war-on-more-of-the-same-190375.html | THE PRESIDENT'S WAR ON 'MORE OF THE SAME' | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/critics-choices-190400.html | CRITICS' CHOICES | False | By Jennifer Dunning | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/sorry-wrong-numbers.html | SORRY, WRONG NUMBERS | False | By Hedrick Smith | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/no-headline-190361.html | No Headline | False | | 1982-02-19 | TX 970662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/l-reader-comment-bell-letters-190693.html | Reader Comment; BELL LETTERS | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/harriet-tunick-affianced.html | Harriet Tunick Affianced | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/news-summary-sunday-february-14-1982.html | News Summary; SUNDAY, FEBRUARY 14, 1982 | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/cubs-tidrow-re-signs-gets-3-year-contract.html | Cubs' Tidrow Re-Signs, Gets 3-Year Contract | False | AP | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/movies/film-view-costa-gavras-s-striking-cinematic-achievement.html | FILM VIEW; COSTA-GAVRAS'S STRIKING CINEMATIC ACHIEVEMENT | False | VINCENT CANBY | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/l-a-decided-taste-for-cantonese-food-190086.html | A Decided Taste For Cantonese Food | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/its-high-noon-for-dumpers-in-jersey-city.html | IT'S HIGH NOON FOR DUMPERS IN JERSEY CITY | False | By James McQueeny | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/mimi-tracy-betrothed-to-sean-w-o-donnell.html | Mimi Tracy Betrothed To Sean W. O'Donnell | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-world-in-summary-a-balance-sheet-on-human-rights.html | The World In Summary; A Balance Sheet On Human Rights | False | By Milt Freudenheim and Barbara Slavin | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/andrea-judell-will-be-bride-of-alan-markowitz-may-31.html | Andrea Judell Will Be Bride Of Alan Markowitz May 31 | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/florists-acclaim-cupid-on-the-hectic-big-day.html | FLORISTS ACCLAIM CUPID ON THE HECTIC 'BIG DAY' | False | By Paul L. Montgomery | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/frances-boynton-t-o-wed-in-august.html | Frances Boynton T o Wed in August | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/follow-up-on-the-news-back-in-capistrano.html | Follow-Up on the News; Back in Capistrano | False | By Richard Haitch | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/china-and-poland-sign-trade-accord.html | CHINA AND POLAND SIGN TRADE ACCORD | False | By Christopher S.wren, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/school-bidding-coop-formed.html | SCHOOL BIDDING CO-OP FORMED | False | By Rona Kavee | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/colombia-holds-3-in-shooting-of-2-american-drug-agents.html | Colombia Holds 3 in Shooting Of 2 American Drug Agents | False | AP | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/shopping-center-plans-opening-minus-132-stores.html | SHOPPING CENTER PLANS OPENING MINUS 132 STORES | False | By Isadore Barmash | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/theater/stage-view-the-jones-plummer-othello-is-twice-blessed-walter-kerr.html | STAGE VIEW; THE JONES-PLUMMER 'OTHELLO' IS TWICE-BLESSED; Walter Kerr | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/l-japan-s-robot-revolution-190262.html | JAPAN'S ROBOT REVOLUTION | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/nurses-ask-same-pay-as-men-in-similar-jobs.html | NURSES ASK SAME PAY AS MEN IN SIMILAR JOBS | False | Special to the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/investing.html | Investing$ | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-region-in-summary-turning-money-into-electricity.html | The Region in Summary; Turning Money Into Electricity | False | By Carlyle C. Douglas and Richard Levine | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-region-in-summary-cancer-risk-at-rutgers.html | The Region in Summary; Cancer Risk At Rutgers | False | By Carlyle C. Douglas and Richard Levine | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/red-writers-for-the-silver-screen.html | RED WRITERS FOR THE SILVER SCREEN | False | By J. Anthony Lukas | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/art-american-impressionism-dazzles.html | Art; AMERICAN IMPRESSIONISM DAZZLES | False | By David L. Shirey | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/recital-miss-oppens-pianist.html | RECITAL: MISS OPPENS, PIANIST | False | By Bernard Holland | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/q-a-189962.html | Q&A | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/health-care-plan-gets-final-review.html | HEALTH CARE PLAN GETS FINAL REVIEW | False | By Robert Reinhold, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/children-s-books-190303.html | Children's Books | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/dining-out-how-the-pub-style-is-changing.html | Dining Out; HOW THE PUB STYLE IS CHANGING | False | By Florence Fabricant | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/family-closeness-spurs-gift-to-neediest.html | FAMILY CLOSENESS SPURS GIFT TO NEEDIEST | False | By Walter H. Waggoner | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/politics-race-for-governorship-is-topic.html | Politics; RACE FOR GOVERNORSHIP IS TOPIC | False | By James Feron | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/l-scholarly-achievement-190306.html | Scholarly Achievement | False | | 1982-02-19 | TX 970662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/trail-skiing-gains-new-enthusiasts.html | TRAIL-SKIING GAINS NEW ENTHUSIASTS | False | By Michael Strauss | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/music-debuts-in-review-edelton-gloeden-offers-guitar-recital.html | Music Debuts in Review; Edelton Gloeden Offers Guitar Recital | False | By Theodore W. Libbey | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/l-stock-tables-190686.html | STOCK TABLES | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/the-drinking-age-matters.html | The Drinking Age Matters | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/quotation-of-the-day-190510.html | Quotation of the Day | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/mepham-girl-sets-mark-of-2-51-6-in-1000-run.html | Mepham Girl Sets Mark Of 2:51.6 in 1,000 Run | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/critics-choices-190401.html | CRITICS' CHOICES | False | By John S. Wilson | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/no-headline-190348.html | No Headline | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/not-working.html | Not Working | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/gallery-view-a-remarkable-exhibition-of-black-folk-art-in-america-washington.html | GALLERY VIEW; A REMARKABLE EXHIBITION OF BLACK FOLK ART IN AMERICA; WASHINGTON | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/postal-service-reports-588-million-81-loss.html | Postal Service Reports $588 Million '81 Loss | False | AP | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/l-stock-tables-190682.html | STOCK TABLES | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/business-forum-the-budget-deficit-is-a-red-herring.html | Business Forum; THE BUDGET DEFICIT IS A RED HERRING | False | By Paul Craig Roberts | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-nation-in-summary-neck-and-neck-in-new-orleans.html | The Nation in Summary; Neck-and-Neck In New Orleans | False | By Michael Wright, William C. Rhoden and Caroline Rand Herron | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/the-lure-of-commerce.html | THE LURE OF COMMERCE | False | By Pranay Gupte | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/proposal-for-job-corps-recalls-roosevelt-plan.html | PROPOSAL FOR JOB CORPS RECALLS ROOSEVELT PLAN | False | By Seth S. King, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-world-in-summary-sandbagged-in-saudi-arabia.html | The World in Summary; Sandbagged in Saudi Arabia | False | By Milt Freudenheim and Barbara Slavin | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/release-of-federal-funds-lets-libraries-continue-programs.html | RELEASE OF FEDERAL FUNDS LETS LIBRARIES CONTINUE PROGRAMS | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/the-world-of-wonders-of-robertson-davies.html | THE WORLD OF WONDERS OF ROBERTSON DAVIES | False | By John Kenneth Galbraith | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/chess-getting-two-for-one.html | CHESS; GETTING TWO FOR ONE | False | Robert ByRne | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/theater/nonprofit-theaters-in-a-bind.html | NONPROFIT THEATERS IN A BIND | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/why-early-tv-was-a-golden-era-for-drama.html | WHY EARLY TV WAS A GOLDEN ERA FOR DRAMA | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/why-owners-must-maintain-their-control.html | WHY OWNERS MUST MAINTAIN THEIR CONTROL | False | By John M. Donlan | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/we-must-attack-violent-behavior-at-its-source.html | WE MUST ATTACK VIOLENT BEHAVIOR AT ITS SOURCE | False | By Frank J. Dyer | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/l-mailbox-differing-notions-of-amateurism-190364.html | Mailbox; Differing Notions Of Amateurism | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/theater/play-weinstein-s-party.html | PLAY: WEINSTEIN'S 'PARTY' | False | By Mel Gussow | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/environews.html | Environews | False | By Leo H. Carney | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/no-headline-190367.html | No Headline | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/article-190342-no-title.html | Article 190342 -- No Title | False | AP | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/l-japan-s-robot-revolution-190260.html | Japan's Robot Revolution | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/pentagon-will-spend-well-but-perhaps-not-wisely.html | PENTAGON WILL SPEND WELL, BUT PERHAPS NOT WISELY | False | By Drew Middleton | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/joblessness-a-growing-scourge-189863.html | JOBLESSNESS: A GROWING SCOURGE | False | By Michael T. Kaufman | 1982-02-19 | TX 970662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/gold-s-great-fizzle.html | GOLD'S GREAT FIZZLE | False | By Joseph Lelyveld | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/dining-out-a-welcome-japanese-addition.html | Dining Out; A WELCOME JAPANESE ADDITION | False | By Patricia Brooks | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-nation-in-summary-nixon-loses-a-round-on-tapes.html | The Nation in Summary; Nixon Loses a Round on Tapes | False | By Michael Wright, William C. Rhoden and Caroline Rand Herron | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/for-asia-an-uneven-growth.html | FOR ASIA, AN UNEVEN GROWTH | False | By Pamela G. Hollie | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/the-careful-shopper-extra-savings-for-a-birthday-sale.html | The Careful Shopper; Extra savings For a Birthday Sale | True | By Jeanne Clare Feron | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/tax-law-proves-a-sleeper.html | TAX LAW PROVES A SLEEPER | False | By States News Service | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/ideas-trends-in-summary-the-pope-takes-his-mission-to-moslem-africa.html | Ideas & Trends in Summary; The Pope Takes His Mission to Moslem Africa | False | By Margot Slade and Eva Hoffman | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/music-debuts-in-review-arch-ensemble-offers-four-coast-composers.html | Music Debuts in Review; Arch Ensemble Offers Four Coast Composers | False | By Edward Rothstein | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/l-chemical-warfare-lessons-of-two-wars-190379.html | CHEMICAL WARFARE LESSONS OF TWO WARS | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/art-new-gallery-changes-at-the-hudson.html | Art; NEW GALLERY, CHANGES AT THE HUDSON | False | By Vivien Raynor | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/a-boeing-family-in-turkey.html | A BOEING FAMILY IN TURKEY | False | By Marvine Howe | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/festival-honors-james-joyce.html | FESTIVAL HONORS JAMES JOYCE | False | By Ian T. MacAuley | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/study-says-drugs-influence-criminal-behavior.html | STUDY SAYS DRUGS INFLUENCE CRIMINAL BEHAVIOR | False | By Dorothy J. Gaiter | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/about-long-island.html | About Long Island | False | By Richard F. Shepard | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/by-sports-of-the-times-rolf-benirschke-s-second-choice.html | By Sports of The Times; Rolf Benirschke's Second Choice | False | DAVE ANDERSON | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/rangers-end-trip-with-a-3-2-victory.html | Rangers End Trip With a 3-2 Victory | False | By William N. Wallace, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/headliners-that-s-svelte.html | Headliners; That's Svelte | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/local-hotels-and-inns.html | Local hotels and inns | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/allison-sees-daytona-as-a-four-man-event.html | Allison Sees Daytona As a Four-Man Event | False | By Steve Potter | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/long-islanders-basketball-scandal-turns-up-in-a-novel.html | Long Islanders; BASKETBALL SCANDAL TURNS UP IN A NOVEL | False | By Lawrence Van Gelder | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/miss-neuhaus-to-be-married.html | MISS NEUHAUS TO BE MARRIED | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/india-s-past-and-present-conspire-in-an-outbr-eak-of-corruption.html | INDIA'S PAST AND PRESENT CONSPIRE IN AN OUTBR EAK OF CORRUPTION | False | By Michael T. Kaufman | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/poland-s-staggering-problems.html | POLAND'S STAGGERING PROBLEMS | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/why-i-love-li.html | WHY I LOVE L.I. | False | By Stephen Villano | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/joblessness-a-growing-scourge-189857.html | JOBLESSNESS: A GROWING SCOURGE | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/goode-is-jumping-with-joy.html | GOODE IS JUMPING WITH JOY | False | By Frank Litsky | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/westchester-housing-crisis-teams-aiding-the-elderly.html | Westchester Housing; 'CRISIS TEAMS' AIDING THE ELDERLY | False | By Betsy Brown | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/stony-brook-lures-research-sci-ientists.html | STONY BROOK LURES RESEARCH SC IENTISTS | False | By Judy Fischer | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/the-rewards-of-making-mussels.html | THE REWARDS OF MAKING MUSSELS | False | CRAIG CLAIBORNE AND PIERRE FRANEY | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/art-a-show-with-pleasing-eccentricity.html | Art; A SHOW WITH PLEASING ECCENTRICITY | False | By Helen A. Harrison | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/theater-in-review-a-bit-of-daring-in-flirtations.html | Theater in Review; A BIT OF DARING IN FLIRTATIONS | False | By Alvin Klein | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/l-colonel-house-s-secret-recording-machine-190376.html | COLONEL HOUSE'S SECRET RECORDING MACHINE | False | | 1982-02-19 | TX 970662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/allday-kindergarten-gains.html | ALL-DAY KINDERGARTEN GAINS | False | By Barry Abramson | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/1-question-on-planning-the-yorktown-mall-190050.html | Question on Planning The Yorktown Mall | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/concert-boston-pops-led-by-john-lanchbery.html | CONCERT: BOSTON POPS LED BY JOHN LANCHBERY | False | By Theodore W. Libbey Jr. | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/reader-comment-bell-letters.html | Reader Comment; BELL LETTERS | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/tv-view-commercial-s-on-public-tv-don-t-despair-quite-yet-john-jay-iselin.html | TV VIEW; COMMERCIAL'S ON PUBLIC TV? DON'T DESPAIR QUITE YET; John Jay Iselin | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/dining-out-japanese-spot-opens-in-the-north.html | Dining Out; JAPANESE SPOT OPENS IN THE NORTH | True | By M. H. Reed | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/youths-hopes-of-jobs-on-assembly-lines-fading.html | YOUTHS HOPES OF JOBS ON ASSEMBLY LINES FADING | False | By Iver Peterson, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/montezuma-reaches-new-york-at-last.html | 'MONTEZUMA' REACHES NEW YORK-AT LAST | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/taiwans-exportled-growth.html | TAIWAN'S EXPORT-LED GROWTH | False | By Henry Scott Stokes | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/other-business-how-to-play-reaganomics.html | Other Business; HOW TO PLAY REAGANOMICS... | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/1-stock-tables-190685.html | STOCK TABLES | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/photography-view-commercial-work-was-best-andy-grundberg-san-francisco.html | PHOTOGRAPHY VIEW; COMMERCIAL WORK WAS BEST; Andy Grundberg SAN FRANCISCO | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/bruin-scores-26-for-syracuse-in-78-71-triumph-over-uconn.html | Bruin Scores 26 for Syracuse In 78-71 Triumph Over UConn | False | Special to the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/joblessness-a-growing-scourge-189851.html | JOBLESSNESS: A GROWING SCOURGE | False | By Henry Tanner | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/new-york-to-toronto-tra-in.html | NEW YORK TO TORONTO TRA IN | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/the-two-flagships-of-stamford-mall.html | THE TWO FLAGSHIPS OF STAMFORD MALL | False | By Suzanne Slesin | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/highlights-of-tentative-pact.html | HIGHLIGHTS OF TENTATIVE PACT | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/john-s-gaither-will-wed-shirley-anderson-in-july.html | JOHN S. GAITHER WILL WED SHIRLEY ANDERSON IN JULY | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/1-stock-tables-190684.html | STOCK TABLES | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/rumanian-warns-haig-over-sanctions-on-poland.html | RUMANIAN WARNS HAIG OVER SANCTIONS ON POLAND | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/1-know-thy-goose-190373.html | KNOW THY GOOSE | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/what-to-look-for-when-buying-a-used-camera.html | WHAT TO LOOK FOR WHEN BUYING A USED CAMERA | False | By Lou Jacobs Jr. | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-world-in-summary-first-prize-is-a-hot-potato.html | The World in Summary; First Prize Is A Hot Potato | False | By Milt Freudenheim and Ba, Rbara Slavin | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/nancy-l-nichols-financial-analyst-is-betrothed-to-donald-v-dougherty.html | Nancy L. Nichols, Financial Analyst, Is Betrothed to Donald V. Dougherty | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/1-older-women-and-important-hats-190254.html | OLDER WOMEN AND IMPORTANT HATS | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/1-funny-fauna-and-flora-190272.html | FUNNY FAUNA AND FLORA | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/crafts-knitter-is-making-craft-into-an-art.html | Crafts; KNITTER IS MAKING CRAFT INTO AN ART | False | By Ruth Robinson | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/latins-face-long-slump.html | LATINS FACE LONG SLUMP | False | By Warren Hoge | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/springfield-a-living-shrine.html | SPRINGFIELD, A LIVING SHRINE | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/children-s-books-190304.html | Children's Books | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/revenue-is-sought-for-mass-transit.html | REVENUE IS SOUGHT FOR MASS TRANSIT | False | By Ernest Holsendolph, Special to the New York Times | 1982-02-19 | TX 970662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/us-doctors-call-poland-s-health-care-poor.html | U.S. DOCTORS CALL POLAND'S HEALTH CARE POOR | False | By Phil Gailey, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/joblessness-a-growing-scourge-189870.html | JOBLESSNESS: A GROWING SCOURGE | False | By Steve Lohr | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/cabaret-barbara-cook-sings.html | CABARET: BARBARA COOK SINGS | False | By John S. Wilson | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/editors-choice.html | Editors' Choice | False | David R. Godine, $12.95. | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/realestate/a-comeback-in-bronxville.html | A COMEBACK IN BRONXVILLE | False | By Andree Brooks | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/sri-lanka-the-resplendent-isle.html | SRI LANKA, THE 'RESPLENDENT ISLE' | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/no-headline-190616.html | No Headline | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/the-american-mission.html | THE AMERICAN MISSION | False | By Kenneth A. Briggs | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/aid-loss-to-force-clinic-to-turn-away-some-poor.html | AID LOSS TO FORCE CLINIC TO TURN AWAY SOME POOR | False | By Shei, la Rule | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/l-stock-tables-190683.html | STOCK TABLES | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/denny-rejects-yanks-offer-and-will-stay-with-indians.html | DENNY REJECTS YANKS' OFFER AND WILL STAY WITH INDIANS | False | By Murray Chass, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/ideas-trends-in-summary-new-warning-fresh-criticism.html | Ideas & Trends in Summary; New Warning, Fresh Criticism | False | By Margot Slade and Eva Hoffman | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/dainty-snowdrops-may-be-the-first-to-blossom.html | DAINTY SNOWDROPS MAY BE THE FIRST TO BLOSSOM | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/women-in-crisis.html | WOMEN IN CRISIS | False | By David Quammen | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/joblessness-a-growing-scourge-252980.html | JOBLESSNESS: A GROWING SCOURGE | False | By Steven | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/speaking-personally-remembrances-of-mothers-pet-dukie-more-than-a.html | Speaking Personally; REMEMBRANCES OF MOTHER'S PET, DUKIE: MORE THAN A DOG? | True | By Lee Bergman | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/l-stock-tables-190688.html | STOCK TABLES | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/the-editorial-notebook-first-love-and-candlelight.html | The Editorial Notebook; First Love and Candlelight | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/murdoch-is-accused-of-unlawful-ploy-with-times-of-london.html | MURDOCH IS ACCUSED OF UNLAWFUL PLOY WITH TIMES OF LONDON | False | Special to the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/intar-theater-to-stage-arrabal-tragicomedy.html | Intar Theater to Stage Arrabal Tragicomedy | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/melissa-mather-banker-is-engaged.html | MELISSA MATHER, BANKER, IS ENGAGED | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/business-conditions-taxes-and-the-gdp.html | Business Conditions; TAXES AND THE G.D.P. | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/judith-nelson-engaged-to-jeffrey-l-camps.html | Judith Nelson Engaged To Jeffrey L. Camps | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/what-s-doing-in-tucson.html | WHAT'S DOING IN TUCSON | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/opec-s-loss-of-mastery.html | OPEC'S LOSS OF MASTERY | False | By Douglas Martin | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/westchester-journal-190026.html | Westchester Journal | False | By Edward Hudson | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/major-news-in-summary-six-soldiers-four-murders.html | Major News in Summary; Six Soldiers, Four Murders | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/willimantic-sends-a-valentine-to-itself-in-10-day-festival.html | WILLIMANTIC SENDS A VALENTINE TO ITSELF IN 10-DAY FESTIVAL | False | By Samuel G. Freedman | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/a-wintertime-idyll-in-yellowstone.html | A WINTERTIME IDYLL IN YELLOWSTONE | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/hudson-s-other-shore-may-not-be-dead-in-the-water.html | HUDSON'S OTHER SHORE MAY NOT BE DEAD IN THE WATER | False | By Robert Hanley | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/index-international.html | Index; International | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/900-years-of-english-architecture.html | 900 YEARS OF ENGLISH ARCHITECTURE | False | | 1982-02-19 | TX 970662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/pseg-decision-assailed-and-hailed.html | P.S.E.&G.; DECISION ASSAILED AND HAILED | False | By Judith Hoopes | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/the-eec-past-its-prime-at-25.html | THE E.E.C., PAST ITS PRIME AT 25? | False | By Paul Lewis | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/music-view-mozart-was-a-realist-about-the-game-of-love.html | MUSIC VIEW; MOZART WAS A REALIST ABOUT THE GAME OF LOVE | False | John Rockwell | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/a-proposed-12-billion-cut-in-housing-is-assailed.html | A PROPOSED $12 BILLION CUT IN HOUSING IS ASSAILED | False | By Lee A. Daniels | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/g-r-avery-miss-thrush-will-marry.html | G. R. Avery, Miss Thrush Will Marry | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/new-pact-reached-by-ford-and-union-concessions-made.html | NEW PACT REACHED BY FORD AND UNION; CONCESSIONS MADE | False | By John Holusha, Special To the New York | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/washington-birth-is-marked.html | Washington Birth Is Marked | False | AP | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/politics-only-reform-vote-by-a-county-leader.html | Politics; ONLY 'REFORM' VOTE BY A COUNTY LEADER | False | By Frank Lynn | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/plan-urged-to-let-localities-tax-most-state-land.html | PLAN URGED TO LET LOCALITIES TAX MOST STATE LAND | False | By Josh Barbanel, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/joan-l-lippert-editor-affianced.html | Joan L. Lippert, Editor, Affianced | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/america-s-native-music-pours-forth-in-reissues.html | AMERICA'S NATIVE MUSIC POURS FORTH IN REISSUES | False | By Robert Palmer | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/man-shot-to-death-in-a-dispute-on-irt-at-137th-st-station.html | MAN SHOT TO DEATH IN A DISPUTE ON IRT AT 137TH ST. STATION | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/working-youth-report-stresses-appearance.html | 'WORKING YOUTH' REPORT STRESSES APPEARANCE | False | By Damon Stetson | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/l-israel-s-minority-in-the-middle-rafik-190263.html | Israel's Minority In the Middle Rafik | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/new-jersey-journal-190103.html | New Jersey Journal | False | By Alfonso A. Narvaez | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/met-opera-zeffirelli-s-new-la-boheme.html | MET OPERA: ZEFFIRELLI'S NEW 'LA BOHEME' | False | By Edward Rothstein | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/headliners-fast-break.html | Headliners; Fast Break | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/consumer-rates.html | CONSUMER RATES | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/30-of-city-s-children-get-some-welfare-aid.html | 30% OF CITY'S CHILDREN GET SOME WELFARE AID | False | By Peter Kihss | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/gardening-the-virtues-and-hazards-of-starter-kits.html | Gardening; THE VIRTUES AND HAZARDS OF STARTER KITS | True | By Carl Totemeier | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/reduction-sought-in-potato-pesticides.html | REDUCTION SOUGHT IN POTATO PESTICIDES | False | By John Rather | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/l-japan-s-robot-revolution-190261.html | JAPAN'S ROBOT REVOLUTION | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-nation-in-summary-going-for-the-chemical-bomb.html | The Nation in Summary; Going for the Chemical Bomb | False | By Michael Wright, William C. Rhoden and Caroline Rand Herron | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/cynthia-arnold-engaged.html | Cynthia Arnold Engaged | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/connecticut-guide-HARTFORD-ballet-gala.html | Connecticut Guide; HARTFORD BALLET GALA | False | By Eleanor Charles | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/text-of-reagan-letter-to-gop-lawmakers.html | TEXT OF REAGAN LETTER TO G.O.P. LAWMAKERS | False | Special to the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/turks-fear-a-new-greek-move-in-the-aegean.html | TURKS FEAR A NEW GREEK MOVE IN THE AEGEAN | False | By Marvine Howe, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/li-in-key-role-in-redistricting.html | L.I. IN KEY ROLE IN REDISTRICTING | False | By E.j. Dionne Jr. | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/behind-the-scenes-in-battle-ove-r-library.html | BEHIND THE SCENES IN BATTLE OVE R LIBRARY | True | By Virginia Franklin | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/no-headline-190358.html | No Headline | False | | 1982-02-19 | TX 970662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/in-paris-chocolate-deluxe.html | IN PARIS, CHOCOLATE DELUXE | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/high-price-of-a-strong-dollar.html | HIGH PRICE OF A STRONG DOLLAR | False | By Kenneth N. Gilpin | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/art-rutgers-paying-tribute-to-the-art-of-realism.html | Art; RUTGERS PAYING TRIBUTE TO THE ART OF REALISM | False | By David L. Shirey | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/a-6.5-million-vote-of-confidence.html | A $6.5 MILLION 'VOTE OF CONFIDENCE' | False | By Kathleen Teltsch | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/actors-fund-pushes-nursing-home-plea.html | ACTORS FUND PUSHES NURSING HOME PLEA | False | By S.j. Horner | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/packed-ice-takes-a-toll-along-the-shoreline.html | PACKED ICE TAKES A TOLL ALONG THE SHORELINE | False | By Bart Barlow | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/new-wave-rock-waitresses.html | NEW-WAVE ROCK; WAITRESSES | False | By Stephen Holden | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/ex-unionist-leads-a-coal-company-in-bitter-dispute-with-miners-union.html | EX-UNIONIST LEADS A COAL COMPANY IN BITTER DISPUTE WITH MINERS' UNION | False | By Ben A. Franklin, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/dr-ct-helmes-to-wed-emily-bulian.html | DR. C.T. HELMES TO WED EMILY BULIAN | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/dismay-giving-way-to-despair.html | DISMAY GIVING WAY TO DESPAIR | False | By Barbara Crossette | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/a-selection.html | A SELECTION | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/beyond-the-romantic-message.html | BEYOND THE ROMANTIC MESSAGE | False | By Fran Snelwar | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/follow-up-on-the-news-bobcat-census.html | Follow-Up on the News; Bobcat Census | False | By Richard Haitch | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/philip-halpern-to-wed-marcia-wierda-in-may.html | Philip Halpern to Wed Marcia Wierda in May | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/the-atlantic-in-search-of-a-rare-role.html | THE ATLANTIC: IN SEARCH OF A RARE ROLE | False | By Diane McWhorter | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/travel-advisory-river-cruise-to-sacramento.html | TRAVEL ADVISORY; River Cruise to Sacramento | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/movies/arts-education-flowers-in-new-york.html | ARTS EDUCATION FLOWERS IN NEW YORK | False | By Eric Pace | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/bedford-passes-ban-on-guns-and-traps.html | BEDFORD PASSES BAN ON GUNS AND TRAPS | True | By Joan Potter | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/us-prosecutors-say-mob-controls-fulton-market.html | U.S. PROSECUTORS SAY MOB CONTROLS FULTON MARKET | False | By Arnold H. Lubasch | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/business-conditions-states-worker-layoffs.html | Business Conditions; STATES WORKER LAYOFFS | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/theater-lindbergh-lands-with-little-roar.html | Theater; 'LINDBERGH' LANDS WITH LITTLE ROAR | False | By Haskel Frankel | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/britian-s-monetarist-muddle.html | BRITIAN'S MONETARIST MUDDLE | False | By Steven Rattner | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/is-history-the-enemy-of-progress.html | IS HISTORY THE ENEMY OF PROGRESS? | False | By Peter L. Berger | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-region-in-summary-albany-given-a-hotfoot-on-redistricting.html | The Region in Summary; Albany Given a Hotfoot on Redistricting | False | By Carlyle C. Douglas and Richard Levine | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/business-conditions-all-quiet-on-labor-s-front.html | Business Conditions; ALL QUIET ON LABOR'S FRONT | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/the-party-wasn-t-fun.html | THE PARTY WASN'T FUN | False | By Joe Klein | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/realestate/builders-go-all-out-for-affordability.html | BUILDERS GO ALL OUT FOR 'AFFORDABILITY' | False | By Dee Wedemeyer | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/us-tells-officer-who-carried-rifle-to-leave-salvador.html | U.S. TELLS OFFICER WHO CARRIED RIFLE TO LEAVE SALVADOR | False | By Raymond Bonner, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/elizabeth-tollefson-to-wed.html | Elizabeth Tollefson to Wed | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/l-older-women-and-important-hats-190266.html | Older Women and Important Hats | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/nonfiction-in-brief-114719.html | NONFICTION IN BRIEF | False | By Timothy Ferris | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/antiques-basic-furniture-feature-of-show.html | Antiques; BASIC FURNITURE FEATURE OF SHOW | False | By Frances Phipps | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/the-reshaping-of-things-to-come.html | THE RESHAPING OF THINGS TO COME | False | | 1982-02-19 | TX 970662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/julie-fleitas-sets-august-wedding.html | Julie Fleitas Sets August Wedding | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/canadian-energy-in-flux.html | CANADIAN ENERGY IN FLUX | False | By Andrew H. Malcolm | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/trottier-scores-5-in-rout-of-flyers.html | TROTTIER SCORES 5 IN ROUT OF FLYERS | False | By Parton Keese, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/new-outlook-tried-in-newark-schools.html | NEW OUTLOOK TRIED IN NEWARK SCHOOLS | False | By Alfonso A. Narvaez | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/birth-centers-pros-and-cons.html | BIRTH CENTERS: PROS AND CONS | False | By Sandra Friedland | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/uconn-broadcaster-calls-them-for-fun.html | UCONN BROADCASTER CALLS THEM FOR FUN | False | By Jeffrey Smith | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/l-mailbox-a-bizarre-twist-of-tennis-justice-190366.html | Mailbox; A Bizarre Twist Of Tennis Justice | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/rock-clemons-s-new-band.html | ROCK: CLEMONS'S NEW BAND | False | By Stephen Holden | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/rejected-suitors-take-heart.html | REJECTED SUITORS: TAKE HEART! | False | By Jerome Klein | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/villanova-defeats-st-john-s.html | Villanova Defeats St. John's | False | By Gordon S. White Jr. | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/transactions-190345.html | Transactions | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/the-week-in-business-producer-prices-climb-only-slighty.html | The Week in Business; PRODUCER PRICES CLIMB ONLY SLIGHTY | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/theater-savoy-s-stompin-rocks-bridgeport.html | Theater; SAVOY'S 'STOMPIN' ROCKS BRIDGEPORT | False | By Haskel Frankel | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/gail-bartram-lockhart-is-fiancee-of-leslie-adams.html | Gail Bartram Lockhart Is Fiancee of Leslie Adams | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/best-sellers.html | Best Sellers | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/a-visitor-s-guide-to-sri-lanka.html | A VISITOR'S GUIDE TO SRI LANKA | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/howe-g-wheelock-jr-weds-candace-smith.html | Howe G. Wheelock Jr. Weds Candace Smith | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/heating-funds-to-be-shifted-to-social-services.html | HEATING FUNDS TO BE SHIFTED TO SOCIAL SERVICES | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/the-trouble-with-terrorism-by-russell-baker.html | The Trouble With Terrorism By Russell Baker | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/brooklyn-college-sets-gershwin-show.html | Brooklyn College Sets Gershwin Show | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/straub-takes-bowling-with-a-closing-strike.html | Straub Takes Bowling With a Closing Strike | False | AP | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/expert-says-find-disputes-history-of-pompeii.html | EXPERT SAYS FIND DISPUTES HISTORY OF POMPEII | False | Special to the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/new-role-for-junior-league.html | NEW ROLE FOR JUNIOR LEAGUE | False | By Tessa Melvin | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/two-kinds-of-heroines.html | TWO KINDS OF HEROINES | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-region-in-summary-nj-toughens-law-on-juveniles.html | The Region in Summary; N.J. Toughens Law on Juveniles | False | By Carlyle C. Douglas and Richard Levine | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/elisabeth-l-clark-to-be-wed.html | Elisabeth L. Clark to Be Wed | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/ideas-trends-in-summary-let-the-users-foot-the-bill.html | Ideas & Trends in Summary; Let the Users Foot the Bill | False | By Margot Slade and Eva Hoffman | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/mindy-cress-is-betrothed.html | Mindy Cress Is Betrothed | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/2-young-sisters-killed-3-injured-in-bronx-fire.html | 2 Young Sisters Killed, 3 Injured in Bronx Fire | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/salvage-and-savoir-faire.html | SALVAGE AND SAVOIR-FAIRE | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/new-rochelle-is-cheered-by-two-store-conversions.html | NEW ROCHELLE IS CHEERED BY TWO STORE CONVERSIONS | False | By Betsy Brown | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/the-wheel-turns-wins-berlo-dash-at-aqueduct.html | The Wheel Turns Wins Berlo Dash at Aqueduct | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/a-j-wheeler-fiance-of-miss-mcgeorge.html | A. J. Wheeler Fiance of Miss McGeorge | False | | 1982-02-19 | TX 970662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/protectionism-the-gathering-storm.html | PROTECTIONISM: THE GATHERING STORM | False | By Clyde H. Farnsworth | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/movies/who-wields-the-power-in-hollywood.html | WHO WIELDS THE POWER IN HOLLYWOOD? | False | By Robert Lindsey | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/history-is-canvas-of-larchmont-artist.html | HISTORY IS CANVAS OF LARCHMONT ARTIST | True | By Felice Buckvar | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/the-jesuits.html | THE JESUITS | False | By Paul Hofmann | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/l-catty-catechesis-190279.html | Catty Catechesis | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/a-soapy-farrago.html | A SOAPY FARRAGO | False | IVAN GOLD | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/foreign-affairs-haiti-has-no-bootstraps.html | Foreign Affairs; HAITI HAS NO BOOTSTRAPS | False | By Flora Lewis | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/dance-view-the-move-to-dance-drama.html | DANCE VIEW; THE MOVE TO DANCE-DRAMA | False | By Jack Anderson | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/ps-199-stresses-arts-in-effort-to-broaden-makeup.html | P.S. 199 STRESSES ARTS IN EFFORT TO BROADEN MAKEUP | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/hawking-arms-overseas.html | HAWKING ARMS OVERSEAS | False | By Thomas L. Friedman | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/sound-digital-disks-pro-and-con-hans-fantel.html | SOUND; DIGITAL DISKS: PRO AND CON; Hans Fantel | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/l-machu-picchu-189966.html | Machu Picchu | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-world-in-summary-glimpse-of-gdansk-is-revealing.html | The World in Summary; Glimpse of Gdansk Is Revealing | False | By Milt Freudenheim and Barbara Slavin | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/the-backstage-show-at-the-met-is-fascinating-too.html | THE BACKSTAGE SHOW AT THE MET IS FASCINATING, TOO | False | By Lucy A. Kraus | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/follow-up-on-the-news-wisconsin-navy.html | Follow-Up on the News; Wisconsin 'Navy' | False | By Richard Haitch | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/wilson-aide-pleads-guilty.html | Wilson Aide Pleads Guilty | False | AP | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/spinks-keeps-title-by-knockout-in-6th.html | Spinks Keeps Title By Knockout in 6th | False | By Michael Katz, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/music-a-musical-saturday-with-more-ahead.html | Music; A MUSICAL SATURDAY WITH MORE AHEAD | False | By Robert Sherman | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-nation-in-summary-wel-l-it-s-one-way-to-keep-the-russians-guessing.html | The Nation in Summary; Wel l, It's One Way to Keep the Russians Guessing | False | By Michael Wright, William C. Rhoden and Caroline Rand Herron | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/television-week-190395.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/about-delivering-the-valentine-message.html | ABOUT DELIVERING THE VALENTINE MESSAGE | False | By Randi Dickson | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/reagan-rules-out-big-budget-shifts.html | REAGAN RULES OUT BIG BUDGET SHIFTS | False | By David Shribman, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/dark-volumes.html | DARK VOLUMES | False | By Peter Stitt | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/politics-a-commission-to-study-tax-structure.html | Politics; A COMMISSION TO STUDY TAX STRUCTURE | False | By Richard L. Madden | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/assad-said-to-be-in-control-despite-rebel-uprising.html | ASSAD SAID TO BE IN CONTROL DESPITE REBEL UPRISING | False | By John Kifner, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/koch-weighs-pleasures-and-pain-of-life-in-albany.html | KOCH WEIGHS PLEASURES AND PAIN OF LIFE IN ALBANY | False | By Clyde Haberman | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/jennifer-marina-lee-to-be-wed-in-june.html | Jennifer Marina Lee to Be Wed in June | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/serious-designer-flirts-with-whimsy.html | SERIOUS DESIGNER FLIRTS WITH WHIMSY | False | By Bernadine Morris | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/l-older-women-and-important-hats-190267.html | OLDER WOMEN AND IMPORTANT HATS | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/california-official-says-49.html | California Official Says 49% | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/columbia-to-build-computer-facility.html | COLUMBIA TO BUILD COMPUTER FACILITY | False | | 1982-02-19 | TX 970662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/westchester-guide-washington-returns.html | Westchester Guide; WASHINGTON RETURNS | False | By Eleanor Charles | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/did-florio-lose-italian-votes-and-if-so-why.html | DID FLORIO LOSE ITALIAN VOTES? AND IF SO, WHY? | False | By Joseph A. Varacalli | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/one-gardener-s-secret-of-success.html | ONE GARDENER'S SECRET OF SUCCESS | False | By Anthony Lewis | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/lawyers-criticize-integration-plan.html | LAWYERS CRITICIZE INTEGRATION PLAN | False | By Stuart Taylor Jr., Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-nation-in-summary-watt-against-the-house.html | The Nation in Summary; Watt Against The House | False | By Michael Wright, William C. Rhoden and Caroline Rand Herron | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/theodore-w-libbey-music-debuts-review-mija-kang-soprano-o-ffers-standards.html | By Theodore W. Libbey; Music: Debuts in Review; Mija Kang, Soprano, O ffers the Standards | | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/no-rush-for-13-1-2-mortgages.html | NO RUSH FOR 13 1 2% MORTGAGES | False | By Andree Brooks | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/nuclear-protest-leads-to-lawsuit.html | NUCLEAR PROTEST LEADS TO LAWSUIT | False | By Wallace Turner, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/headliners-long-road-out.html | Headliners; Long Road Out | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/julie-howard-betrothed.html | Julie Howard Betrothed | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/navy-may-reopen-base-annex-on-key-west-for-training-use.html | Navy May Reopen Base Annex On Key West for Training Use | False | AP | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/witness-under-us-protection-charged-in-killing.html | WITNESS UNDER U.S. PROTECTION CHARGED IN KILLING | False | Special to the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/the-right-tone-on-human-rights.html | The Right Tone on Human Rights | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/prof-carol-thompson-wed-in-montana.html | Prof. Carol Thompson Wed in Montana | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/crime-190281.html | Crime | False | By Newgate Calle, Ndar | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/parley-to-explore-a-music-tradition.html | PARLEY TO EXPLORE A MUSIC TRADITION | False | By Terri Lowen Finn | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/l-the-parthenon-1899965.html | The Parthenon | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/style/richard-drisko-engineer-to-wed-alison-l-altman.html | Richard Drisko, Engineer, To Wed Alison L. Altman | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/l-stock-tables-190687.html | STOCK TABLES | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/long-island-journal-190077.html | Long Island Journal | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/ideas-trends-in-summary-time-to-revise-the-family-tree.html | Ideas & Trends in Summary; Time to Revise The Family Tree? | False | By Margot Slade and Eva Hoffman | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/home-clinic-if-the-floor-sags-here-s-how-to-give-it-support.html | Home Clinic; IF THE FLOOR SAGS, HERE'S HOW TO GIVE IT SUPPORT | False | By Bernard Gladstone | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/shubert-disks-show-apt-artistry.html | SHUBERT DISKS SHOW APT ARTISTRY | False | By Bernard Holland | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/fines-urged-for-a-lack-of-atom-plant-devices.html | Fines Urged for a Lack Of Atom Plant Devices | False | AP | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/l-view-of-a-newcomer-on-mall-economics-190051.html | View of a Newcomer On Mall Economics | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/boy-15-facing-life-in-alabama-prisons-as-adult.html | BOY, 15, FACING LIFE IN ALABAMA PRISONS AS ADULT | False | Special to the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/inflation-in-israel-dips-at-last.html | INFLATION IN ISRAEL DIPS AT LAST | False | By Jane Friedman | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/woman-may-have-recognized-killer-police-say.html | WOMAN MAY HAVE RECOGNIZED KILLER, POLICE SAY | False | By Shawn G. Kennedy | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/judge-in-salvador-frees-one-of-six-in-nuns-death.html | JUDGE IN SALVADOR FREES ONE OF SIX IN NUNS' DEATH | False | By Warren Hoge, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/elephantine-island-how-to-get-there.html | Elephantine Island How to get there | False | | 1982-02-19 | TX 970662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/books/children-s-books-190305.html | Children's Books | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/l-robert-morris-190690.html | Robert Morris | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/connecticut-housing-good-fortune-has-its-costs.html | Connecticut Housing; 'GOOD FORTUNE HAS ITS COSTS | False | By Andree Brooks | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/other-business-and-how-it-might-all-end-up.html | Other Business; ...AND HOW IT MIGHT ALL END UP | False | By Lyndon Stambler | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/march-doomsday-don-t-plan-on-it.html | MARCH DOOMSDAY? DON'T PLAN ON IT | False | By Walter Sullivan | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/antiques-view-a-collector-s-saga.html | ANTIQUES VIEW; A COLLECTOR'S SAGA | False | Rita Reif | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/gibson-is-running-despite-troubles.html | GIBSON IS RUNNING, DESPITE TROUBLES | False | By Alfonso A. Narvaez | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/2-marketing-rivals-differ-in-approach-at-stamford-mall.html | 2 MARKETING RIVALS DIFFER IN APPROACH AT STAMFORD MALL | False | By Suzanne Slesin | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/us/cuts-in-soil-erosion-program-worry-farmers.html | CUTS IN SOIL EROSION PROGRAM WORRY FARMERS | False | By Seth S. King, Special To the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/dominican-republic-hotel-availability.html | Dominican Republic Hotel Availability | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/l-mailbox-thanks-reggie-for-the-memories-1903.html | Mailbox; Thanks, Reggie, For the Memories | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/new-approach-for-colleges-in-the-state.html | NEW APPROACH FOR COLLEGES IN THE STATE | False | By Deroy C. Thomas | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/follow-up-on-the-news-whistle-blowing.html | Follow-Up on the News; Whistle-Blowing | False | By Richard Haitch | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/travel-advisory-soccer-fever-is-due-in-spain.html | TRAVEL ADVISORY; Soccer Fever Is Due In Spain | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/basketball-dream-that-may-not-come-true.html | BASKETBALL DREAM THAT MAY NOT COME TRUE | False | By Ira Berkow | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-world-in-summary-manotoc-case-is-closed-sort-of.html | The World in Summary; Manotoc Case Is Closed, Sort Of | False | By Milt Freudenheim and Barbara Slavin | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/business/l-stock-tables-190681.html | STOCK TABLES | False | | 1982-02-19 | TX 970662 | | |
| 1982-02-14 | 1982-02-14 | https://www.nytimes.com/1982/02/14/world/a-new-filipino-coalition-challenges-marcos.html | A NEW FILIPINO COALITION CHALLENGES MARCOS | False | Special to the New York Times | 1982-02-19 | TX 970662 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/arts/impressionists-at-c-w-post.html | Impressionists at C. W. Post | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/obituaries/fernando-valera-spanish-republican-who-led-exile-unit.html | FERNANDO VALERA, SPANISH REPUBLICAN WHO LED EXILE UNIT | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/world/quebec-party-patches-up-its-split-vows-to-press-its-sovereignty-fight.html | QUEBEC PARTY PATCHES UP ITS SPLIT; VOWS TO PRESS ITS SOVEREIGNTY FIGHT | False | By Henry Giniger, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/cultural-institutions-of-philadelphia-feel-effects-of-a-troubled-economy.html | CULTURAL INSTITUTIONS OF PHILADELPHIA FEEL EFFECTS OF A TROUBLED ECONOMY | False | By William Robbins, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/the-costa-rican-difference.html | The Costa Rican Difference | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/business/business-digest-monday-february-15-1982-energy.html | BUSINESS DIGEST; MONDAY, FEBRUARY 15, 1982; Energy | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/style/10th-graders-learn-by-teaching-kindergarteners.html | 10th GRADERS LEARN BY TEACHING KINDERGARTENERS | False | By Nadine Brozan | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/obituaries/howard-m-blackwell.html | HOWARD M. BLACKWELL | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/why-washington.html | Why Washington? | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/arts/jazz-wellstood-davern-rosengarden-trio.html | JAZZ: WELLSTOOD-DAVERN-ROSENGARDEN TRIO | False | By John S. Wilson | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/the-city-faulty-elevator-causes-2-injuries.html | THE CITY; Faulty Elevator Causes 2 Injuries | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/debate-over-wilderness-area-leasing-intensifies.html | DEBATE OVER WILDERNESS AREA LEASING INTENSIFIES | False | By Philip Shabecoff, Specal Al To the New York Times | 1982-02-22 | TX 851732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/knicks-drop-2nd-in-row-to-76ers-117-105.html | KNICKS DROP 2ND IN ROW TO 76ERS, 117-105 | False | By Roy S. Johnson, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/obituaries/shimura-76-actor-in-films-by-kurosawa.html | Shimura, 76, Actor In Films by Kurosawa | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/style/barbara-billauer-lawyer-married-to-david-love.html | Barbara Billauer, Lawyer, Married to David Love | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/rights-marchers-pass-selma-bridge.html | RIGHTS MARCHERS PASS SELMA BRIDGE | False | By Reginald Stuart, Special To the New York Times | 1982-02-22 | TX 851732 | | |