Exhibit F29

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/obituaries/hurricane-jackson-heavyweight-beaten-in-1957-title-bout.html | 'HURRICANE' JACKSON; HEAVYWEIGHT BEATEN IN 1957 TITLE BOUT | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/business/state-may-require-utilities-to-absorb-part-of-o-verruns.html | STATE MAY REQUIRE UTILITIES TO ABSORB PART OF OVERRUNS | False | By Josh Barbanel, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/l-the-vietnam-burden-of-us-military-chiefs-246512.html | THE VIETNAM BURDEN OF U.S. MILITARY CHIEFS | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/spurs-114-sonics-94.html | Spurs 114, Sonics 94 | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/theater/the-night-is-filled-with-stars-for-actors-fund-benefit-gala.html | THE NIGHT IS FILLED WITH STARS FOR ACTORS FUND BENEFIT GALA | False | By Eleanor Blau | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/required-reading-the-right-to-vote.html | Required Reading The Right to Vote | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/princeton-59-dartmouth-45.html | Princeton 59 Dartmouth 45 | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/world/malaysia-to-resettle-30000.html | Malaysia to Resettle 30,000 | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/john-accepts-pact-2-years-1.7-million.html | JOHN ACCEPTS PACT: 2 YEARS, $1.7 MILLION | False | By Murray Chass, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/world/reagan-aides-at-odds-news-analysis.html | REAGAN AIDES AT ODDS; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/kriek-tops-mcenroe-in-final.html | KRIEK TOPS MCENROE IN FINAL | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/well-it-seemed-like-a-good-idea.html | WELL, IT SEEMED LIKE A GOOD IDEA | False | By Marjorie Hunter, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/theater/theater-vignettes-by-argur-ney-jr.html | THEATER: VIGNETTES BY A.R.GUR NEY JR. | False | By Frank Rich | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/business/city-s-fund-to-broaden-investment.html | CITY'S FUND TO BROADEN INVESTMENT | False | By Michael Quint | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/c-corrections-246547.html | CORRECTIONS | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/sports-world-specials-juggle-the-bouncing-ball.html | SPORTS WORLD SPECIALS; JUGGLE THE BOUNCING BALL | False | By Thomas Rogers | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/a-holiday-for-lovers-of-books.html | A HOLIDAY FOR LOVERS OF BOOKS | False | By Laurie Johnston | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/rogers-is-proving-his-point.html | ROGERS IS PROVING HIS POINT | False | By James F. Clarity | 1982-02-22 | TX 851732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/nfl-and-players-begin-to-negotiate-contract-tomorrow.html | N.F.L AND PLAYERS BEGIN TO NEGOTIATE CONTRACT TOMORROW | False | By William N. Wallace | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/swiss-triumphs.html | Swiss Triumphs | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/style/relationships-solving-problems-on-the-job.html | RELATIONSHIPS; SOLVING PROBLEMS ON THE JOB | False | By Georgia Dullea | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/style/june-peno-wed-to-ronald-shelp-to-ronald-shelp.html | JUNE PENO WED TO RONALD SHELP; To Ronald Shelp | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/ford-pact-backed-by-union-s-board.html | FORD PACT BACKED BY UNION'S BOARD | False | By John Holusha, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/world/john-paul-in-nigeria-encounters-poles.html | JOHN PAUL, IN NIGERIA, ENCOUNTERS POLES | False | By Henry Kamm, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/tom-seaver-again-a-met.html | TOM SEAVER AGAIN A MET? | False | By Dave Anderson | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/rockies-5-capitals-3.html | Rockies 5, Capitals 3 | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/business/washington-watch-right-to-tape-battle-forming.html | WASHINGTON WATCH; RIGHT-TO-TAPE BATTLE FORMING | False | By Clyde H. Farnsworth | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/world/around-the-world-soviet-premier-gloomy-on-relations-with-us.html | Around the World; Soviet Premier Gloomy; On Relations With U.S. | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/style/rhoda-agriss-is-married.html | Rhoda Agriss Is Married | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/business/mine-in-spain-is-crippled-by-price-slump.html | MINE IN SPAIN IS CRIPPLED BY PRICE SLUMP | False | By James M. Markham, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/arts/dance-lim-on-troupe-in-louis-s-cleopatra.html | DANCE: LIM ON TROUPE IN LOUIS'S 'CLEOPATRA' | False | By Jennifer Dunning | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/cooney-to-undergo-tests.html | Cooney to Undergo Tests | False | By United Press International | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/they-can-t-eat-bullets.html | They Can't Eat Bullets | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/news-summary-monday-february-15-1982.html | News Summary; MONDAY, FEBRUARY 15, 1982 | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/style/anna-panayotou-bride-of-martin-gold.html | Anna Panayotou Bride of Martin Gold | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/rangers-rally-to-defeat-nordiques5-2.html | RANGERS RALLY TO DEFEAT NORDIQUES,5-2 | False | By Steven Crist | 1982-02-22 | TX 851732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/bucks-125-cavaliers-97.html | Bucks 125, Cavaliers 97 | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/world/around-the-world-pentecostalist-in-soviet-calls-off-hunger-strike.html | Around the World; Pentecostalist in Soviet Calls Off Hunger Strike | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/life-on-ice.html | Life on Ice | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/obituaries/edward-kahn.html | EDWARD KAHN | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/sports-world-specials-surveyor-of-the-course.html | SPORTS WORLD SPECIALS; Surveyor of the Course | False | By Thomas Rogers | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/style/dr-naomi-kaplan-is-wed-to-dr-john-s-tamerin.html | Dr. Naomi Kaplan Is Wed To Dr. John S. Tamerin | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/style/eve-bergman-is-married.html | Eve Bergman Is Married | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/bruins-2-oilers-2.html | Bruins 2, Oilers 2 | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/article-246430-no-title.html | Article 246430 -- No Title | False | By Peter Kihss | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/world/around-the-world-turks-set-restrictions-on-foreign-contacts.html | Around the World; Turks Set Restrictions On Foreign Contacts | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/the-value-of-a-phd.html | THE VALUE OF A PH.D. | False | By Henry Rosovsky | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/sports-world-specials-a-natural-rebounder.html | SPORTS WORLD SPECIALS; A Natural Rebounder | False | By Thomas Rogers | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/pacers-107-trail-blazers.html | Pacers 107 Trail Blazers | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/landmark-store-closes.html | Landmark Store Closes | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/essay-france-s-idea-man.html | ESSAY; FRANCE'S IDEA MAN | False | By William Safire | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/bench-is-robbed.html | Bench Is Robbed | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/books/books-of-the-times-246501.html | Books Of The Times | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/accustomed-poverty-intensifying-rural-maine.html | ACCUSTOMED POVERTY INTENSIFYING RURAL MAINE | False | By Fox Butterfield, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/business/fu-el-oil-costs-down-in-city.html | Fu el Oil Costs Down in City | False | | 1982-02-22 | TX 851732 | | |

| Digital Date | Print Date | URL | Headline | Article Y/N | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/new-haven-wants-yale-to-invest-in-city-project.html | NEW HAVEN WANTS YALE TO INVEST IN CITY PROJECT | False | By Samuel G. Freedman, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/obituaries/denver-lindley-editor-dies-translator-of-mann-maurois.html | Denver Lindley, Editor, Dies; Translator of Mann, Maurois | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/arts/concert-i-nuovi-virtuosi.html | CONCERT: I NUOVI VIRTUOSI | False | By Bernard Holland | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/l-bridgemarket-s-invitation-to-unfair-competition-246515.html | BRIDGEMARKET'S INVITATION TO UNFAIR COMPETITION | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/l-born-ye-11th-day-of-february-1731-2-246502.html | 'BORN YE 11TH DAY OF FEBRUARY 1731-2 | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/l-vc-recovery-246516.html | VC RECOVERY | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/world/poles-arrest-194-to-crush-protest-in-city-of-poznan.html | POLES ARREST 194 TO CRUSH PROTEST IN CITY OF POZNAN | False | By United Press International | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/business/great-western-appeal.html | Great Western Appeal | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/world/4000-east-germans-dispute-official-defense-policy.html | 4,000 EAST GERMANS DISPUTE OFFICIAL DEFENSE POLICY | False | By John Tagliabue, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/washington-s-birthday.html | WASHINGTON'S BIRTHDAY | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/l-drivers-of-the-world-246517.html | DRIVERS OF THE WORLD | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/arts/muisic-aeolian-players.html | MUISIC: AEOLIAN PLAYERS | False | By Bernard Holland | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/style/judi-ellen-dash-is-wed-to-banker.html | Judi-Ellen Dash Is Wed to Banker | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/leonard-sees-early-knockout.html | LEONARD SEES EARLY KNOCKOUT | False | By James Tuite, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/business/oil-wealth-worries-ivory-coast-leader.html | OIL WEALTH WORRIES IVORY COAST LEADER | False | By Pranay B. Gupte, Speci Al To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/l-born-ye-11th-day-of-february-1731-2-246513.html | 'BORN YE 11TH DAY OF FEBRUARY 1731-2' | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/style/vicky-ann-moon-a-bride.html | Vicky Ann Moon a Bride | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/arts/the-guide-246471.html | THE GUIDE | False | By Richard F. Shepard | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/arts/song-recital-martin-best.html | SONG RECITAL: MARTIN BEST | False | By Edward Rothstein | 1982-02-22 | TX 851732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/aircraft-carrier-in-home-port-after-3-years-of-overhauling.html | Aircraft Carrier in Home Port After 3 Years of Overhauling | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/ftlp-free-translation-lingo-pentagon.html | FTLP: FREE TRANSLATION, LINGO, PENTAGON | False | By Charles Mohr, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/5-are-injured-in-derailment.html | 5 Are Injured in Derailment | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/style/daphne-verley-bride-of-r-e-pietrafesa-2d.html | Daphne Verley Bride Of R. E. Pietrafesa 2d | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/notes-on-people-m-is-for-the-mess-the-children-make.html | NOTES ON PEOPLE; M Is for the Mess the Children Make | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/polishing-the-image-in-jersey.html | POLISHING THE IMAGE IN JERSEY | False | By Michael Norman | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/world/around-the-world-mobil-oil-rig-listing-off-nova-scotia-coast.html | Around the World; Mobil Oil Rig Listing Off Nova Scotia Coast | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/islanders-defeat-whalers-for-12th-in-a-row-9-to-1.html | ISLANDERS DEFEAT WHALERS FOR 12TH IN A ROW, 9 TO 1 | False | By Parton Keese, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/notes-on-people-a-song-in-their-hearts.html | NOTES ON PEOPLE; A Song in Their Hearts | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/city-deploying-guard-dogs-to-patrol-buildings-in-parks.html | CITY DEPLOYING GUARD DOGS TO PATROL BUILDINGS IN PARKS | False | By Deirdre Carmody | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/world/nicaraguans-challenge-us-prove-your-charges.html | NICARAGUANS CHALLENGE U.S.: PROVE YOUR CHARGES | False | By Alan Riding, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/notes-on-people-successful-eye-surgery-for-betty-comden.html | NOTES ON PEOPLE; Successful Eye Surgery for Betty Comden | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/around-the-nation-passenger-on-jet-seeks-850000-for-boston-skid.html | Around the Nation; Passenger on Jet Seeks $850,000 for Boston Skid | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/city-s-public-school-athletics-eroded-by-years-of-cutbacks.html | CITY'S PUBLIC SCHOOL ATHLETICS ERODED BY YEARS OF CUTBACKS | False | By Jane Gross | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/pitt-69-duquesne-68.html | Pitt 69, Duquesne 68 | False | | 1982-02-22 | TX 851732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/world/france-begins-8-billion-takeover-of-private-industry-and-banking.html | FRANCE BEGINS $8 BILLION TAKEOVER OF PRIVATE INDUSTRY AND BANKING | False | By Paul Lewis, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/business/japanese-buy-firestone-plant.html | Japanese Buy Firestone Plant | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/theater/how-stratford-ontario-survived-a-stormy-year.html | HOW STRATFORD, ONTARIO, SURVIVED A STORMY YEAR | False | By Andrew H. Malcolm | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/l-what-an-ethiopian-must-do-to-prove-deserving-of-asylum-246518.html | WHAT AN ETHIOPIAN MUST DO TO PROVE DESERVING OF ASYLUM | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/the-city-two-men-charged-in-robbery-killing.html | THE CITY; Two Men Charged In Robbery-Killing | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/retarded-teen-age-girl-missing.html | RETARDED TEEN-AGE GIRL MISSING | False | By Robin Herman | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/trial-raises-questions-on-texas-prison-conditions.html | TRIAL RAISES QUESTIONS ON TEXAS PRISON CONDITIONS | False | Special to the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/world/nato-chief-seeks-a-rise-in-arms-outlays-by-the-europeans.html | NATO CHIEF SEEKS A RISE IN ARMS OUTLAYS BY THE EUROPEANS | False | By John Vinocur, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/briefing-246581.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/man-held-in-hijack-attempt.html | Man Held in Hijack Attempt | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/business/soviet-buys-us-corn.html | Soviet Buys U.S. Corn | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/the-city-critics-to-continue-fight-on-st-bart-s.html | THE CITY; Critics to Continue Fight on St. Bart's | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/business/canadian-tar-sands-hope-and-challenge.html | CANADIAN TAR SANDS: HOPE AND CHALLENGE | False | By Andrew H. Malcolm, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/flyers-subdue-kings.html | FLYERS SUBDUE KINGS | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/mahres-first-and-second.html | MAHRES FIRST AND SECOND | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/2-arrested-in-chicago-s-search-for-killers-of-police.html | 2 ARRESTED IN CHICAGO'S SEARCH FOR KILLERS OF POLICE | False | By Winston Williams, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/congress-even-elevator-music-is-election-year.html | Congress; EVEN ELEVATOR MUSIC IS ELECTION YEAR | False | By Steven V. Roberts | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/minority-caucus-stresses-voters-role.html | MINORITY CAUCUS STRESSES VOTERS' ROLE | False | By Lena Williams, Special To the New York Times | 1982-02-22 | TX 851732 | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/quotation-of-the-day-246548.html | Quotation of the Day | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/style/andrea-negroni-bride-of-u-aung.html | Andrea Negroni Bride of U Aung | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/business/big-plans-for-little-computer.html | BIG PLANS FOR LITTLE COMPUTER | False | Special to The New York Times, NYT | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/business/volcker-says-rate-rise-is-due-to-huge-deficits.html | VOLCKER SAYS RATE RISE IS DUE TO HUGE DEFICITS | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/bridge-over-the-years-a-sequence-in-bids-gets-new-meaning.html | Bridge: Over the Years, a Sequence In Bids Gets New Meaning | False | By Alan Truscott | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/arts/early-music-grande-bande-plays-haydn.html | EARLY MUSIC: GRANDE BANDE PLAYS HAYDN | False | By Edward Rothstein | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/swc-to-study-punching-incident.html | S.W.C. to Study Punching Incident | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/abroad-at-home-school-tax-rumbles.html | ABROAD AT HOME; SCHOOL TAX RUMBLES | False | By Anthony Lewis | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/style/more-women-decide-to-become-obstetricians.html | MORE WOMEN DECIDE TO BECOME OBSTETRICIANS | False | By Judy Klemesrud | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/world/druse-in-golan-start-a-strike-over-arrest-of-4-chiefs-by-israel.html | DRUSE IN GOLAN START A STRIKE OVER ARREST OF 4 CHIEFS BY ISRAEL | False | Special to the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/arts/tv-johnny-carson-revisits-old-nebraska-home.html | TV: JOHNNY CARSON REVISITS OLD NEBRASKA HOME | False | By Tony Schwartz | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/c-correction-246546.html | CORRECTION | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/business/department-of-energy-stays-alive.html | DEPARTMENT OF ENERGY STAYS ALIVE | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/us-says-schools-improperly-banked-grants.html | U.S. SAYS SCHOOLS IMPROPERLY BANKED GRANTS | False | By Robert Reinhold, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/sports-world-specials-good-clean-hockey.html | SPORTS WORLD SPECIALS; Good, Clean Hockey | False | By Thomas Rogers | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/celtics-beat-lakers-by-108-103.html | CELTICS BEAT LAKERS BY 108-103 | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/l-of-interest-inflation-taxes-and-free-money-246511.html | OF INTEREST, INFLATION, TAXES AND 'FREE MONEY" | False | | 1982-02-22 | TX 851732 | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/world/syrians-reporting-key-road-is-open.html | SYRIANS REPORTING KEY ROAD IS OPEN | False | By John Kifner, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/new-manager-of-yonkers-sees-no-bed-of-roses.html | NEW MANAGER OF YONKERS SEES NO 'BED OF ROSES' | False | By Franklin Whitehouse, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/our-italian-connection.html | OUR ITALIAN CONNECTION | False | By Michael M. Harrison | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/world/schmidt-rebuffed-on-missile-plan.html | SCHMIDT REBUFFED ON MISSILE PLAN | False | Special to the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/the-youngest-globetrotter.html | THE YOUNGEST GLOBETROTTER | False | By George Vecsey | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/polite-rebuff-wins.html | Polite Rebuff Wins | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/congressional-panels-to-review-mine-safety.html | CONGRESSIONAL PANELS TO REVIEW MINE SAFETY | False | By Ben A. Franklin | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/us/usair-pay-talks-continue.html | USAir Pay Talks Continue | False | AP | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/gm-vs-its-workers.html | G.M. VS ITS WORKERS | False | By Martin Douglas | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/notes-on-people-overwhelming-support.html | NOTES ON PEOPLE; Overwhelming Support | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/obituaries/gluyas-williams-cartoonist.html | GLUYAS WILLIAMS, CARTOONIST | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/world/salvador-prelate-concerned-over-nuns-case.html | SALVADOR PRELATE CONCERNED OVER NUNS' CASE | False | By Raymond Bonner, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/business/business-climate-warm-in-san-diego.html | BUSINESS CLIMATE WARM IN SAN DIEGO | False | By Thomas C. Hayes, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/mavericks-halt-nets-streak.html | MAVERICKS HALT NETS STREAK | False | By Sam Goldaper, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/court-studying-case-of-casinos-versus-counters.html | COURT STUDYING CASE OF CASINOS VERSUS COUNTERS | False | By Donald Janson, Special To the New York Times | 1982-02-22 | TX 851732 | | |
| 1982-02-15 | 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/jobs-scarce-for-unskilled-applicants.html | JOBS SCARCE FOR UNSKILLED APPLICANTS | False | | 1982-02-22 | TX 851732 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/arts/influence-on-writers-by-duse-to-be-discussed.html | Influence on Writers By Duse to Be Discussed | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/business-people-a-retired-coat-maker-heads-garment-group.html | BUSINESS PEOPLE; A Retired Coat Maker Heads Garment Group | False | By Leonard Sloane | 1982-02-18 | TX 851731 | | |

| Digital Date | Print Date | URL | Headline | Archiving | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/oil-pipe-demand-weakens.html | OIL PIPE DEMAND WEAKENS | False | By Lydia Chavez | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/l-a-questionable-blow-for-the-right-to-privacy-246936.html | A QUESTIONABLE BLOW FOR THE RIGHT TO PRIVACY | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/police-connect-ring-of-robbers-to-murder-case.html | POLICE CONNECT RING OF ROBBERS TO MURDER CASE | False | By Peter Kihss | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/chess-dimitry-gurevich-of-bronx-leads-reykjavik-tourney.html | Chess: Dimitry Gurevich of Bronx Leads Reykjavik Tourney | False | By Robert Byrne | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/world/kenya-s-asians-worried-over-attack-by-president.html | KENYA'S ASIANS WORRIED OVER ATTACK BY PRESIDENT | False | By Pranay B. Gupte, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/new-york-school-aid-is-still-unfair.html | New York School Aid Is Still Unfair | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/l-recession-s-bitter-pills-for-all-but-the-powerful-246927.html | RECESSION'S BITTER PILLS, FOR ALL BUT THE POWERFUL | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/obituaries/joseph-mackey-72-an-aviation-pioneer-who-owned-airline.html | JOSEPH MACKEY, 72, AN AVIATION PIONEER WHO OWNED AIRLINE | False | By Thomas W. Ennis | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/us/around-the-nation-reputation-of-a-witness-issue-in-von-bulow-trial.html | AROUND THE NATION; Reputation of a Witness Issue in von Bulow Trial | False | AP | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/pac-man-sublicenses-extend-bally-s-profits.html | Pac-Man Sublicenses Extend Bally's Profits | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/market-place-new-focus-at-g-w.html | Market Place; New Focus At G.& W. | False | By Robert Metz | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/business-people-reliance-picks-banker-for-capital-investments.html | BUSINESS PEOPLE; Reliance Picks Banker For Capital Investments | False | By Leonard Sloane | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/world/parties-in-israel-unite-in-opposing-arms-for-jordan.html | PARTIES IN ISRAEL UNITE IN OPPOSING ARMS FOR JORDAN | False | By David K. Shipler, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/home-parties-that-pay.html | HOME PARTIES THAT PAY | False | Special to the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/credit-markets-prospects-dimmer-for-lower-rates.html | CREDIT MARKETS; PROSPECTS DIMMER FOR LOWER RATES | False | By Michael Quint | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/commodities-heating-oil-contracts-in-dispute.html | Commodities; Heating Oil Contracts In Dispute | False | By H.j. Maidenberg | 1982-02-18 | TX 851731 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/talking-business-with-salim-b-lewis-of-s-b-lewis-the-outlook-for-mergers.html | Talking Business with Salim B. Lewis of S. B. Lewis The Outlook For Mergers | False | KAREN W. ARENSON | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/us/when-judges-take-a-role-in-politics-secret-or-not.html | WHEN JUDGES TAKE A ROLE IN POLITICS, SECRET OR NOT | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/books/talks-on-latin-novels-will-begin-march-17.html | Talks on Latin Novels Will Begin March 17 | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/jet-exhibitions-set.html | Jet Exhibitions Set | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/us/fords-new-contract-who-may-win-who-may-lose-news-analysis.html | FORD'S NEW CONTRACT: WHO MAY WIN, WHO MAY LOSE; News Analysis | False | By John Holusha, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/library-to-open-formally-thursday.html | LIBRARY TO OPEN FORMALLY THURSDAY | False | By Deirdre Carmody | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/topics-love-labors-lost-wasted-work.html | TOPICS; LOVE, LABORS LOST; Wasted Work | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/advertising-chevy-camaro-z28-wins-car-of-year-award.html | ADVERTISING; Chevy Camaro Z28 Wins Car of Year Award | False | By Philip H. Dougherty | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/style/a-growing-panorama-of-summer-choices.html | A GROWING PANORAMA OF SUMMER CHOICES | False | By Bernadine Morris | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/business-digest-tuesday-february-16-1982-the-economy.html | BUSINESS DIGEST ; TUESDAY, FEBRUARY 16, 1982; The Economy | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/world/john-paul-assures-africans-of-respect-for-their-values.html | JOHN PAUL ASSURES AFRICANS OF RESPECT FOR THEIR VALUES | False | By Henry Kamm, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/science/science-watch-247041.html | SCIENCE WATCH | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/cooney-injury-likely-to-delay-holmes-fight.html | COONEY INJURY LIKELY TO DELAY HOLMES FIGHT | False | By Michael Katz | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/magnuson-resigns-post.html | Magnuson Resigns Post | False | AP | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/science/fetal-health-a-new-view-emerges.html | FETAL HEALTH: A NEW VIEW EMERGES | False | By Jane E. Brody | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/c-correction-246960.html | CORRECTION | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/arts/concert-2-theater-pieces-by-noel-da-costa.html | CONCERT: 2 THEATER PIECES BY NOEL DA COSTA | False | By Edward Rothstein | 1982-02-18 | TX 851731 | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/koch-is-assailed-by-pravda-and-he-replies-with-relish.html | KOCH IS ASSAILED BY PRAVDA AND HE REPLIES WITH RELISH | False | By Clyde Haberman | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/books/us-is-discovering-latin-america-s-literature.html | U.S. IS DISCOVERING LATIN AMERICA'S LITERATURE | False | By Edwin McDowell | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/l-recession-s-bitter-pill-for-all-but-the-powerful-246926.html | RECESSION'S BITTER PILL, FOR ALL BUT THE POWERFUL | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/pcb-s-in-soil-delay-building-of-major-jersey-industrial-park.html | PCB'S IN SOIL DELAY BUILDING OF MAJOR JERSEY INDUSTRIAL PARK | False | By Robert Hanley, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/manhattan-woman-surpasses-1000-points.html | Manhattan Woman Surpasses 1,000 Points | False | Special to the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/world/mrs-thatcher-on-tour-tinkers-a-bit-with-her-image.html | MRS. THATCHER, ON TOUR, TINKERS A BIT WITH HER IMAGE | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/noon-strollers-team-up-to-rescue-2-boys-in-icy-lake-in-central-park.html | NOON STROLLERS TEAM UP TO RESCUE 2 BOYS IN ICY LAKE IN CENTRAL PARK | False | By Edward A. Gargan | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/us/witnesses-in-atlanta-dispute-homosexuality-issue-in-trial.html | WITNESSES IN ATLANTA DISPUTE HOMOSEXUALITY ISSUE IN TRIAL | False | AP | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/movies/going-out-guide.html | GOING OUT GUIDE | False | By John Corry | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/us/college-presidents-assail-cuts-in-education-budget.html | COLLEGE PRESIDENTS ASSAIL CUTS IN EDUCATION BUDGET | False | By William Robbins, Special To The New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/theater/kafka-metamorphosis-extends-run-to-sunday.html | Kafka 'Metamorphosis' Extends Run to Sunday | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/jockey-s-education-goes-beyond-track.html | JOCKEY'S EDUCATION GOES BEYOND TRACK | False | By Steven Crist | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/us/north-carolina-republican-mark-ii.html | NORTH CAROLINA REPUBLICAN, MARK II | False | By Lynn Rosellini, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/arts/gielen-coming-to-carnegie.html | Gielen Coming to Carnegie | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/sports-people-valenzuela-fires-away.html | SPORTS PEOPLE; Valenzuela Fires Away | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/national-stock-plan-opposed.html | NATIONAL STOCK PLAN OPPOSED | False | By Kenneth B. Noble, Nyt | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/books/books-of-the-times-246915.html | Books Of The Times | False | | 1982-02-18 | TX 851731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Issue Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/the-reagan-tax-increase.html | The Reagan Tax Increase | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/world/southeast-asians-see-soviet-threat.html | SOUTHEAST ASIANS SEE SOVIET THREAT | False | By Robert Trumbull, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/sports-people-bleep-bleep.html | SPORTS PEOPLE; Bleep, Bleep | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/news-summary-tuesday-february-16-1982.html | News Summary; TUESDAY, FEBRUARY 16, 1982 | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/us/colleges-struggle-to-cope-with-us-aid-cuts.html | COLLEGES STRUGGLE TO COPE WITH U.S. AID CUTS | False | By Edward B. Fiske | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/arts/tv-hershey-s-the-wall-drama-of-nazi-horrors.html | TV: HERSHEY'S 'THE WALL,' DRAMA OF NAZI HORRORS | False | By Tony Schwartz | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/style/ronald-barsano-an-artist-marries-linda-hill-in-taos.html | Ronald Barsano, an Artist, Marries Linda Hill in Taos | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/topics-love-labors-lost.html | Topics Love, Labors Lost | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/science/q-a-247046.html | Q&A | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/yen-sags-aggravating-trade-problems.html | YEN SAGS, AGGRAVATING TRADE PROBLEMS | False | By Steve Lohr, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/executive-changes-246893.html | EXECUTIVE CHANGES | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/l-the-failure-of-methadone-maintenance-246938.html | THE FAILURE OF METHADONE MAINTENANCE | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/world/poland-s-regime-rules-out-talks-with-walesa-if-he-has-advisers.html | POLAND'S REGIME RULES OUT TALKS WITH WALESA IF HE HAS ADVISERS | False | By Serge Schmemann, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/l-in-the-prisons-of-south-africa-246940.html | IN THE PRISONS OF SOUTH AFRICA | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/10-day-car-sales-off-by-4.8.html | 10-DAY CAR SALES OFF BY 4.8% | False | Special to the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/no-headline-247026.html | No Headline | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/sullivan-award-winners.html | Sullivan Award Winners | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/fumes-disable-12-firefighters.html | FUMES DISABLE 12 FIREFIGHTERS | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/us/tough-test-expected-in-fall-for-minnesota-republican.html | TOUGH TEST EXPECTED IN FALL FOR MINNESOTA REPUBLICAN | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-02-18 | TX 851731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/us/off-topic-debating-holds-forth-on-northeast-s-campuses.html | 'OFF-TOPIC' DEBATING HOLDS FORTH ON NORTHEAST'S CAMPUSES | False | Special to the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/week-s-offering-light-as-high-rates-persist.html | WEEK'S OFFERING LIGHT AS HIGH RATES PERSIST | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/world/offshore-rigs-remain-vulnerable-structures.html | OFFSHORE RIGS REMAIN VULNERABLE STRUCTURES | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/l-hitler-s-lost-battle-246937.html | HITLER'S LOST BATTLE | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/just-between-us-cables.html | Just Between Us Cables | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/contare-is-first.html | Contare Is First | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/l-recession-s-bitter-pills-for-all-but-the-powerful-246925.html | RECESSION'S BITTER PILLS, FOR ALL BUT THE POWERFUL | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/science/teacher-training-snared-in-uncertainty.html | TEACHER TRAINING SNARED IN UNCERTAINTY | False | By Samuel G. Freedman | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/us/art-upstage-by-horses-at-an-arizona-auction.html | ART UPSTAGE BY HORSES AT AN ARIZONA AUCTION | False | By Rita Reif, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/notes-on-people-royal-holiday.html | NOTES ON PEOPLE; Royal Holiday | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/nation-working-blacks-think-for-most-part-blacks-are-not-supportive-president.html | IN THE NATION; 'WORKING ON BLACKS; "I think, for the most part, blacks are not supportive of the President. ... that'a job we are working on in the Administration and at the Republican National Committee." - Richard Richards, Chairman, R.N.C. | False | By Tom Wicker | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/us/text-of-labor-statement.html | TEXT OF LABOR STATEMENT | False | Special to the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/arts/met-opera-miss-horne-in-il-barbiere-di-siviglia.html | MET OPERA: MISS HORNE IN "IL BARBIERE DI SIVIGLIA" | False | By Donal Henahan | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/new-york-a-national-joke.html | NEW YORK; A NATIONAL JOKE | False | By Sydney H. Schanberg | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/minister-acts-strongly-on-argentine-economy.html | MINISTER ACTS STRONGLY ON ARGENTINE ECONOMY | False | By Edward Schumacher, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/world/soviet-ship-in-trouble-off-the-canadian-coast.html | Soviet Ship in Trouble Off the Canadian Coast | False | AP | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/smith-a-standout-as-fairleigh-captures-metropolitan-track.html | SMITH A STANDOUT AS FAIRLEIGH CAPTURES METROPOLITAN TRACK | False | By Frank Litsky, Special To The New York Times | 1982-02-18 | TX 851731 | | |

| Digital Date | Print Date | URL | Headline | Archiving | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/slow-growth-helps-cut-inflation-in-western-economies-and-japan.html | SLOW GROWTH HELPS CUT INFLATION IN WESTERN ECONOMIES AND JAPAN | False | By Steven Rattner, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/obituaries/noah-dietrich-the-chief-aide-to-howard-hughes-is-dead.html | NOAH DIETRICH, THE CHIEF AIDE TO HOWARD HUGHES, IS DEAD | False | By Walter H. Waggoner | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/notes-on-people-new-librarian-at-yale-s-beinecke-center-a-new-yale-librarian.html | NOTES ON PEOPLE; New Librarian at Yale's Beinecke Center; A New Yale Librarian | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/books/pen-nominates-six-books-for-its-1982-faulkner-award.html | PEN NOMINATES SIX BOOKS FOR ITS 1982 FAULKNER AWARD | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/transactions-baseball-atlanta-nl-larry-bradford-left-handed-relief-pitcher-won.html | Transactions; BASEBALL ATLANTA (NL) - Larry Bradford, left- handed relief pitcher, won salary arbitra- tion appeal. He was awarded $130,000 for 1982. The club had offered $90,000. He re- ceived $80,000 last season. BALTIMORE (AL) - Signed to one- year contracts: Cal Ripken Jr., infielder; Mark Corey, John Shelby and Dallas Wil- liams, outfielders. CHICAGO (NL) - Signed Steve Henderson, outfielder, and Ty Waller, third baseman, Ryne Sandberg, outfielder, and Bill Hayes, rookie catcher. All received one-year contracts. | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/l-recession-s-bitter-pills-for-all-but-the-powerful-246942.html | RECESSION'S BITTER PILLS, FOR ALL BUT THE POWERFUL | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/notes-on-people-peter-max-heads-down-to-knoxville-world-s-fair-new-job-for-peter-max.html | NOTES ON PEOPLE; Peter Max Heads Down to Knoxville World's Fair; New Job for Peter Max | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/advertising-new-shop-seeks-its-own-niche.html | Advertising; New Shop Seeks Its Own Niche | False | By Philip H. Dougherty | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/advertising-campbell-mithun-gains-pentax-unit-s-business.html | ADVERTISING; Campbell-Mithun Gains Pentax Unit's Business | False | By Philip H. Dougherty | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/behind-the-brink-s-case-return-of-the-radical-left.html | BEHIND THE BRINK'S CASE: RETURN OF THE RADICAL LEFT | False | By M.a. Farber | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/world/nicaragua-pressed-to-reduce-soviet-bloc-ties.html | NICARAGUA PRESSED TO REDUCE SOVIET-BLOC TIES | False | By Alan Riding, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/us/labor-challenges-reagan-on-budget.html | LABOR CHALLENGES REAGAN ON BUDGET | False | By Seth S. King, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/budweiser-still-no-1-in-sales.html | BUDWEISER STILL NO. 1 IN SALES | False | By Sandra Salmans | 1982-02-18 | TX 851731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/us/ukrainian-boys-sister-19-finds-love-and-freedom-in-america.html | UKRAINIAN BOY'S SISTER, 19, FINDS LOVE AND FREEDOM IN AMERICA | False | Special to The New York Times CHICAGO, Feb. 15 - With scrubbed face and tousled hair, Natalie Polovchak, 19 years old, padded around her cousin's apartment in furr | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/world/soviet-premier-hints-at-overture-to-improve-relations-with-china.html | SOVIET PREMIER HINTS AT OVERTURE TO IMPROVE RELATIONS WITH CHINA | False | By John F. Burns, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/the-lady-in-the-box.html | THE LADY IN THE BOX | False | By Thomas Szasz | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/obituaries/james-campbell-hodge.html | JAMES CAMPBELL HODGE | False | AP | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/theater/revue-satire-of-theater.html | REVUE: SATIRE OF THEATER | False | By John S. Wilson | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/us/briefing-247004.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/principal-of-brooklyn-school-chided-for-muslim-s-speech.html | PRINCIPAL OF BROOKLYN SCHOOL CHIDED FOR MUSLIM'S SPEECH | False | By Gene I. Maeroff | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/science/cross-between-corn-and-a-wild-relative-yields-a-perennial-crop.html | CROSS BETWEEN CORN AND A WILD RELATIVE YIELDS A PERENNIAL CROP | False | By Walter Sullivan | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/obituaries/raymond-stevens-expanded-scope-of-arthur-d-little-inc.html | Raymond Stevens, Expanded Scope of Arthur D. Little Inc. | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/arizona-state-upsets-usc-women-53-51.html | Arizona State Upsets U.S.C. Women, 53-51 | False | AP | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/bottom-up-us-aid.html | BOTTOM-UP U.S. AID | False | By Ruth S. Morgenthau and Robert Hecht | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/no-headline-247028.html | No Headline | False | AP | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/arts/tv-an-occult-whimsy.html | TV: AN OCCULT WHIMSY | False | By John Corry | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/business-people-frances-denney-appoints-president.html | BUSINESS PEOPLE; Frances Denney Appoints President | False | By Leonard Sloane | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/medical-care-held-inadequate-for-athletes-in-city-s-schools.html | MEDICAL CARE HELD INADEQUATE FOR ATHLETES IN CITY'S SCHOOLS | False | By Jane Gross | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/sports-people-lament-for-a-coach.html | SPORTS PEOPLE; Lament for a Coach | False | | 1982-02-18 | TX 851731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/charities-and-citizens-lend-a-hand-to-city-s-homeless.html | CHARITIES AND CITIZENS LEND A HAND TO CITY'S HOMELESS | False | By Robin Herman | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/science/keyworth-on-new-priorities-in-science.html | KEYWORTH ON NEW PRIORITIES IN SCIENCE | False | By Robert Reinhold | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/world/mrs-kirkpatrick-says-un-is-dismal-show.html | Mrs. Kirkpatrick Says U.N. Is 'Dismal Show' | False | AP | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/notes-on-people-campaign-ruled-out.html | NOTES ON PEOPLE; Campaign Ruled Out | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/advertising-grey-net-income-fell-8.3-in-fourth-quarter.html | ADVERTISING; Grey Net Income Fell 8.3% in Fourth Quarter | False | By Philip H. Dougherty | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/science/science-watch-247042.html | SCIENCE WATCH | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/world/around-the-world-iran-and-soviet-sign-accords-on-power-plants.html | AROUND THE WORLD; Iran and Soviet Sign Accords on Power Plants | False | AP | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/springlike-weather-a-bonus-as-the-long-weekend-ends.html | SPRINGLIKE WEATHER A BONUS AS THE LONG WEEKEND ENDS | False | By Susan Chira | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/bridge-a-game-may-be-overbid-but-saved-by-a-little-skill.html | Bridge: A Game May Be Overbid But Saved by a Little Skill | False | By Alan Truscott | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/advertising-jwt-will-disclose-results-of-inquiry.html | ADVERTISING; J.W.T. Will Disclose Results of Inquiry | False | By Philip H. Dougherty | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/d-amato-opposes-amendment-to-rights-act.html | D'AMATO OPPOSES AMENDMENT TO RIGHTS ACT | False | By Jane Perlez | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/quotation-of-the-day-246961.html | Quotation of the Day | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/leonard-stops-finch.html | LEONARD STOPS FINCH | False | By James Tuite, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/style/notes-on-fashions.html | NOTES ON FASHIONS | False | By John Duka | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/us/plane-forces-van-off-road.html | Plane Forces Van Off Road | False | AP | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/sports-people-an-owner-snubbed.html | SPORTS PEOPLE; An Owner Snubbed | False | | 1982-02-18 | TX 851731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/obituaries/irma-rhode-82-food-expert-and-author-of-several-books.html | IRMA RHODE, 82, FOOD EXPERT AND AUTHOR OF SEVERAL BOOKS | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/sullivan-award-to-carl-lewis.html | Sullivan Award To Carl Lewis | False | AP | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/us/no-headline-246993.html | No Headline | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/by-sports-of-the-times-more-than-just-mean.html | By Sports of The Times; More Than Just Mean | False | DAVE ANDERSON | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/science/science-watch-247043.html | SCIENCE WATCH | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/carter-s-new-pact-7-years-14-million.html | Carter's New Pact: 7 Years, $14 Million | False | By Murray Chass, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/business/northwest-industries-stock-repurchase.html | NORTHWEST INDUSTRIES STOCK REPURCHASE | False | By Winston Williams, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/science/rare-duck-may-confound-predators-but-ornithologists-know-its-secrets.html | RARE DUCK MAY CONFOUND PREDATORS, BUT ORNITHOLOGISTS KNOW ITS SECRETS | False | By Bayard Webster | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/world/the-mideast-improvisation-news-analysis.html | THE MIDEAST: IMPROVISATION; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/world/salvador-election-bringing-fear-of-new-violence.html | SALVADOR ELECTION BRINGING FEAR OF NEW VIOLENCE | False | By Raymond Bonner, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/style/mrs-reagan-in-florida-sees-efforts-to-fight-drug-abuse.html | MRS. REAGAN, IN FLORIDA, SEES EFFORTS TO FIGHT DRUG ABUSE | False | By Enid Nemy, Special To the New York Times | 1982-02-18 | TX 851731 | | |
| 1982-02-16 | 1982-02-16 | https://www.nytimes.com/1982/02/16/science/expedition-from-india-arrives-in-antarctica.html | EXPEDITION FROM INDIA ARRIVES IN ANTARCTICA | False | By Robert Reinhold | 1982-02-18 | TX 851731 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/notes-on-people-dartmouth-profits-from-a-squirrel-s-endeavors.html | NOTES ON PEOPLE; Dartmouth Profits From a 'Squirrel's' Endeavors | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/wrigley-william-jr-co-reports-earnings-for-qtr-to-dec-31.html | WRIGLEY, WILLIAM, JR, CO reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/largest-non-earth-molecule-detected-near-a-constellation.html | LARGEST NON-EARTH MOLECULE DETECTED NEAR A CONSTELLATION | False | By Walter Sullivan | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/finance-briefs-247333.html | FINANCE BRIEFS | False | | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/sports-people-father-s-vigil-ends.html | SPORTS PEOPLE; Father's Vigil Ends | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/wyly-corp-reports-earnings-for-yr-to-dec-31.html | WYLY CORP reports earnings for Yr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/arson-suspected-after-fire-erupts-in-jamaica-mall.html | ARSON SUSPECTED AFTER FIRE ERUPTS IN JAMAICA MALL | False | By Peter Kihss | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/a-gm-model-s-slow-debut.html | A G.M. MODEL'S SLOW DEBUT | False | By Thomas L. Friedman, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/notes-on-people-a-fifth-official-song.html | NOTES ON PEOPLE; A Fifth Official Song | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/l-enterprise-zones-are-worth-trying-247392.html | ENTERPRISE ZONES ARE WORTH TRYING | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/perkin-elmer-corp-reports-earnings-for-qtr-to-jan-31.html | PERKIN-ELMER CORP reports earnings for Qtr to Jan 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/european-selfdefense.html | EUROPEAN SELF-DEFENSE | False | By Robert Neild | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/times-appoints-3-executives.html | TIMES APPOINTS 3 EXECUTIVES | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/alumax-inc-reports-earnings-for-yr-to-dec-31.html | ALUMAX INC reports earnings for Yr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/munsingwear-inc-reports-earnings-for-qtr-to-dec-31.html | MUNSINGWEAR INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/an-inquiry-set-into-medicaid-in-connecticut.html | AN INQUIRY SET INTO MEDICAID IN CONNECTICUT | False | By Richard L. Madden | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/obituaries/frank-j-dufficy-dies-former-us-attorney.html | FRANK J. DUFFICY DIES; FORMER U.S. ATTORNEY | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/sale-of-chrysler-s-tank-unit-seen.html | SALE OF CHRYSLER'S TANK UNIT SEEN | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/a-taciturn-mayor-news-analysis.html | A TACITURN MAYOR?; News Analysis | False | By Clyde Haberman | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/notes-on-people-surprise-guests.html | NOTES ON PEOPLE; Surprise Guests | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/donovan-s-company-is-cited-anew.html | DONOVAN'S COMPANY IS CITED ANEW | False | By Michael Oreskes | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/clevepak-corp-reports-earnings-for-qtr-to-dec-31.html | CLEVEPAK CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/the-city-mayor-picks-panel-on-garbage-plan.html | THE CITY; Mayor Picks Panel On Garbage Plan | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/student-aid-questions-and-answers.html | STUDENT AID: QUESTIONS AND ANSWERS | False | By Joseph Michalak | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/china-opens-oil-search-offshore-to-foreigners.html | CHINA OPENS OIL SEARCH OFFSHORE TO FOREIGNERS | False | By Christopher S. Wren, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/opelika-manufacturing-corp-reports-earnings-for-qtr-to-jan-2.html | OPELIKA MANUFACTURING CORP reports earnings for Qtr to Jan 2 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/business-people-chief-gets-extra-post-at-travelers.html | BUSINESS PEOPLE; Chief Gets Extra Post At Travelers | False | By Leonard Sloane | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/crutcher-resources-corp-reports-earnings-for-qtr-to-dec-31.html | CRUTCHER RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/k-tel-international-inc-reports-earnings-for-qtr-to-dec-31.html | K-TEL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/coors-adolph-co-reports-earnings-for-qtr-to-dec-27.html | COORS, ADOLPH, CO reports earnings for Qtr to Dec 27 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/l-at-the-ginna-plant-people-were-prepared-247394.html | AT THE GINNA PLANT, PEOPLE WERE PREPARED | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/assembly-s-emery-joins-gop-governorship-race.html | ASSEMBLY'S EMERY JOINS G.O.P. GOVERNORSHIP RACE | False | By Maurice Carroll | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/the-pop-life-247349.html | THE POP LIFE | False | By Robert Palmer | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/sale-of-arms-to-jordan-why-the-israelis-worry-military-analysis.html | SALE OF ARMS TO JORDAN? WHY THE ISRAELIS WORRY; Military Analysis | False | By Drew Middleton | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/marshall-field-bid-by-icahn-blocked.html | MARSHALL FIELD BID BY ICAHN BLOCKED | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/bridge-question-of-who-is-guilty-may-not-be-easy-to-settle.html | Bridge: Question of Who Is Guilty May Not Be Easy to Settle | False | By Alan Truscott | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/briefing-247464.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/presidio-oil-co-reports-earnings-for-qtr-to-dec-31.html | PRESIDIO OIL CO reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/rally-pares-dow-loss-to-2.47.html | Rally Pares Dow Loss to 2.47 | False | By Alexander R. Hammer | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/williams-is-given-3-years-and-a-fine-in-abscam-inquiry.html | WILLIAMS IS GIVEN 3 YEARS AND A FINE IN ABSCAM INQUIRY | False | By Joseph P. Fried, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-dec-31.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/irish-voters-problem-economics-not-ulster.html | IRISH VOTERS' PROBLEM: ECONOMICS, NOT ULSTER | False | By Michael Kallenbach | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/corroon-black-corp-reports-earnings-for-qtr-to-dec-31.html | CORROON & BLACK CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/an-indoor-move-for-modern-s-masterpieces.html | AN INDOOR MOVE FOR MODERN'S MASTERPIECES | False | By Robin Herman | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/index-international.html | Index; International | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/around-the-nation-subpoena-for-officials-quashed-in-atlanta-trial.html | AROUND THE NATION; Subpoena for Officials Quashed in Atlanta Trial | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/olympia-brewing-co-reports-earnings-for-qtr-to-dec-31.html | OLYMPIA BREWING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/walesa-is-said-to-expect-release.html | WALESA IS SAID TO EXPECT RELEASE | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/chubb-corp-reports-earnings-for-qtr-to-dec-31.html | CHUBB CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/lendl-s-streak-at-41-with-victory-on-coast.html | Lendl's Streak at 41 With Victory on Coast | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/60-minute-gourmet-247367.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/bath-shipyard-s-success-a-boon-for-portland-me.html | BATH SHIPYARD'S SUCCESS A BOON FOR PORTLAND, ME. | False | By Fox Butterfield, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/weak-steel-demand-seen.html | Weak Steel Demand Seen | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/combustion-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/centennial-group-inc-reports-earnings-for-qtr-to-dec-31.html | CENTENNIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/mdc-corp-reports-earnings-for-qtr-to-dec-31.html | MDC CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/audiotronics-corp-reports-earnings-for-qtr-to-dec-31.html | AUDIOTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/us-bonds-rally-after-fed-move.html | U.S. BONDS RALLY AFTER FED MOVE | False | By Vartanig G. Vartan | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/sorc-triangle-race-to-windward-passage.html | S.O.R.C. Triangle Race To Windward Passage | False | Special to the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/doctors-examine-cooney.html | Doctors Examine Cooney | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/ryder-system-inc-reports-earnings-for-qtr-to-de-31.html | RYDER SYSTEM INC reports earnings for Qtr to De 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/business-people-bethlehem-s-vice-chairman-resigns-board-cutbacks-set.html | BUSINESS PEOPLE; Bethlehem's Vice Chairman Resigns; Board Cutbacks Set | False | By Leonard Sloane | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/farm-house-foods-corp-reports-earnings-for-12-wks-to-jan-2.html | FARM HOUSE FOODS CORP reports earnings for 12 wks to Jan 2 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/vf-corp-reports-earnings-for-qtr-to-dec-31.html | VF CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/after-death-mementos-that-mean-a-life.html | AFTER DEATH, MEMENTOS THAT MEAN A LIFE | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/campbell-taggart-inc-reports-earnings-for-qtr-to-dec-31.html | CAMPBELL TAGGART INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/kroger-profit-climbs-77.7.html | Kroger Profit Climbs 77.7% | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/breeding-animals-for-the-lab.html | BREEDING ANIMALS FOR THE LAB | False | By Barnaby J. Feder, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/remember-strategic-minerals.html | Remember Strategic Minerals? | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/poe-associates-inc-reports-earnings-for-qtr-to-dec-31.html | POE & ASSOCIATES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/guarantee-financial-of-california-reports-earnings-for-qtr-to-dec-31.html | GUARANTEE FINANCIAL OF CALIFORNIA reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/shot-with-01-left-seals-knicks-defeat.html | SHOT WITH :01 LEFT SEALS KNICKS DEFEAT | False | By Roy S. Johnson | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/obituaries/samuel-lapof.html | SAMUEL LAPOF | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/sample-menu-for-a-day.html | SAMPLE MENU FOR A DAY | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/home-court-advantage-is-declining-in-nba.html | Home-Court Advantage Is Declining in N.B.A. | False | By United Press International | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/israel-again-shuts-west-bank-school.html | ISRAEL AGAIN SHUTS WEST BANK SCHOOL | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/kroger-co-reports-earnings-for-qtr-to-jan-2.html | KROGER CO reports earnings for Qtr to Jan 2 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/kitchen-equipment-improved-salad-dryer.html | KITCHEN EQUIPMENT; IMPROVED SALAD DRYER | False | By Pierre Franey | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/cagle-s-inc-reports-earnings-for-qtr-to-jan-2.html | CAGLE'S INC reports earnings for Qtr to Jan 2 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/ronco-teleproducts-inc-reports-earnings-for-qtr-to-dec-31.html | RONCO TELEPRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/vw-of-america-plans-a-shutdown.html | VW of America Plans a Shutdown | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/text-of-letter-by-president-reagan-and-prime-minister-menachem-begin.html | TEXT OF LETTER BY PRESIDENT REAGAN AND PRIME MINISTER MENACHEM BEGIN | False | Special to the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/quickprint-of-america-reports-earnings-for-qtr-to-dec-31.html | QUICKPRINT OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/brunswick-s-unit-sought.html | Brunswick's Unit Sought | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/teenage-mothers-and-babies-in-school.html | TEENAGE MOTHERS AND BABIES IN SCHOOL | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/q-a-247365.html | Q & A | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/tv-a-forgotton-rebellion-of-slaves.html | TV: A FORGOTTON REBELLION OF SLAVES | False | By Richard F. Shepard | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/south-s-textile-mill-closings-continue-from-74-recession.html | SOUTH'S TEXTILE MILL CLOSINGS CONTINUE FROM '74 RECESSION | False | Special to the New York Times | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/l-nuclear-power-s-frustrated-heralds-of-doom-247380.html | NUCLEAR POWER'S FRUSTRATED HERALDS OF DOOM | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/burndy-corp-reports-earnings-for-qtr-to-dec-31.html | BURNDY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/theater/hurt-to-play-richard-ii.html | Hurt to Play Richard II | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/advertising-dancer-gets-additional-undergarment-business.html | ADVERTISING; Dancer Gets Additional Undergarment Business | False | By Philip H. Dougherty | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/l-the-hmong-of-laos-have-not-been-wiped-out-247393.html | THE HMONG OF LAOS HAVE NOT BEEN WIPED OUT | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/dominion-stores-ltd-canada-reports-earnings-for-qtr-to-dec-19.html | DOMINION STORES LTD (CANADA) reports earnings for Qtr to Dec 19 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/president-of-carnegie-corp-to-resign.html | PRESIDENT OF CARNEGIE CORP. TO RESIGN | False | By Kathleen Teltsch | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/hershey-foods-corp-reports-earnings-for-qtr-to-dec-31.html | HERSHEY FOODS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/the-death-of-a-psychiatric-patient-the-gray-area-of-restraint.html | THE DEATH OF A PSYCHIATRIC PATIENT: THE GRAY AREA OF RESTRAINT | False | By Ronald Smothers | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/space-shuttle-rolls-to-launching-pad-for-3d-flight.html | SPACE SHUTTLE ROLLS TO LAUNCHING PAD FOR 3D FLIGHT | False | By John Noble Wilford | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/slater-electric-inc-reports-earnings-for-yr-to-nov-30.html | SLATER ELECTRIC INC reports earnings for Yr to Nov 30 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/tv-lois-gibbs-fights-the-battle-of-love-canal.html | TV: LOIS GIBBS FIGHTS THE BATTLE OF LOVE CANAL | False | By Tony Schwartz | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/briefs-247313.html | BRIEFS | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/met-opera-miss-horne-as-rosina-in-barbiere.html | MET OPERA: MISS HORNE AS ROSINA IN 'BARBIERE' | False | By Donal Henahan | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/news-summary-wednesday-february-17-1982.html | News Summary; WEDNESDAY, FEBRUARY 17, 1982 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/black-and-well-to-do.html | BLACK AND WELL TO DO | False | By Andrea Lee | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/pentron-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PENTRON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/islanders-take-13th-straight-6-2.html | ISLANDERS TAKE 13TH STRAIGHT, 6-2 | False | By Parton Keese, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/movies/after-tragedy-brainstorm-resumes.html | AFTER TRAGEDY, 'BRAINSTORM RESUMES | False | By Aljean Harmetz, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/l-hard-liners-choice-247390.html | HARD-LINERS CHOICE | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/kodak-posts-lower-profit.html | Kodak Posts Lower Profit | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/reputed-attica-revolt-leader-to-get-a-new-trial-on-assault.html | REPUTED ATTICA REVOLT LEADER TO GET A NEW TRIAL ON ASSAULT | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/jetliner-skids-off-a-runway-in-coast-emergency-landing.html | Jetliner Skids Off a Runway In Coast Emergency Landing | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-dec-25.html | STEWART SANDWICHES INC reports earnings for Qtr to Dec 25 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/weisweiler-ousted-as-cosmos-coach.html | WEISWEILER OUSTED AS COSMOS COACH | False | By Al Harvin | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/mrs-reagan-deplores-a-drug-epidemic.html | MRS. REAGAN DEPLORES A DRUG'EPIDEMIC | False | By Enid Nemy, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/hipotronics-inc-reports-earnings-for-qtr-to-nov-30.html | HIPOTRONICS INC reports earnings for Qtr to Nov 30 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/executive-changes-247337.html | EXECUTIVE CHANGES | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/no-headline-247479.html | No Headline | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/union-s-leaders-foresees-strike-or-cuts-at-gm.html | UNION'S LEADERS FORESEES STRIKE OR CUTS AT G.M. | False | By John Holusha, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/improvisation-how-to-unlock-a-secret-of-great-cooking.html | IMPROVISATION: HOW TO UNLOCK A SECRET OF GREAT COOKING | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/ohio-concern-under-study.html | Ohio Concern Under Study | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/commerce-clearing-house-reports-earnings-for-yr-to-dec-31.html | COMMERCE CLEARING HOUSE reports earnings for Yr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/around-the-nation-would-be-hijacker-stopped-at-miami-airport.html | AROUND THE NATION; Would-Be Hijacker Stopped at Miami Airport | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/nancy-reagan-gives-up-dress-designer-loans.html | NANCY REAGAN GIVES UP DRESS DESIGNER LOANS | False | By Hedrick Smith, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/atlantic-research-corp-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/personal-health-247371.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/jury-is-told-mrs-von-bulow-nearly-died-in-1979.html | JURY IS TOLD MRS. VON BULOW NEARLY DIED IN 1979 | False | Special to the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/grolier-inc-reports-earnings-for-qtr-to-dec-31.html | GROLIER INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/major-exploration-reports-earnings-for-qtr-to-dec-31.html | MAJOR EXPLORATION reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/at-t-asks-changes-in-international-rates.html | A.T.& T. ASKS CHANGES IN INTERNATIONAL RATES | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/rising-incomes-in-china-produce-many-incentives-to-cheat-byuers.html | RISING INCOMES IN CHINA PRODUCE MANY INCENTIVES TO CHEAT BYUERS | False | By Christopher S. Wren, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/wendy-s-international-reports-earnings-for-qtr-to-dec-31.html | WENDY'S INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/don-t-play-gossipmonger-poland-warns-clergy.html | DON'T PLAY 'GOSSIPMONGER,' POLAND WARNS CLERGY | False | By Serge Schmemann, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/american-medical-affiliates-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MEDICAL AFFILIATES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/la-maur-inc-reports-earnings-for-qtr-to-dec-31.html | LA MAUR INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/mugabe-government-confiscates-property-owned-by-nkomo-party.html | MUGABE GOVERNMENT CONFISCATES PROPERTY OWNED BY NKOMO PARTY | False | By Joseph Lelyveld, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/advertising-interpublic-group-s-net-dropped-23.1-in-81.html | ADVERTISING; Interpublic Group's Net Dropped 23.1% in '81 | False | By Philip H. Dougherty | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/marathon-sells-canadian-units.html | Marathon Sells Canadian Units | False | AP | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/eastman-kodak-co-reports-earnings-for-qtr-to-dec-31.html | EASTMAN KODAK CO reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/careers-retiring-workers-get-tuition.html | Careers; Retiring Workers Get Tuition | False | By Elizabeth M. Fowler | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/sports-of-the-times-the-mayor-and-the-ghost.html | Sports of The Times; The Mayor and the Ghost | False | By George Vecsey | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/communications-satellite-corp-comsat-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS SATELLITE CORP (COMSAT) reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/obituaries/nicholas-roosevelt-is-dead-writer-and-diplomat-was-88.html | NICHOLAS ROOSEVELT IS DEAD; WRITER AND DIPLOMAT WAS 88 | False | By Wolfgang Saxon | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/times-net-up-by-24-in-quarter.html | TIMES NET UP BY 24% IN QUARTER | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/to-the-middle-east-by-carpet.html | To the Middle East, by Carpet | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/hawaiian-electric-co-reports-earnings-for-qtr-to-dec-31.html | HAWAIIAN ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-dec-3.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Dec 3 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/fortress-prison-harbors-violence-that-erupted-in-death-of-2-blacks.html | FORTRESS PRISON HARBORS VIOLENCE THAT ERUPTED IN DEATH OF 2 BLACKS | False | By Wendell Rawls Jr., Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/macdermid-inc-reports-earnings-for-qtr-to-dec-31.html | MACDERMID INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/both-sides-spurn-proposals-at-start-of-nfl-contract-talks.html | BOTH SIDES SPURN PROPOSALS AT START OF N.F.L. CONTRACT TALKS | False | By Gerald Eskenazi, Special to the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/a-requiem-for-hopkins-true-poet-of-the-blues.html | A REQUIEM FOR HOPKINS, TRUE POET OF THE BLUES | False | By Robert Palmer | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/economic-scene-reagan-eases-rift-with-fed.html | Economic Scene; Reagan Eases Rift With Fed | False | By Leonard Silk | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/banks-lift-broker-rate.html | Banks Lift Broker Rate | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/hope-fades-for-84-on-rig-18-on-soviet-freighter-die.html | HOPE FADES FOR 84 ON RIG; 18 ON SOVIET FREIGHTER DIE | False | By Henry Giniger | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/core-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | CORE LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/etz-lavud-ltd-reports-earnings-for-qtr-to-dec-31.html | ETZ LAVUD LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/snap-on-tools-corp-reports-earnings-for-qtr-to-jan-2.html | SNAP-ON TOOLS CORP reports earnings for Qtr to Jan 2 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/reagan-is-pressed-on-caribbean-aid.html | REAGAN IS PRESSED ON CARIBBEAN AID | False | By Barbara Crossette, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/totals-for-food-stamps-are-a-shifting-target.html | TOTALS FOR FOOD STAMPS ARE A SHIFTING TARGET | False | By Robert Pear, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/national-fuel-gas-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL FUEL GAS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/wall-st-sets-up-shop-in-singapore.html | WALL ST. SETS UP SHOP IN SINGAPORE | False | By Colin Campbell | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/dana-corp-reports-earnings-for-yr-to-dec-31.html | DANA CORP reports earnings for Yr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/sports-people-gillman-an-eagle-again.html | SPORTS PEOPLE; Gillman an Eagle Again | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/organist-simon-preston.html | ORGANIST: SIMON PRESTON | False | By Bernard Holland | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-jan-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to Jan 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/tv-ratings.html | TV RATINGS | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/topics-social-history-preservationist.html | TOPICS; Social History; Preservationist | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/assessing-freshness-of-city-s-meat-and-poultry.html | ASSESSING FRESHNESS OF CITY'S MEAT AND POULTRY | False | By Moira Hodgson | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/mei-corp-reports-earnings-for-qtr-to-dec-31.html | MEI CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/l-what-faulty-questions-on-creationism-beget-247391.html | WHAT FAULTY QUESTIONS ON CREATIONISM BEGET | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/soviet-buys-more-corn.html | Soviet Buys More Corn | False | AP | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number Type | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/reagan-says-us-has-not-altered-policy-on-israel.html | REAGAN SAYS U.S. HAS NOT ALTERED POLICY ON ISRAEL | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/insurance-venture.html | Insurance Venture | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/volunteers-try-to-raise-sports-funds.html | VOLUNTEERS TRY TO RAISE SPORTS FUNDS | False | By Jane Gross | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/some-hints-for-shoppers.html | SOME HINTS FOR SHOPPERS | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/mirro-corp-reports-earnings-for-qtr-to-dec-31.html | MIRRO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/northrop-corp-reports-earnings-for-qtr-to-dec-31.html | NORTHROP CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/quotation-of-the-day-247420.html | Quotation of the Day | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/the-city-razing-of-theaters-stayed-by-court.html | THE CITY; Razing of Theaters Stayed by Court | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/gm-to-move-coast-production.html | G.M. to Move Coast Production | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/mid-america-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/acme-precision-products-inc-reports-earnings-for-qtr-to-dec-31.html | ACME PRECISION PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/chorale-smith-singers.html | CHORALE: SMITH SINGERS | False | By Theodore W. Libbey Jr. | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/pope-asserts-of-poland-i-do-not-lose-hope.html | POPE ASSERTS OF POLAND, 'I DO NOT LOSE HOPE' | False | By Henry Kamm, Special To The New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/saul-b-f-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | SAUL, B F, REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/crowley-foods-inc-reports-earnings-for-qtr-to-dec-31.html | CROWLEY FOODS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/c-correction-247422.html | CORRECTION | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/panel-says-utility-used-outdated-nuclear-data.html | PANEL SAYS UTILITY USED OUTDATED NUCLEAR DATA | False | By Judith Cummings, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/futures-in-stocks-approved.html | FUTURES IN STOCKS APPROVED | False | By Kenneth B. Noble, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/around-the-world-five-indicted-in-buffalo-on-illegal-entry-charge.html | AROUND THE WORLD; Five Indicted in Buffalo On Illegal Entry Charge | False | Special to the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/brown-tom-inc-reports-earnings-for-qtr-to-dec-31.html | BROWN, TOM, INC reports earnings for Qtr for Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/toy-fair-unwraps-the-latest-offerings.html | TOY FAIR UNWRAPS THE LATEST OFFERINGS | False | By Ron Alexander | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/energy-use-off-in-eec.html | Energy Use Off in E.E.C. | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/obituaries/kurt-enoch-86-pioneer-in-paperback-publishing.html | KURT ENOCH, 86; PIONEER IN PAPERBACK PUBLISHING | False | By Herbert Mitgang | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/4-jockeys-2-trainers-lose-race-fix-appeals.html | 4 Jockeys, 2 Trainers Lose Race-Fix Appeals | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/compudyne-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUDYNE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/american-agronomics-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN AGRONOMICS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/newcourt-industries-reports-earnings-for-qtr-to-dec-31.html | NEWCOURT INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/rights-plan-dead-in-virginia.html | Rights Plan Dead in Virginia | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/discoveries-0-spring-in-your-steps.html | DISCOVERIES; 0. Spring in Your Steps | False | By Angela Taylor | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/theater/after-banner-year-broadway-suffers-4-closings.html | AFTER BANNER YEAR, BROADWAY SUFFERS 4 CLOSINGS | False | By Carol Lawson | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/wake-forest-denies-car-offered-to-mcneil.html | Wake Forest Denies Car Offered to McNeil | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/combustion-engineering.html | Combustion Engineering | False | | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/real-estate-building-is-strong-in-ski-areas.html | Real Estate; Building Is Strong in Ski Areas | False | By Diane Henry | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/reagan-and-volcker-in-talks.html | REAGAN AND VOLCKER IN TALKS | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/melville-corp-reports-earnings-for-qtr-to-dec-31.html | MELVILLE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/wyman-gordon-co-reports-earnings-for-qtr-to-dec-31.html | WYMAN-GORDON CO reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/sports-people-cavaliers-get-robinson.html | SPORTS PEOPLE; Cavaliers Get Robinson | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/theater/black-writers-panel-negro-ensemble-monday-black-writers-panel-set-negro-ensemble.html | Black Writers' Panel at Negro Ensemble Monday; Black Writers' Panel Set at Negro Ensemble | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/jl-hudson-plans-employee-cuts.html | J.L. Hudson Plans Employee Cuts | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/stein-assails-the-transit-authority-on-lenox-avenue-tunnel-project.html | STEIN ASSAILS THE TRANSIT AUTHORITY ON LENOX AVENUE TUNNEL PROJECT | False | By Ari L. Goldman | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/rudy-may-doubting-his-role.html | Rudy May Doubting His Role | False | By Murray Chass, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/the-city-firefighter-suffers-fatal-heart-attack.html | THE CITY; Firefighter Suffers Fatal Heart Attack | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/retarded-girl-missing-5-days-found-unhurt.html | RETARDED GIRL, MISSING 5 DAYS, FOUND UNHURT | False | By Leonard Buder | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/wagner-premiere-feb-24.html | Wagner Premiere Feb. 24 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/royal-crown-companies-inc-reports-earnings-for-yr-to-dec-31.html | ROYAL CROWN COMPANIES INC reports earnings for Yr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/key-rates-247317.html | Key Rates | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/elections-unit-s-tasks-udall-and-lance-cases.html | ELECTIONS UNIT'S TASKS: UDALL AND LANCE CASES | False | By Phil Gailey, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/shanker-denies-influencing-vote.html | SHANKER DENIES INFLUENCING VOTE | False | Special to the New York Times | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/hazelton-laboratories-corp-reports-earnings-for-qtr-to-dec-31.html | HAZELTON LABORATORIES CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/observer-the-boxing-game.html | OBSERVER; THE BOXING GAME | False | By Russell Baker | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/us-general-visiting-el-salvador-amid-doubts-over-junta-s-forces.html | U.S. GENERAL VISITING EL SALVADOR AMID DOUBTS OVER JUNTA'S FORCES | False | By Raymond Bonner, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/walsh-gets-12-years-in-sewer-bribery-plot.html | WALSH GETS 12 YEARS IN SEWER BRIBERY PLOT | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/mickelberry-corp-reports-earnings-for-qtr-to-dec-31.html | MICKELBERRY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/old-republic-international-corp-reports-earnings-for-qtr-to-dec-31.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/turk-thought-to-be-accomplice-in-attack-on-the-pope-is-arrested.html | TURK THOUGHT TO BE ACCOMPLICE IN ATTACK ON THE POPE IS ARRESTED | False | Special to the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/wine-talk-247377.html | WINE TALK | False | By Terry Robards | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/homac-inc-reports-earnings-for-qtr-to-dec-31.html | HOMAC INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/lyon-metal-products-inc-reports-earnings-for-qtr-to-dec-31.html | LYON METAL PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/steel-output-up-2.6.html | Steel Output Up 2.6% | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/court-eases-standard-on-changes-in-child-custody.html | COURT EASES STANDARD ON CHANGES IN CHILD CUSTODY | False | By E.j. Dionne Jr., Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/lear-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | LEAR PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/metropolitan-diary-247372.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/liberty-national-insurance-holding-co-reports-earnings-for-qtr-to-dec-31.html | LIBERTY NATIONAL INSURANCE HOLDING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/micron-corp-reports-earnings-for-qtr-to-dec-31.html | MICRON CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/books/books-of-the-times-247347.html | Books Of The Times | False | | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/hasbro-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HASBRO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/l-nuclear-power-s-frustrated-heralds-of-doom-247395.html | NUCLEAR POWER'S FRUSTRATED HERALDS OF DOOM | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/sports-people-pulford-back-at-helm.html | SPORTS PEOPLE; Pulford Back at Helm | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/greschner-in-hospital.html | GRESCHNER IN HOSPITAL | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/new-york-times-reports-earnings-for-qtr-to-dec-31.html | NEW YORK TIMES reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/around-the-world-civil-servants-union-rejects-offer-in-france.html | AROUND THE WORLD; Civil Servants' Union Rejects Offer in France | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/coining-confusion-on-gold.html | Coining Confusion on Gold | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/theater/stage-lakeboat-mamet-s-first-at-long-wharf.html | STAGE: 'LAKEBOAT,' MAMET'S FIRST, AT LONG WHARF | False | By Mel Gussow | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/12-hurt-in-philippine-clash.html | 12 Hurt in Philippine Clash | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/general-host-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL HOST CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/notes-on-people-another-good-person-for-public-citizen.html | NOTES ON PEOPLE; Another 'Good Person' for Public Citizen | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/southmark-properties-reports-earnings-for-qtr-to-dec-31.html | SOUTHMARK PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/business-people-burlington-names-a-chief-executive.html | BUSINESS PEOPLE; Burlington Names A Chief Executive | False | By Leonard Sloane | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/firestone-plunges-northrop-rises-8.9.html | FIRESTONE PLUNGES; NORTHROP RISES 8.9% | False | By Phillip H. Wiggins | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/reagan-s-cub-trivia.html | REAGAN'S CUB TRIVIA | False | BY Warren Weaver Jr. Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/capital-eating-a-critic-s-observations.html | CAPITAL EATING: A CRITIC'S OBSERVATIONS | False | By Mimi Sheraton | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/no-headline-247480.html | No Headline | False | | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/notes-on-people-executive-cup-race.html | NOTES ON PEOPLE; Executive Cup Race | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/kirkland-attacks-reagan-economics.html | KIRKLAND ATTACKS REAGAN ECONOMICS | False | By Seth S. King, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/market-place-how-one-pro-picks-stocks.html | Market Place; How One Pro Picks Stocks | False | By Robert Metz | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/cbi-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CBI INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/easy-to-make-recipes.html | EASY-TO-MAKE RECIPES | False | By Marian Burros | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/flickinger-s-m-co-reports-earnings-for-qtr-to-jan-23.html | FLICKINGER, S M, CO reports earnings for Qtr to Jan 23 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/topics-247384.html | TOPICS | False | A Special Voice | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/advertising-jwt-finds-18-million-irregularity.html | Advertising; JWT Finds $18 Million Irregularity | False | By Philip H. Dougherty | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/edo-corp-reports-earnings-for-qtr-to-dec-31.html | EDO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/seton-hall-snaps-11-game-loss-streak.html | SETON HALL SNAPS 11-GAME LOSS STREAK | False | By Gordon S. White Jr., Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/the-city-two-sentenced-in-attack-on-nun.html | THE CITY; Two Sentenced In Attack on Nun | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By John Corry | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/lie-detectors-lie.html | LIE DETECTORS LIE | False | By Dorthy J. Samuels and Norma Rollins | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/hudson-general-corp-reports-earnings-for-qtr-to-dec-31.html | HUDSON GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/decision-file.html | Decision File | False | By Michael Decourcy Hinds | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/sports-people-another-phillie-traded.html | SPORTS PEOPLE; Another Phillie Traded | False | | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/dyco-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | DYCO PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/us/early-pitch-by-mondale-news-analysis.html | EARLY PITCH BY MONDALE; News Analysis | False | By Adam Clymer, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/movies/over-the-edge-to-run-in-area-movie-houses.html | 'Over the Edge' to Run In Area Movie Houses | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/around-the-world-turks-tell-us-senator-of-military-aid-needs.html | AROUND THE WORLD; Turks Tell U.S. Senator Of Military Aid Needs | False | Special to the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/barnwell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BARNWELL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/tennant-co-reports-earnings-for-qtr-to-dec-31.html | TENNANT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-dec-31.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/florida-bank-antitrust-suit.html | Florida Bank Antitrust Suit | False | AP | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/clamor-for-change-is-sounding-across-the-sudan.html | CLAMOR FOR CHANGE IS SOUNDING ACROSS THE SUDAN | False | By Alan Cowell, Special To the New York Times | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI MILACRON INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/how-to-keep-it-fresh.html | HOW TO KEEP IT FRESH | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/forward-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FORWARD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/business-digest-wednesday-february-17-1982-energy.html | BUSINESS DIGEST; WEDNESDAY, FEBRUARY 17, 1982; Energy | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/world/the-un-today-feb-17-1982-general-assembly.html | The U.N. Today; Feb. 17, 1982; GENERAL ASSEMBLY | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/sports-people-a-presidential-view.html | SPORTS PEOPLE; A Presidential View | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/advertising-geers-gross-adds-agency.html | ADVERTISING; Geers Gross Adds Agency | False | By Philip H. Dougherty | 1982-02-19 | TX 857382 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/price-of-gasoline-is-tumbling-as-a-global-oil-glut-persists.html | PRICE OF GASOLINE IS TUMBLING AS A GLOBAL OIL GLUT PERSISTS | False | By Douglas Martin | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/best-buys.html | BEST BUYS | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/petro-lewis-corp-reports-earnings-for-qtr-to-dec-31.html | PETRO-LEWIS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/seligman-latz-inc-reports-earnings-for-qtr-to-oct-31.html | SELIGMAN & LATZ INC reports earnings for Qtr to Oct 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/wackenhut-corp-reports-earnings-for-qtr-to-dec-31.html | WACKENHUT CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-dec-31.html | COCA-COLA BOTTLING CO CONSOLIDATED reports earnings for Qtr to Dec 31 | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-17 | 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/a-keener-nose-for-the-cook.html | A KEENER NOSE FOR THE COOK | False | | 1982-02-19 | TX 857382 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/dana-corp-reports-earnings-for-yr-to-dec-31.html | DANA CORP reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/obituaries/eva-glimcher-founder-of-pace-art-gallery.html | Eva Glimcher, Founder Of Pace Art Gallery | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/business-people-system-industries-names-new-chief.html | BUSINESS PEOPLE; SYSTEM INDUSTRIES NAMES NEW CHIEF | False | By Leonard Sloane | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/delay-asked-on-bill-on-communications.html | DELAY ASKED ON BILL ON COMMUNICATIONS | False | By Ernest Holsendolph, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/nets-top-bulls-by-115-105.html | NETS TOP BULLS BY 115-105 | False | By Sam Goldaper, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/camco-inc-reports-earnings-for-qtr-to-dec-31.html | CAMCO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/the-region-state-investigating-tax-unit-worker.html | THE REGION; State Investigating Tax Unit Worker | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/stockman-hints-at-new-flexibility-on-taxes-and-the-military-budget.html | STOCKMAN HINTS AT NEW FLEXIBILITY ON TAXES AND THE MILITARY BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/abroad-at-home-facing-the-music.html | ABROAD AT HOME; FACING THE MUSIC | False | By Anthony | 1982-02-22 | TX 851733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/energy-resources-of-north-dakota-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGY RESOURCES OF NORTH DAKOTA INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/obituaries/thelonious-monk-created-wry-jazz-melodies-and-new-harmonies.html | THELONIOUS MONK, CREATED WRY JAZZ MELODIES AND NEW HARMONIES | False | By John S. Wilson | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/world/official-in-israel-assails-the-times.html | OFFICIAL IN ISRAEL ASSAILS THE TIMES | False | Special to the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr for Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/troubled-nicaragua.html | TROUBLED NICARAGUA | False | By Eldon Kenworthy | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/sports-people-padres-shorten-fences.html | SPORTS PEOPLE; Padres Shorten Fences | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/sec-overruled-staff-on-finding-that-citicorp-hid-foreign-profits.html | S.E.C. OVERRULED STAFF ON FINDING THAT CITICORP HID FOREIGN PROFITS | False | By Jeff Gerth, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/obituaries/samuel-lapof.html | SAMUEL LAPOF | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/labor-s-new-view-military-now-in-critical-focus-news-analysis.html | LABOR'S NEW VIEW: MILITARY NOW IN CRITICAL FOCUS; News Analysis | False | By William Serrin, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/pacific-scientific-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC SCIENTIFIC CO reports earnings for Qtr for Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/2-garment-district-officers-accused-of-accepting-bribe.html | 2 GARMENT DISTRICT OFFICERS ACCUSED OF ACCEPTING BRIBE | False | By Leonard Buder | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/cascade-steel-rolling-mills-inc-reports-earnings-for-qtr-to-dec-31.html | CASCADE STEEL ROLLING MILLS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/laker-air-licenses-are-suspended.html | Laker Air Licenses Are Suspended | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/starts-in-housing-off-in-january.html | STARTS IN HOUSING OFF IN JANUARY | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/rps-products-inc-reports-earnings-for-qtr-to-dec-31.html | RPS PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/rotelcom-inc-reports-earnings-for-qtr-to-dec-31.html | ROTELCOM INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/credit-markets-interest-rates-fall-modestly.html | CREDIT MARKETS; INTEREST RATES FALL MODESTLY | False | By Michael Quint | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/motorists-protest-plans-to-raise-tolls.html | MOTORISTS PROTEST PLANS TO RAISE TOLLS | False | By Ari L. Goldman | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/market-place-p-g-returns-to-spotlight.html | Market Place; P.& G. Returns To Spotlight | False | By Robert Metz | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/finance-briefs-247806.html | FINANCE BRIEFS | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/judging-judges-and-history.html | Judging Judges, and History | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/notes-on-people-don-t-say-it.html | NOTES ON PEOPLE; Don't Say It! | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/fox-cbs-agree-to-joint-cable-home-video-venture.html | FOX, CBS AGREE TO JOINT CABLE, HOME VIDEO VENTURE | False | By Aljean Harmetz, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/advertising-spanish-tourist-office-gives-account-to-grey.html | ADVERTISING; Spanish Tourist Office Gives Account to Grey | False | By Philip H. Dougherty | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/head-of-joint-chiefs-proposes-overhaul-of-system.html | HEAD OF JOINT CHIEFS PROPOSES OVERHAUL OF SYSTEM | False | By Charles Mohr, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/news-summary-thursday-february-18-1982.html | News Summary; THURSDAY, FEBRUARY 18, 1982 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/crafts-workshops-in-cultural-settings-t.html | CRAFTS WORKSHOPS IN CULTURAL SETTINGS; T | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/a-ceramic-innovator-in-japan.html | A CERAMIC INNOVATOR IN JAPAN | False | By Steve Lohr, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/cast-seeks-partner-for-container-unit.html | Cast Seeks Partner For Container Unit | False | Special to the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/movies/kyra-nijinsky-she-dances-alone.html | KYRA NIJINSKY, 'SHE DANCES ALONE' | False | By Janet Maslin | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/kidde-inc-reports-earnings-for-qtr-to-dec-31.html | KIDDE INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/foote-cone-belding-communications-inc-reports-earnings-for-qtr-to-dec-31.html | FOOTE CONE & BELDING COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number 2 | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/rights-chief-holds-tense-meeting-with-lawyers.html | RIGHTS CHIEF HOLDS 'TENSE' MEETING WITH LAWYERS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/soviet-reports-output-drop.html | Soviet Reports Output Drop | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/teco-energy-inc-reports-earnings-for-qtr-to-dec-31.html | TECO ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/europeans-take-case-to-reagan.html | EUROPEANS TAKE CASE TO REAGAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/the-city-copter-saves-four-from-sinking-boat.html | THE CITY; Copter Saves Four From Sinking Boat | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/the-editorial-notebook-pond-power.html | The Editorial Notebook Pond Power | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/reliability-inc-reports-earnings-for-yr-to-dec-31.html | RELIABILITY INC reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/koch-suddenly-endorses-2-gop-candidates.html | KOCH SUDDENLY ENDORSES 2 G.O.P. CANDIDATES | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/damson-oil-co-reports-earnings-for-qtr-to-dec-31.html | DAMSON OIL CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/crop-loss-is-laid-to-ozone-effects.html | CROP LOSS IS LAID TO OZONE EFFECTS | False | By Philip Shabecoff, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/calendar-display-of-old-brooklyn.html | CALENDAR: DISPLAY OF OLD BROOKLYN | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/foreigners-cut-us-investing.html | Foreigners Cut U.S. Investing | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/tacoma-sets-utility-loan.html | Tacoma Sets Utility Loan | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/national-city-lines-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CITY LINES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/cloak-and-dagger-business-booming.html | CLOAK AND DAGGER BUSINESS BOOMING | False | By David Shribman, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/greatwest-hospitals-inc-reports-earnings-for-qtr-to-dec-31.html | GREATWEST HOSPITALS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/by-sports-of-the-times-the-cynics-and-cooney.html | By Sports of The Times; The Cynics and Cooney | False | DAVE ANDERSON | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/study-shows-female-fertility-drops-sharply-after-age-of-30.html | STUDY SHOWS FEMALE FERTILITY DROPS SHARPLY AFTER AGE OF 30 | False | By Bayard Webster | 1982-02-22 | TX 851733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/books/barthelme-takes-on-task-of-almost-deciphering-his-fiction.html | BARTHELME TAKES ON TASK OF ALMOST DECIPHERING HIS FICTION | False | By Herbert Mitgang | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/the-region-margiotta-found-eligible-to-vote.html | THE REGION; Margiotta Found Eligible to Vote | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/dow-off-3.71-in-fourth-straight-decline.html | Dow Off 3.71 in Fourth Straight Decline | False | By Vartanig G. Vartan | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-dec-31.html | CHURCH'S FRIED CHICKEN INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/versatile-corp-reports-earnings-for-yr-to-dec-31.html | VERSATILE CORP reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/mid-continent-telephone-corp-reports-earnings-for-qtr-to-dec-31.html | MID-CONTINENT TELEPHONE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/carey-calls-for-big-change-in-financing-public-schools.html | CAREY CALLS FOR BIG CHANGE IN FINANCING PUBLIC SCHOOLS | False | By Josh Barbanel, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/scot-lad-foods-inc-reports-earnings-for-qtr-to-dec-26.html | SCOT LAD FOODS INC reports earnings for Qtr to Dec 26 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/united-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/holiday-inns-inc-reports-earnings-for-qtr-to-dec-31.html | HOLIDAY INNS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/rampart-general-inc-reports-earnings-for-qtr-to-dec-31.html | RAMPART GENERAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/world/145000-in-poland-found-to-violate-martial-law-rule.html | 145,000 IN POLAND FOUND TO VIOLATE MARTIAL-LAW RULE | False | By Serge Schmemann, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/gifford-hill-co-reports-earnings-for-qtr-to-dec-31.html | GIFFORD-HILL & CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/signode-corp-reports-earnings-for-qtr-to-dec-31.html | SIGNODE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/normick-perron-inc-reports-earnings-for-qtr-to-dec-31.html | NORMICK PERRON INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/mesa-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | MESA PETROLEUM CO reports earnings for Qtr for Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/goulds-pumps-inc-reports-earnings-for-qtr-to-dec-31.html | GOULDS PUMPS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/ravitch-offers-measure-for-binding-arbitration.html | Ravitch Offers Measure For Binding Arbitration | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/holiday-inns-net-up.html | Holiday Inns' Net Up | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/c-corrections-247921.html | CORRECTIONS | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/5-jailed-irish-aliens-planto-fast.html | 5 JAILED IRISH ALIENS PLAN TO FAST | False | By Edward A. Gargan | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/playboy-posts-loss-in-quarter.html | Playboy Posts Loss in Quarter | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/campbell-soup-co-reports-earnings-for-qtr-to-jan-31.html | CAMPBELL SOUP CO reports earnings for Qtr to Jan 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/volunteers-tracking-down-new-york-s-significant-interiors.html | VOLUNTEERS TRACKING DOWN NEW YORK'S SIGNIFICANT INTERIORS | False | By Bryan Miller | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/mohasco-corp-reports-earnings-for-qtr-to-dec-31.html | MOHASCO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/obituaries/james-a-logie.html | JAMES A. LOGIE | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/sports-people-talks-for-herb-brown.html | SPORTS PEOPLE; Talks for Herb Brown | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/amateur-boxer-dies-after-injury-to-head.html | Amateur Boxer Dies After Injury to Head | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/was-never-in-army-caputo-says.html | WAS NEVER IN ARMY, CAPUTO SAYS | False | By Michael Oreskes | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/liberty-corp-reports-earnings-for-qtr-to-dec-31.html | LIBERTY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/executive-changes-247803.html | EXECUTIVE CHANGES | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/avoiding-the-cost-of-professional-movers.html | AVOIDING THE COST OF PROFESSIONAL MOVERS | False | By Chris Fitzgerald | 1982-02-22 | TX 851733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/soldier-26-is-found-competent-for-trial-on-murder-charges.html | SOLDIER, 26, IS FOUND COMPETENT FOR TRIAL ON MURDER CHARGES | False | By Robin Herman | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/around-the-nation-atlanta-jurors-are-told-of-williams-s-activities.html | AROUND THE NATION; Atlanta Jurors Are Told Of Williams's Activities | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-dec-31.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/di-giorgio-corp-reports-earnings-for-qtr-to-dec-31.html | DI GIORGIO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/cannon-stock-trading-halted.html | Cannon Stock Trading Halted | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/l-the-right-to-vote-must-not-be-a-right-to-win-247887.html | THE RIGHT TO VOTE MUST NOT BE A RIGHT TO WIN | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/around-the-nation-las-vegas-busboy-gets-life-term-in-fatal-fire.html | AROUND THE NATION; Las Vegas Busboy Gets Life Term in Fatal Fire | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/patriot-bancorp-reports-earnings-for-yr-to-dec-31.html | PATRIOT BANCORP reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/sexual-harassment-cited-in-a-report.html | SEXUAL HARASSMENT CITED IN A REPORT | False | By Michael Decourcy Hinds | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/local-leaders-of-auto-union-endorse-contract-with-ford.html | LOCAL LEADERS OF AUTO UNION ENDORSE CONTRACT WITH FORD | False | By John Holusha, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/c-corrections-247922.html | CORRECTIONS | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/obituaries/vivion-de-valera-dead-at-72-son-of-the-irish-statesman.html | Vivion De Valera Dead at 72; Son of the Irish Statesman | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/yale-to-conduct-research-for-industry.html | YALE TO CONDUCT RESEARCH FOR INDUSTRY | False | By Samuel G Freedman | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/3-governors-in-west-weighing-new-federalism.html | 3 GOVERNORS IN WEST WEIGHING 'NEW FEDERALISM' | False | By William E. Schmidt, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/world/drilling-is-halted-after-loss-of-rig.html | DRILLING IS HALTED AFTER LOSS OF RIG | False | By Henry Giniger, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/energy-management-corp-reports-earnings-for-qtr-to-dec-31.html | ENERGY MANAGEMENT CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/critics-notebook-making-opera-realistic-can-be-a-delicate-task.html | CRITIC'S NOTEBOOK; MAKING OPERA REALISTIC CAN BE A DELICATE TASK | False | By Theodore W. Libbey Jr. | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/centran-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/wometco-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | WOMETCO ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/staten-i-wins-in-4-overtimes.html | Staten 1. Wins In 4 Overtimes | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/theater/gala-to-benefit-o-neill-center.html | GALA TO BENEFIT O'NEILL CENTER | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | BALLY MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/l-the-right-to-vote-must-not-be-a-right-to-win-247886.html | THE RIGHT TO VOTE MUST NOT BE A RIGHT TO WIN | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/production-down-3-in-january.html | PRODUCTION DOWN 3% IN JANUARY | False | By Karen W. Arenson | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/conrail-consolidated-rail-corp-reports-earnings-for-qtr-to-dec-31.html | CONRAIL (CONSOLIDATED RAIL CORP) reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/theater/stage-clownmaker-a-play-about-nijinsky-and-diaghilev.html | STAGE: 'CLOWNMAKER,' A PLAY ABOUT NIJINSKY AND DIAGHILEV | False | By Mel Gussow | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/world/at-arms-talks-us-and-soviet-play-to-the-gallery-news-analysis.html | AT ARMS TALKS, U.S. AND SOVIET PLAY TO THE GALLERY; News Analysis | False | By John F. Burns, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/heritage-communications-inc-reports-earnings-for-yr-to-dec-31.html | HERITAGE COMMUNICATIONS INC reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/acf-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ACF INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-jan-2.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to Jan 2 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/new-managers-in-france.html | NEW MANAGERS IN FRANCE | False | By Paul Lewis, Special To the New York Times | 1982-02-22 | TX 851733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/after-six-inc-reports-earnings-for-qtr-to-dec-31.html | AFTER SIX INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/theater/lardner-mccullough-will-read-own-works.html | Lardner, McCullough Will Read Own Works | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/world/revolutionary-slogans-surprise-the-pope-in-africa.html | REVOLUTIONARY SLOGANS SURPRISE THE POPE IN AFRICA | False | By Henry Kamm, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/equitable-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | EQUITABLE SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/coma-laid-to-insulin-injection.html | COMA LAID TO INSULIN INJECTION | False | Special to the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/bio-rad-laboratories-reports-earnings-for-yr-to-dec-31.html | BIO-RAD LABORATORIES reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/research-cottrell-inc-reports-earnings-for-qtr-to-jan-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to Jan 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/quotation-of-the-day-247923.html | Quotation of the Day | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/burris-industries-inc-reports-earnings-for-qtr-to-jan-29.html | BURRIS INDUSTRIES INC reports earnings for Qtr to Jan 29 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/koch-is-cautioned-by-control-board-on-budget-for-83.html | KOCH IS CAUTIONED BY CONTROL BOARD ON BUDGET FOR '83 | False | By Clyde Haberman | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/force-of-1200-keeps-the-hill-secure.html | FORCE OF 1,200 KEEPS THE HILL SECURE | False | By Marjorie Hunter, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/auto-backlog-at-97-days.html | Auto Backlog At 97 Days | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/article-247948-no-title.html | Article 247948 -- No Title | False | By Robert Hanley | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/rio-grande-industries-inc-reports-earnings-for-qtr-to-dec-31.html | RIO GRANDE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/business-people-people-head-to-pan-am.html | BUSINESS PEOPLE; People Head to Pan Am | False | By Leonard Sloane | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/hartford-unit-in-deposit-bid.html | Hartford Unit In Deposit Bid | False | AP | 1982-02-22 | TX 851733 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/technology-computers-from-bacteria.html | Technology; Computers From Bacteria | False | By Andrew Pollack | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/winfield-likely-to-bat-4th-is-not-eager-to-fill-jackson-s-role.html | WINFIELD LIKELY TO BAT 4TH, IS NOT EAGER TO FILL JACKSON'S ROLE | False | By Murray Chass, Special to the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/charter-co-reports-earnings-for-qtr-to-dec-31.html | CHARTER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/school-aid-fight-business-as-usual-news-analysis.html | SCHOOL-AID FIGHT : BUSINESS AS USUAL?; News Analysis | False | By E.j. Dionne Jr., Special to the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/ex-convict-links-mafia-to-a-resort.html | EX-CONVICT LINKS MAFIA TO A RESORT | False | Special to the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/13-experts-named-to-council-reagan-s-adviser-for-science.html | 13 EXPERTS NAMED TO COUNCEL REAGAN'S ADVISER FOR SCIENCE | False | By Robert Reinhold, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/the-region-witness-criticized-in-stouffer-s-case.html | THE REGION; Witness Criticized In Stouffer's Case | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/hewlett-drops-computer-price.html | Hewlett Drops Computer Price | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/big-v-supermarkets-inc-reports-earnings-for-qtr-to-dec-31.html | BIG V SUPERMARKETS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/emery-air-freight-corp-reports-earnings-for-qtr-to-dec-31.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/briefing-247976.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/novar-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | NOVAR ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/punta-gorda-isles-inc-reports-earnings-for-yr-to-dec-31.html | PUNTA GORDA ISLES INC reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/no-headline-248014.html | No Headline | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/sabine-corp-reports-earnings-for-qtr-to-dec-31.html | SABINE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/poland-paying-interest-due-in-1981-banks-say.html | POLAND PAYING INTEREST DUE IN 1981, BANKS SAY | False | By Robert A. Bennett | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/frozen-food-express-inc-reports-earnings-for-yr-to-dec-31.html | FROZEN FOOD EXPRESS INC reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/world/aide-says-jordan-will-seek-arms-from-other-sources-if-us-balks.html | AIDE SAYS JORDAN WILL SEEK ARMS FROM OTHER SOURCES IF U.S. BALKS | False | Special to the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/briefs-247823.html | BRIEFS | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/here-and-now-deficits-do-matter.html | Here and Now, Deficits Do Matter | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/holmes-cooney-to-fight-june-11.html | HOLMES, COONEY TO FIGHT JUNE 11 | False | By Michael Katz | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/sports-people-mercury-morris-sues.html | SPORTS PEOPLE; Mercury Morris Sues | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/bacardi-corp-reports-earnings-for-qtr-to-dec-31.html | BACARDI CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/tv-prof-corey-taxes-taxes.html | TV: PROF. COREY TAXES TAXES | False | By Richard F. Shepard | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/opening-is-postponed-indefinitely-for-big-shopping-mall-in-stamford.html | OPENING IS POSTPONED INDEFINITELY FOR BIG SHOPPING MALL IN STAMFORD | False | By Robert E. Tomasson, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/allied-supermarkets-inc-reports-earnings-for-12-weeks-to-jan-9.html | ALLIED SUPERMARKETS INC reports earnings for 12 weeks to Jan 9 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/uniroyal-inc-reports-earnings-for-qtr-to-dec-31.html | UNIROYAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/earnings-trw-net-off-46-in-quarter.html | EARNINGS; TRW NET OFF 46% IN QUARTER | False | By Phillip H. Wiggins | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/business-people-carl-marks-starts-unit.html | BUSINESS PEOPLE; Carl Marks Starts Unit | False | By Leonard Sloane | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/obituaries/ralph-r-teetor-91-is-dead-inventor-lost-sight-as-youth.html | RALPH R. TEETOR, 91, IS DEAD; INVENTOR LOST SIGHT AS YOUTH | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/mesta-machine-co-reports-earnings-for-qtr-to-dec-31.html | MESTA MACHINE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Suzanne Slesin | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/trw-inc-reports-earnings-for-qtr-to-dec-31.html | TRW INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/hamilton-scores-100-in-playoffs.html | Hamilton Scores 100 In Playoffs | False | By Al Harvin | 1982-02-22 | TX 851733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/faces-of-america-hang-in-the-houses-of-three-collectors.html | FACES OF AMERICA HANG IN THE HOUSES OF THREE COLLECTORS | False | By Dudley Clendinen | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/foreign-affairs-whos-scaring-whom.html | FOREIGN AFFAIRS; WHO'S SCARING WHOM? | False | By Flora Lewis | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/world/the-un-today-feb-18-1982-general-assembly.html | The U.N. Today; Feb. 18, 1982; GENERAL ASSEMBLY | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/hers.html | HERS | False | By Molly Haskel | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/prime-rate-up-to-17-from-16-1-2.html | PRIME RATE UP TO 17% FROM 16 1 2% | False | By Robert J. Cole | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/l-let-judges-be-heard-247884.html | LET JUDGES BE HEARD | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/advertising-consumers-digest-to-accept-advertising.html | ADVERTISING; Consumers Digest To Accept Advertising | False | By Philip H. Dougherty | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/obituaries/agnes-p-hayes.html | AGNES P. HAYES | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/crawford-energy-inc-reports-earnings-for-qtr-to-dec-31.html | CRAWFORD ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/q-a-247860.html | Q&A | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/news-of-music-rosenkavalier-to-open-met-season-for-1982-83.html | NEWS OF MUSIC; 'ROSENKAVALIER' TO OPEN MET SEASON FOR 1982-83 | False | By John Rockwell | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/the-city-robbers-kill-store-employee.html | THE CITY; ROBBERS KILL STORE EMPLOYEE | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/advertising-foot-cone-net-up-20.5-in-4th-quarter.html | ADVERTISING; Foot, Cone Net Up 20.5% in 4th Quarter | False | By Philip H. Dougherty | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/state-property-is-neglected-maintenance-workers-assert.html | STATE PROPERTY IS NEGLECTED, MAINTENANCE WORKERS ASSERT | False | By Lena Williams, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/negotiators-for-nfl-can-t-agree-on-time.html | Negotiators for N.F.L. Can't Agree on Time | False | Special to the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/braniff-layoffs.html | Braniff Layoffs | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/lawson-products-inc-reports-earnings-for-qtr-to-dec-31.html | LAWSON PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/obituaries/lee-strasberg-of-actors-studio-dead.html | LEE STRASBERG OF ACTORS STUDIO DEAD | False | By Mel Gussow | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/cp-national-reports-earnings-for-qtr-to-dec-31.html | CP NATIONAL reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/dunlap-associates-reports-earnings-for-qtr-to-dec-31.html | DUNLAP & ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/decorating-for-traditionalists-when-details-count.html | DECORATING FOR TRADITIONALISTS: WHEN DETAILS COUNT | False | By John Duka | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/no-headline-247997.html | No Headline | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/notes-on-people-a-song-of-thanks.html | NOTES ON PEOPLE; A Song of Thanks | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/roper-corp-reports-earnings-for-qtr-to-jan-31.html | ROPER CORP reports earnings for Qtr to Jan 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/bracken-exploration-co-reports-earnings-for-qtr-to-dec-31.html | BRACKEN EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/reagan-news-session-to-be-televised-today.html | Reagan News Session To Be Televised Today | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/world/arab-woman-is-wounded-as-israelis-break-up-melee.html | ARAB WOMAN IS WOUNDED AS ISRAELIS BREAK UP MELEE | False | By David K. Shipler, Special to the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/mark-set-for-assists.html | Mark Set for Assists | False | Special to the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/102-us-fugitives-seized-on-coast.html | 102 U.S. FUGITIVES SEIZED ON COAST | False | By Edward T. Pound, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/zenith-radio-corp-reports-earnings-for-qtr-to-dec-31.html | ZENITH RADIO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/transway-international-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSWAY INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/cic-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CIC FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/united-merchants-manufacturers-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED MERCHANTS & MANUFACTURERS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/johnson-johnson-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSON & JOHNSON INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-dec-31.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/atlantic-american-corp-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/us-canada-rift-to-gatt.html | U.S.-Canada Rift to GATT | False | Special to the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/stanley-works-reports-earnings-for-qtr-to-dec-31.html | STANLEY WORKS reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/gardening-persuading-a-tree-to-survive-indoors.html | GARDENING; PERSUADING A TREE TO SURVIVE INDOORS | False | By Linda Yang | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/amalgamated-sugar-refining-co-reports-earnings-for-qtr-to-dec-31.html | AMALGAMATED SUGAR REFINING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/liu-wins-fordham-loses.html | L.I.U. WINS, FORDHAM LOSES | False | By Gordon S. White Jr. | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/world/reagan-will-unveil-caribbean-aid-plan-tuesday.html | REAGAN WILL UNVEIL CARIBBEAN AID PLAN TUESDAY | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/notes-on-people-amicable-settlement.html | NOTES ON PEOPLE; Amicable Settlement | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/florida-cypress-gardens-inc-reports-earnings-for-qtr-to-jan-31.html | FLORIDA CYPRESS GARDENS INC reports earnings for Qtr to Jan 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/the-region-council-president-to-oppose-gibson.html | THE REGION; Council President To Oppose Gibson | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/world/golan-school-steike-in-4th-day.html | GOLAN SCHOOL STEIKE IN 4TH DAY | False | Special to the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Barbara J. Isenberg and Mary Smith | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/meggyesy-rejoins-the-nfl-scene.html | MEGGYESY REJOINS THE N.F.L. SCENE | False | By Gerald Eskenazi, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/brunswick-may-curb-dividends.html | Brunswick May Curb Dividends | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/l-why-this-downgrading-of-education-247885.html | 'WHY THIS DOWNGRADING OF EDUCATION' | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/flyers-take-aim-at-islanders.html | Flyers Take Aim at Islanders | False | By Parton Keese | 1982-02-22 | TX 851733 | | |

| Digital Date | Print Date | URL | Headline | Archival | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/henry-energy-corp-reports-earnings-for-qtr-to-dec-31.html | HENRY ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/world/schmidt-worried-over-us-deficits.html | SCHMIDT WORRIED OVER U.S. DEFICITS | False | By John Vinocur, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/monk-tributes-on-radio.html | Monk Tributes on Radio | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/cna-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CNA FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/insider-reports.html | Insider Reports | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/tampax-inc-reports-earnings-for-qtr-to-dec-31.html | TAMPAX INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/l-historic-cold-snow-247882.html | HISTORIC COLD & SNOW | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/world/spain-gets-warning-on-basque-nuclear-plant.html | SPAIN GETS WARNING ON BASQUE NUCLEAR PLANT | False | By James M. Markham, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/no-headline-247992.html | No Headline | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/books/books-of-the-times-247852.html | Books Of The Times | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/starting-over-life-after-retirement.html | STARTING OVER: LIFE AFTER RETIREMENT | False | By Susan Heller Anderson | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/bridge-casual-players-get-chance-to-play-with-the-experts.html | Bridge: Casual Players Get Chance To Play With the Experts | False | By Alan Truscott | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/board-s-leader-denies-misusing-schools-funds.html | BOARD'S LEADER DENIES MISUSING SCHOOLS' FUNDS | False | By Glenn Fowler | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/miami-judge-trades-shots-with-a-suspect.html | Miami Judge Trades Shots With a Suspect | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/kencope-energy-cos-reports-earnings-for-qtr-to-dec-31.html | KENCOPE ENERGY COS reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/world/un-aide-sees-little-to-curb-spread-of-atom-arms.html | U.N. AIDE SEES LITTLE TO CURB SPREAD OF ATOM ARMS | False | By Judith Miller, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/tv-defeat-s-cost-children-s-story.html | TV: DEFEAT'S COST, 'CHILDREN'S STORY' | False | By Janet Maslin | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/kellwood-co-reports-earnings-for-qtr-to-jan-31.html | KELLWOOD CO reports earnings for Qtr to Jan 31 | False | | 1982-02-22 | TX 851733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/shotgun-blasts-kill-7-members-of-one-family.html | SHOTGUN BLASTS KILL 7 MEMBERS OF ONE FAMILY | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/rangers-defeat-penguins-with-3d-period-surge-5-3.html | RANGERS DEFEAT PENGUINS WITH 3D-PERIOD SURGE, 5-3 | False | By Frank Litsky, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/aides-expect-state-race-by-koch.html | AIDES EXPECT STATE RACE BY KOCH | False | By Frank Lynn | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/world/nkomo-ousted-in-zimbabwe-plot-is-charged.html | NKOMO OUSTED IN ZIMBABWE; PLOT IS CHARGED | False | By Joseph Lelyveld, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/advertising-a-python-star-joins-ad-game.html | Advertising; A 'Python' Star Joins Ad Game | False | By Philip H. Dougherty | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/theater/theater-gunton-back-in-how-i-got-that-story.html | THEATER: GUNTON BACK IN 'HOW I GOT THAT STORY' | False | By Frank Rich | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/sports-people-steeler-kolb-retires.html | SPORTS PEOPLE; Steeler Kolb Retires | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/probation-for-roberts-s-son.html | Probation for Roberts's Son | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/2-in-state-s-lotto-game-win-1.75-million-each.html | 2 IN STATE'S LOTTO GAME WIN $1.75 MILLION EACH | False | By Peter Kihss | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/advertising-commodore-computers-plans-big-campaign.html | ADVERTISING; Commodore Computers Plans Big Campaign | False | By Philip H. Dougherty | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/business-digest-thursday-february-18-1982-the-economy.html | BUSINESS DIGEST ; THURSDAY, FEBRUARY 18, 1982; The Economy | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/affiliated-hospital-products-inc-reports-earnings-for-qtr-to-dec-31.html | AFFILIATED HOSPITAL PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/genstar-corp-reports-earnings-for-qtr-to-dec-31.html | GENSTAR CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/kennedy-is-favored-over-mondale-in-84-in-poll-of-democrats.html | KENNEDY IS FAVORED OVER MONDALE IN '84 IN POLL OF DEMOCRATS | False | By Adam Clymer, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/penncorp-financial-inc-reports-earnings-for-qtr-to-dec-31.html | PENNCORP FINANCIAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/dataram-corp-reports-earnings-for-qtr-to-dec-31.html | DATARAM CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/dean-foods-co-reports-earnings-for-qtr-to-dec-31.html | DEAN FOODS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/uniroyal-net-down.html | Uniroyal Net Down | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/key-rates-247804.html | Key Rates | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/sherwin-williams-co-reports-earnings-for-qtr-to-dec-31.html | SHERWIN-WILLIAMS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/2-kinds-of-ethics.html | 2 KINDS OF ETHICS | False | By Rosalind H. Williams | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/obituaries/rubin-epstein-banker-dead-brandeis-university-trustee.html | Rubin Epstein, Banker, Dead; Brandeis University Trustee | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/computer-products-inc-reports-earnings-for-yr-to-jan-1.html | COMPUTER PRODUCTS INC reports earnings for Yr to Jan 1 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/dividend-unchanged-at-at-t.html | DIVIDEND UNCHANGED AT A.T.&T. | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/no-headline-248013.html | No Headline | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/recital-goode-plays-bach-schubert-and-perle.html | RECITAL: GOODE PLAYS BACH, SCHUBERT AND PERLE | False | By Donal Henahan | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/profit-declines-at-charter-co.html | Profit Declines At Charter Co. | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/opera-domingo-joins-la-boheme.html | Opera: Domingo Joins 'La Boheme' | False | By Allen Hughes | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/l-rise-and-fall-of-a-chinese-version-of-solidarity-247883.html | RISE AND FALL OF A CHINESE VERSION OF SOLIDARITY | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/the-city.html | THE CITY | False | Passers-By Seize, Robbery Suspect | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/notes-on-people-have-gun-will-travel.html | NOTES ON PEOPLE; 'Have Gun, Will Travel' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/advertising-second-mattel-agency.html | ADVERTISING; Second Mattel Agency | False | By Philip H. Dougherty | 1982-02-22 | TX 851733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/congress-in-williams-case-split-loyalties.html | CONGRESS; IN WILLIAMS CASE, SPLIT LOYALTIES | False | By Steven V. Roberts, Special To the New York Times | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/l-forget-abouth-the-redistribution-of-247881.html | FORGET ABOUTH THE REDISTRIBUTION OF | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/graphic-scanning-corp-reports-earnings-for-qtr-to-dec-31.html | GRAPHIC SCANNING CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/first-coinvestors-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST COINVESTORS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/us/transfer-of-funds-to-muslims-voided.html | TRANSFER OF FUNDS TO MUSLIMS VOIDED | False | AP | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/business/stepan-chemical-co-reports-earnings-for-qtr-to-dec-31.html | STEPAN CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/washington-in-review-marking-15-years.html | 'Washington in Review Marking 15 Years | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-18 | 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/cecil-taylor-will-lead-a-big-band-in-village.html | Cecil Taylor Will Lead A Big Band in 'Village' | False | | 1982-02-22 | TX 851733 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/style/the-evening-hours.html | THE EVENING HOURS | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/cotton-states-life-health-insurance-co-reports-earnings-for-yr-to-dec-31.html | COTTON STATES LIFE & HEALTH INSURANCE CO reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/one-for-the-books.html | ONE FOR THE BOOKS | False | By Thomas Bender | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/2-get-prison-terms-in-killing-of-khomeini-foe-in-maryland.html | 2 Get Prison Terms in Killing Of Khomeini Foe in Maryland | False | AP | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/notes-people-actors-win-praise-auntie-mame-herself-auntie-mame-likes-play.html | NOTES ON PEOPLE; Actors Win Praise From Auntie Mame Herself; Auntie Mame Likes Play | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/kearney-national-inc-reports-earnings-for-qtr-to-dec-31.html | KEARNEY-NATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/advertising-big-playboy-ad.html | ADVERTISING; Big Playboy Ad | False | By Elizabeth Fowler | 1982-02-22 | TX 851735 | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/ford-lost-1.6-million-last-year-but-union-pact-raises-82-hopes.html | FORD LOST $1.6 MILLION LAST YEAR BUT UNION PACT RAISES '82 HOPES | False | By Agis Salpukas | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-dec-31.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/business-people-chief-financial-officer-named-by-rca-corp.html | BUSINESS PEOPLE; Chief Financial Officer Named by RCA Corp. | False | By Leonard Sloane | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/energy-systems-inc-reports-earnings-for-qtr-to-oct-31.html | ENERGY SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/ernst-e-c-inc-reports-earnings-for-qtr-to-dec-31.html | ERNST, E C, INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/team-s-bold-style-praised-by-torrey.html | TEAM'S BOLD STYLE PRAISED BY TORREY | False | By James Tuite, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/no-headline-248656.html | No Headline | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/advertising-new-wine-campaign-for-ruffino.html | Advertising; New Wine Campaign For Ruffino | False | By Elizabeth M. Fowler | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/theater/stage-robert-altman-directs-cher.html | STAGE: ROBERT ALTMAN DIRECTS CHER | False | By Frank Rich | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/first-boston-s-earnings-rise.html | First Boston's Earnings Rise | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/grand-union-co-reports-earnings-for-12-wks-to-jan-2.html | GRAND UNION CO reports earnings for 12 wks to Jan 2 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/canadiens-5-blues-3.html | Canadiens 5, Blues 3 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/art-smithson-sculpture-comes-to-the-whitney.html | ART: SMITHSON SCULPTURE COMES TO THE WHITNEY | False | By Hilton Kramer | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/c-corrections-248669.html | CORRECTIONS | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/american-officer-ends-his-visit-to-el-salvador.html | American Officer Ends His Visit to El Salvador | False | Special to the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/movies/weekender-guide-friday-montezuma-at-juilliard.html | WEEKENDER GUIDE; Friday; 'MONTEZUMA' AT JUILLIARD | False | By Eleanor Blau | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/l-mideast-questions-that-linger-248626.html | Mideast Questions That Linger | False | | 1982-02-22 | TX 851735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/revering-loses-arbitration-bid-for-higher-pay-than-250000.html | REVERING LOSES ARBITRATION BID FOR HIGHER PAY THAN $250,000 | False | By Murray Chass | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/a-domino-has-two-sides.html | A Domino Has Two Sides | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/for-jazz-and-the-classics-a-holiday-for.html | FOR JAZZ AND THE CLASSICS, A HOLIDAY FOR | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/koch-and-regan-in-disagreement-on-federal-cuts.html | KOCH AND REGAN IN DISAGREEMENT ON FEDERAL CUTS | False | By Clyde Haberman | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/national-can-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/boundary-lines-for-the-council-set-in-3-counties.html | BOUNDARY LINES FOR THE COUNCIL SET IN 3 COUNTIES | False | By Michael Goodwin | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/style/first-lady-finds-a-cause.html | FIRST LADY FINDS A CAUSE | False | By Enid Nemy, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/theater/broadway-lerner-to-direct-musical-version-of-idiot-s-delight.html | BROADWAY; Lerner to direct musical version of 'Idiot's Delight.' | False | By Carol Lawson | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/movies/article-248620-no-title.html | Article 248620 -- No Title | False | By C. Gerald Fraser | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/safeway-stores-inc-reports-earnings-for-16-wks-to-jan-2.html | SAFEWAY STORES INC reports earnings for 16 wks to Jan 2 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/design/art-smithson-sculpture-comes-to-the-whitney.html | Art: Smithson Sculpture Comes to the Whitney | False | By Hilton Kramer | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/masland-c-h-sons-reports-earnings-for-qtr-to-dec-31.html | MASLAND, C H, & SONS reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/merchants-applaud-self-taxation-law-as-boon-to-the-city.html | MERCHANTS APPLAUD SELF-TAXATION LAW AS BOON TO THE CITY | False | By Frank J. Prial | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/viacom-international-inc-reports-earnings-for-qtr-to-dec-31.html | VIACOM INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/briefing-248717.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/business-people-reynolds-reynolds-selects-new-chairman.html | BUSINESS PEOPLE; Reynolds & Reynolds Selects New Chairman | False | By Leonard Sloane | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/hewlett-packard-corp-reports-earnings-for-qtr-to-jan-31.html | HEWLETT-PACKARD CORP reports earnings for Qtr to Jan 31 | False | | 1982-02-22 | TX 851735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/peoples-drug-stores-inc-reports-earnings-for-qtr-to-jan-16.html | PEOPLES DRUG STORES INC reports earnings for Qtr to Jan 16 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/advertising-people.html | ADVERTISING; People | False | By Elizabeth Fowler | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/sanders-associates-inc-reports-earnings-for-qtr-to-jan-29.html | SANDERS ASSOCIATES INC reports earnings for Qtr to Jan 29 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/donors-to-the-neediest-cases-voice-life-s-joys-and-sorrows.html | DONORS TO THE NEEDIEST CASES VOICE LIFE'S JOYS AND SORROWS | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/ford-motor-co-of-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | FORD MOTOR CO OF CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/crime-elementary-my-dear-mr-mayor.html | Crime? Elementary, My Dear Mr. Mayor | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/woodstream-corp-reports-earnings-for-qtr-to-dec-31.html | WOODSTREAM CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/rollins-burdick-hunter-co-reports-earnings-for-qtr-to-dec-31.html | ROLLINS BURDICK HUNTER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/law-firm-in-diablo-canyon-case-hired-by-suffolk.html | LAW FIRM IN DIABLO CANYON CASE HIRED BY SUFFOLK | False | By Frances Cerra, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/theater/the-judy-kaye-nobody-knows.html | THE JUDY KAYE NOBODY KNOWS | False | By John S. Wilson | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/small-town-in-michigan-feels-the-dread-that-follows-mass-murder.html | SMALL TOWN IN MICHIGAN FEELS THE DREAD THAT FOLLOWS MASS MURDER | False | By Iver Peterson | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/movies/three-brothers-italy-s-oscar-nominee.html | 'THREE BROTHERS,' ITALY'S OSCAR NOMINEE | False | By Vincent Canby | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/an-alberta-district-elects-western-seperatist-to-first-public-office.html | AN ALBERTA DISTRICT ELECTS WESTERN SEPERATIST TO FIRST PUBLIC OFFICE | False | By Andrew H. Malcolm | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/across-india-a-rural-tide-is-engulfing-the-cities.html | ACROSS INDIA, A RURAL TIDE IS ENGULFING THE CITIES | False | By Michael T. Kaufman, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/plan-to-present-reagan-a-medal-sets-off-dispute.html | PLAN TO PRESENT REAGAN A MEDAL SETS OFF DISPUTE | False | By Charles Austin | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/data-packaging-corp-reports-earnings-for-qtr-to-nov-28.html | DATA PACKAGING CORP reports earnings for Qtr to Nov 28 | False | | 1982-02-22 | TX 851735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/c-corrections-248668.html | CORRECTIONS | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/art-visits-of-brooklyn-before-the-bridge.html | ART: VISITS OF BROOKLYN BEFORE THE BRIDGE | False | By Grace Glueck | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/us-plans-to-cut-contributions-to-loans-for-poor-countries.html | U.S. PLANS TO CUT CONTRIBUTIONS TO LOANS FOR POOR COUNTRIES | False | AP | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/son-of-ex-gm-head-accused.html | SON OF EX-G.M. HEAD ACCUSED | False | By John Holusha, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/blocker-energy-corp-reports-earnings-for-qtr-to-dec-31.html | BLOCKER ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/caputo-retains-support-for-race.html | CAPUTO RETAINS SUPPORT FOR RACE | False | By Maurice Carroll | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/knicks-pursuing-westphal.html | KNICKS PURSUING WESTPHAL | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/una-corp-reports-earnings-for-qtr-to-dec-31.html | UNA CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/beker-industries-corp-reports-earnings-for-qtr-to-dec31.html | BEKER INDUSTRIES CORP reports earnings for Qtr to Dec31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/president-s-news-conference-on-foreign-and-domestic-affairs.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC AFFAIRS | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/thompson-finds-new-irregularity.html | THOMPSON FINDS NEW IRREGULARITY | False | By Philip H. Dougherty | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/colgate-palmolive-co-reports-earnings-for-qtr-to-dec-31.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/transactions-baseball-mets-nl-named-bob-apodaca-coach-jackson-farm-texas-league.html | Transactions; BASEBALL METS (NL) - Named Bob Apodaca as coach of Jackson farm in Texas League; Bobby Valentine as roving instructor spe- cializing in offensive play; Glenn Borg- mann as a coach at Columbia of South At- lantic League, and John Cumberland as coach of Lynchburg of Carolina League. CHICAGO (NL) - Signed Bill Buckner, first baseman, to a five-year, $2.6 million contract. MINNESOTA (AL) - Signed Tim Cor- coran, first baseman, and Ron Washing- ton, infielder. MILWAUKEE (AL) - Si | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/sports-people-no-decision-on-young.html | SPORTS PEOPLE; No Decision on Young | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/gov-ray-drops-race-blow-to-gop.html | GOV. RAY DROPS RACE; BLOW TO G.O.P. | False | By Adam Clymer | 1982-02-22 | TX 851735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/gulf-nuclear-inc-reports-earnings-for-qtr-to-dec-31.html | GULF NUCLEAR INC reports earnings for Qtr to Dec 31 | False | | | 1982-02-22 | TX 851735 | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/president-defends-his-nomination-of-minister-to-civil-rights-agency.html | PRESIDENT DEFENDS HIS NOMINATION OF MINISTER TO CIVIL RIGHTS AGENCY | False | Special to the New York Times | | 1982-02-22 | TX 851735 | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/obituaries/dame-ngaio-marsh-the-author-of-32-mystery-novels-dies-at-82.html | DAME NGAIO MARSH, THE AUTHOR OF 32 MYSTERY NOVELS, DIES AT 82 | False | By Jennifer Dunning | | 1982-02-22 | TX 851735 | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/art-loading-brush-paintings-of-maurice-freedman.html | ART: LOADING BRUSH PAINTINGS OF MAURICE FREEDMAN | False | By John Russell | | 1982-02-22 | TX 851735 | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/kollmorgen-corp-reports-earnings-for-qtr-to-dec-31.html | KOLLMORGEN CORP reports earnings for Qtr to Dec 31 | False | | | 1982-02-22 | TX 851735 | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | | 1982-02-22 | TX 851735 | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/mauney-s-63-leads-golf.html | Mauney's 63 Leads Golf | False | AP | | 1982-02-22 | TX 851735 | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/man-guilty-in-slaying-of-child.html | MAN GUILTY IN SLAYING OF CHILD | False | | | 1982-02-22 | TX 851735 | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/sports-people-lovellette-s-lessons.html | SPORTS PEOPLE; Lovellette's Lessons | False | | | 1982-02-22 | TX 851735 | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/fischer-porter-co-reports-earnings-for-qtr-to-dec-31.html | FISCHER & PORTER CO reports earnings for Qtr to Dec 31 | False | | | 1982-02-22 | TX 851735 | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/electronic-memories-magnetics-corp-reports-earnings-for-qtr-to-dec-31.html | ELECTRONIC MEMORIES MAGNETICS CORP reports earnings for Qtr to Dec 31 | False | | | 1982-02-22 | TX 851735 | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/us-may-repeal-rules-limiting-lead-in-gasoline.html | U.S. MAY REPEAL RULES LIMITING LEAD IN GASOLINE | False | By Robert D. Hershey Jr., Special To the New York Times | | 1982-02-22 | TX 851735 | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/iran-says-khomeini-will-be-supplanted-by-elected-council.html | IRAN SAYS KHOMEINI WILL BE SUPPLANTED BY ELECTED COUNCIL | False | AP | | 1982-02-22 | TX 851735 | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/short-interest-on-the-big-board-up-a-bit-in-month.html | SHORT INTEREST ON THE BIG BOARD UP A BIT IN MONTH | False | | | 1982-02-22 | TX 851735 | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/sports-people-holmes-favors-frazier.html | SPORTS PEOPLE; Holmes Favors Frazier | False | | | 1982-02-22 | TX 851735 | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/british-uncovering-embassy-of-yore.html | BRITISH UNCOVERING EMBASSY OF YORE | False | By Lynn Rosellini, Special To the New York Times | | 1982-02-22 | TX 851735 | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/bergtraum-girls-defeat-curtis-in-tourney-57-54.html | Bergtraum Girls Defeat Curtis in Tourney, 57-54 | False | | | 1982-02-22 | TX 851735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/first-boston-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST BOSTON CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/theater/party-on-14th-st-stage.html | 'Party' on 14th St. Stage | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/goodrich-b-f-co-reports-earnings-for-qtr-to-dec-31.html | GOODRICH, B F, CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/at-the-movies-why-nolte-stopped-being-a-stage-actor.html | AT THE MOVIES; Why Nolte stopped being a stage actor. | False | By Chris Chase | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/rangers-tie-4-4-in-last-1-26.html | RANGERS TIE, 4-4, IN LAST 1:26 | False | By Frank Litsky, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/theater/cuts-in-federal-arts-budgets-to-hit-small-groups-hardest.html | CUTS IN FEDERAL ARTS BUDGETS TO HIT SMALL GROUPS HARDEST | False | By Harold C. Schonberg | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/portland-general-electric-co-reports-earnings-for-qtr-to-dec-31.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/movies/dialogue-with-a-woman-departed-at-public.html | 'DIALOGUE WITH A WOMAN DEPARTED' AT PUBLIC | False | By Janet Malin | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/dow-reverses-decline-edges-up-1.33.html | Dow Reverses Decline, Edges Up 1.33 | False | By Vartanig G. Vartan | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/energy-sources-inc-reports-earnings-for-yr-to-oct-31.html | ENERGY SOURCES INC reports earnings for Yr to Oct 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/gillette-co-reports-earnings-for-qtr-to-dec-31.html | GILLETTE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/music-philadelphia-orchestra-plays-ravel.html | MUSIC: PHILADELPHIA ORCHESTRA PLAYS RAVEL | False | By John Rockwell | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/teleco-oilfields-services-inc-reports-earnings-for-qtr-to-dec-31.html | TELECO OILFIELDS SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/sextet-of-scholars-sings-everything-from-motets-to-motown.html | SEXTET OF SCHOLARS SINGS EVERYTHING FROM MOTETS TO MOTOWN | False | By Theodore W. Libbey Jr. | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/the-editorial-notebook-there-was-another-way.html | THE EDITORIAL NOTEBOOK; There Was Another Way | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/factory-use-drops-to-70.4.html | FACTORY USE DROPS TO 70.4% | False | AP | 1982-02-22 | TX 851735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/wolverine-aluminum-corp-reports-earnings-for-qtr-to-dec-31.html | WOLVERINE ALUMINUM CORP reports earnings for Qtr for Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/hayes-albion-corp-reports-earnings-for-qtr-to-jan-31.html | HAYES-ALBION CORP reports earnings for Qtr to Jan 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/around-the-world-us-oil-executive-held-briefly-in-beirut.html | AROUND THE WORLD; U.S. Oil Executive Held Briefly in Beirut | | AP | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/candidate-favoring-napalm-use-gains-in-salvador.html | CANDIDATE FAVORING NAPALM USE GAINS IN SALVADOR | False | By Warren Hoge, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/church-missing-165000-treasurer-vanishes.html | CHURCH MISSING $165,000, TREASURER VANISHES | False | By Robert D. McFadden | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/no-shortage-in-coffee-is-seen.html | No Shortage in Coffee Is Seen | False | AP | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/perini-corp-reports-earnings-for-yr-to-dec-31.html | PERINI CORP reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/reval-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | REVAL MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/reagan-seems-confused-on-vietnams-history.html | REAGAN SEEMS CONFUSED ON VIETNAM'S HISTORY | False | By Charles Mohr, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/datapoint-corp-reports-earnings-for-qtr-to-jan-31.html | DATAPOINT CORP reports earnings for Qtr to Jan 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/news-summary-friday-february-19-1982.html | News Summary; FRIDAY, FEBRUARY 19, 1982 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/briefs-248583.html | BRIEFS | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/concert-yunboh-cheung.html | CONCERT: YUN-BOH CHEUNG | False | By Theodore W. Libbey Jr. | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/no-combat-plans-for-el-salvador-reagan-declares.html | NO COMBAT PLANS FOR EL SALVADOR, REAGAN DECLARES | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/deng-gone-37-days-back-in-peking.html | DENG, GONE 37 DAYS, BACK IN PEKING | False | By Christopher S. Wren, Special to the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/market-place-datapoint-s-gloomy-news.html | Market Place; Datapoint's Gloomy News | False | By Robert Metz | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/pop-jazz.html | POP JAZZ | False | By Robert Palmer | 1982-02-22 | TX 851735 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/around-the-world-a-deadline-passes-for-times-of-london.html | AROUND THE WORLD; A Deadline Passes For Times of London | False | AP | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/unit-drilling-exploration-co-reports-earnings-for-qtr-to-dec-31.html | UNIT DRILLING & EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/southland-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHLAND CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/logetronics-inc-reports-earnings-for-yr-to-dec-31.html | LOGETRONICS INC reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/economic-scene.html | Economic Scene | False | Budget's Trial, By Metaphor | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/us-aid-for-pakistan.html | U.S. AID FOR PAKISTAN | False | By Barnett R. Rubin | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/voplex-corp-reports-earnings-for-qtr-to-dec-31.html | VOPLEX CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/l-the-proper-supreme-court-reaction-to-false-claims-of-juror-bias-248631.html | THE PROPER SUPREME COURT REACTION TO FALSE CLAIMS OF JUROR BIAS | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/lsb-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LSB INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/wayne-williams-s-father-and-expert-rebut-fiber-fiber-evidence.html | WAYNE WILLIAMS'S FATHER AND EXPERT REBUT FIBER EVIDENCE | False | AP | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/a-94.7-drop-for-polaroid.html | A 94.7% Drop For Polaroid | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/malone-s-dominance-grows.html | MALONE'S DOMINANCE GROWS | False | By Roy S. Johnson, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/l-isaih-as-adopted-by-plantation-slaves-248630.html | ISAIH AS ADOPTED BY PLANTATION SLAVES | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/seton-hall-defeats-notre-dame-71-58.html | SETON HALL DEFEATS NOTRE DAME, 71-58 | False | By Gordon S. White Jr., Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/malaria-is-detected-in-baby-given-blood-in-a-boston-hospital.html | MALARIA IS DETECTED IN BABY GIVEN BLOOD IN A BOSTON HOSPITAL | False | AP | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/carey-s-plan-on-school-aid-to-benefit-city-and-suffolk.html | CAREY'S PLAN ON SCHOOL AID TO BENEFIT CITY AND SUFFOLK | False | By E. J. Dionne Jr., Special To the New York Times | 1982-02-22 | TX 851735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/psa-inc-reports-earnings-for-qtr-to-dec-31.html | PSA INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/harvester-declares-299.4-million-loss.html | HARVESTER DECLARES $299.4 MILLION LOSS | False | By Winston Williams, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/marathon-holders-resist-us-steel-bid.html | MARATHON HOLDERS RESIST U.S. STEEL BID | False | By Robert J. Cole | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/the-9-oldest-restaurants-in-the-city-a-critic-s-guide.html | THE 9 OLDEST RESTAURANTS IN THE CITY: A CRITIC'S GUIDE | False | By Mimi Sheraton | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/advertising-ad-unit-resolves-lemonade-complaints.html | ADVERTISING; Ad Unit Resolves Lemonade Complaints | False | By Elizabeth Fowler | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/energy-methods-corp-reports-earnings-for-qtr-to-dec-31.html | ENERGY METHODS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/around-the-nation-tennessee-court-rejects-senate-redistricting-plan.html | AROUND THE NATION; Tennessee Court Rejects Senate Redistricting Plan | False | AP | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/essay-helmut-s-pipeline.html | ESSAY; HELMUT'S PIPELINE | False | By William Safire | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/essex-chemcial-corp-reports-earnings-for-yr-to-dec-31.html | ESSEX CHEMCIAL CORP reports earnings for Yr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/fairchild-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/citibank-warned-by-official-in-80.html | Citibank Warned By Official in '80 | False | By Jeff Gerth, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/l-don-t-surrender-college-sports-to-money-248627.html | DON'T SURRENDER COLLEGE SPORTS TO MONEY | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/information-international-inc-reports-earnings-for-qtr-to-jan-31.html | INFORMATION INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/hormel-george-a-co-reports-earnings-for-qtr-to-jan-30.html | HORMEL, GEORGE A, & CO reports earnings for Qtr to Jan 30 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/books/publishing-why-avon-isn-t-going-to-the-aba.html | PUBLISHING: WHY AVON ISN'T GOING TO THE A.B.A. | False | By Edwin McDowell | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/nfl-offer-is-rejected-talks-resume-march-15.html | N.F.L. OFFER IS REJECTED; TALKS RESUME MARCH 15 | False | By Gerald Eskenazi, Special To the New York Times | 1982-02-22 | TX 851735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/notes-on-people-british-taxpayers-escape-a-set-of-bills.html | NOTES ON PEOPLE; British Taxpayers Escape a Set of Bills | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/reagan-presses-for-approval-of-cuts-in-federal-spending.html | REAGAN PRESSES FOR APPROVAL OF CUTS IN FEDERAL SPENDING | False | By Steven R. Weisman, Special To The New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/racers-wheelchair-ban-backed.html | RACERS' WHEELCHAIR BAN BACKED | False | AP | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/nationalized-sector-to-get-aid-in-france.html | Nationalized Sector to Get Aid in France | False | AP | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/sports-people-6-game-ban-for-marois.html | SPORTS PEOPLE; 6-Game Ban for Marois | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/labor-council-urges-more-drastic-action-on-poland-situations.html | LABOR COUNCIL URGES MORE DRASTIC ACTION ON POLAND SITUATIONS | False | By Seth S. King, Special To The New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/theater/stage-chucky-s-hunch-an-artist-s-confession.html | STAGE: 'CHUCKY'S HUNCH,' AN ARTIST'S CONFESSION | False | By Mel Gussow | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/transit-unit-not-liable-for-crime-in-subway-top-state-court-rules.html | TRANSIT UNIT NOT LIABLE FOR CRIME IN SUBWAY, TOP STATE COURT RULES | False | By David Margolick | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/von-bulow-lover-testifies-on-affair.html | VON BULOW LOVER TESTIFIES ON AFFAIR | False | Special to the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/ford-motor-co-reports-earnings-for-qtr-to-dec-31.html | FORD MOTOR CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/a-tap-extravaganza-in-brooklyn.html | A TAP EXTRAVAGANZA IN BROOKLYN | False | By Jennifer Dunning | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/all-savers-rate-to-rise.html | 'All Savers' Rate to Rise | False | AP | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/tribute-to-man-ray-at-the-zabriskie-gallery.html | TRIBUTE TO MAN RAY AT THE ZABRISKIE GALLERY | False | By Vivien Raynor | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/general-tire-unit-may-sell-4-concerns.html | GENERAL TIRE UNIT MAY SELL 4 CONCERNS | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/accord-ends-rail-strike-in-britain.html | ACCORD ENDS RAIL STRIKE IN BRITAIN | False | By Steven Rattner, Special To The New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/swank-inc-reports-earnings-for-qtr-to-dec-31.html | SWANK INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/short-term-rates-are-lower.html | SHORT-TERM RATES ARE LOWER | False | By Michael Quint | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/conrock-co-reports-earnings-for-qtr-to-dec-31.html | CONROCK CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/richard-adler-plans-park-composition.html | RICHARD ADLER PLANS PARK COMPOSITION | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/marchers-reach-alabama-capitol.html | MARCHERS REACH ALABAMA CAPITOL | False | By Reginald Stuart, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/tiny-industry-model-lobbying-drive.html | TINY INDUSTRY, MODEL LOBBYING DRIVE | False | By David Shribman, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/icahn-lifts-stake-in-marshall-field.html | Icahn Lifts Stake In Marshall Field | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/quotation-of-the-day-248671.html | Quotation of the Day | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/woman-18-is-killed-in-explosion-in-jersey.html | Woman, 18, Is Killed In Explosion in Jersey | False | Special to the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/advertising-elizabeth-fowler-102.4-billion-coupons.html | ADVERTISING; Elizabeth Fowler; 102.4 Billion Coupons | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/in-the-nation-a-switch-for-mx.html | IN THE NATION; A SWITCH FOR MX | False | By Tom Wicker | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/polaroid-corp-reports-earnings-for-qtr-to-dec-31.html | POLAROID CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/l-a-fitting-focus-or-budget-curbs-248632.html | A FITTING FOCUS OR BUDGET CURBS | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/failures-reach-40-year-high.html | Failures Reach 40-Year High | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/regal-beloit-corp-reports-earnings-for-qtr-to-dec-31.html | REGAL-BELOIT CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/theater/producer-of-musical-charges-featherbedding.html | PRODUCER OF MUSICAL CHARGES FEATHERBEDDING | False | By Carol Lawson | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/new-head-calls-city-college-a-model.html | NEW HEAD CALLS CITY COLLEGE A MODEL | False | By Walter H. Waggoner | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/baker-michael-corp-reports-earnings-for-qtr-to-dec-31.html | BAKER, MICHAEL, CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/international-harvester-co-reports-earnings-for-qtr-to-jan-31.html | INTERNATIONAL HARVESTER CO reports earnings for Qtr to Jan 31 | False | | 1982-02-22 | TX 851735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/forced-shelter.html | Forced Shelter | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/pope-lands-equatorial-guineans-faith.html | POPE LANDS EQUATORIAL GUINEANS FAITH | False | By Henry Kamm, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/bridge-new-yorkers-to-compete-in-niagara-falls-and-china.html | Bridge: New Yorkers to Compete In Niagara Falls and China | False | By Alan Truscott | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/lamson-sessions-co-reports-earnings-for-qtr-to-dec-31.html | LAMSON & SESSIONS CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/salvadorans-at-ft-benning-a-smattering-of-jungle-war.html | SALVADORANS AT FT. BENNING'A SMATTERING OF JUNGLE WAR | False | By Wendell Rawls Jr., Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/barden-corp-reports-earnings-for-qtr-to-jan-31.html | BARDEN CORP reports earnings for Qtr to Jan 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/l-what-lawyers-do-248629.html | WHAT LAWYERS DO | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/safeway-net-up-in-quarter.html | Safeway Net Up in Quarter | False | AP | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/roan-consolidated-mines-reports-earnings-for-qtr-to-dec-31.html | ROAN CONSOLIDATED MINES reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/no-headline-248740.html | No Headline | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/business-digest-friday-february-19-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, FEBRUARY 19, 1982; The Economy | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/the-fitter-parent.html | The Fitter Parent | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/mexico-devalues-peso-30.html | MEXICO DEVALUES PESO 30% | False | By Alan Riding, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/irish-voting-for-parliament-ailing-economy-is-key-issue.html | IRISH VOTING FOR PARLIAMENT; AILING ECONOMY IS KEY ISSUE | False | AP | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/movies/screen-scola-s-passione-d-amore.html | SCREEN: SCOLA'S 'PASSIONE D'AMORE' | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/money-funds-assets-drop.html | Money Funds' Assets Drop | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/baldor-electric-co-reports-earnings-for-qtr-to-dec-31.html | BALDOR ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number Date | Secondary Registration Number Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/movies/1977-purple-taxi.html | 1977 'PURPLE TAXI' | False | By Vincent Canby | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/no-headline-248569.html | No Headline | False | By Leonard Sloane Business People | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/president-denies-lapses-laid-to-him-in-the-press.html | PRESIDENT DENIES LAPSES LAID TO HIM IN THE PRESS | False | By Howell Raines | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/entrapped-suspect-pleads-not-guilty.html | 'ENTRAPPED' SUSPECT PLEADS NOT GUILTY | False | By Ralph Blumenthal | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/times-studying-charge-on-article-in-magazine.html | TIMES STUDYING CHARGE ON ARTICLE IN MAGAZINE | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | ACADEMY INSURANCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/sports-people-buckner-is-satisfied.html | SPORTS PEOPLE; Buckner Is Satisfied | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/simmonds-precision-products-inc-reports-earnings-for-qtr-to-dec-31.html | SIMMONDS PRECISION PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/bradley-hears-alarm-in-voices-back-home.html | BRADLEY HEARS ALARM IN VOICES BACK HOME | False | By Michael Norman, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/the-un-today-feb-19-1982-general-assembly.html | The U.N. Today; Feb. 19, 1982; GENERAL ASSEMBLY | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/parents-fight-order-on-speakers.html | PARENTS FIGHT ORDER ON SPEAKERS | False | By Gene I. Maeroff | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/umc-industries-inc-reports-earnings-for-qtr-to-dec-31.html | UMC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/us-trims-complaints-on-steel.html | U.S. TRIMS COMPLAINTS ON STEEL | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/sorg-paper-co-reports-earnings-for-qtr-to-dec-31.html | SORG PAPER CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/theater/the-theater-pays-final-tribute-to-strasberg.html | THE THEATER PAYS FINAL TRIBUTE TO STRASBERG | False | By Herbert Mitgang | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/kratos-inc-reports-earnings-for-qtr-to-dec-31.html | KRATOS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/mobil-gas-pact-set-in-new-zealand.html | Mobil Gas Pact Set In New Zealand | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/president-backs-federal-reserve-and-tight-money.html | PRESIDENT BACKS FEDERAL RESERVE AND TIGHT MONEY | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/car-towing-company-halts-its-work-for-city.html | CAR-TOWING COMPANY HALTS ITS WORK FOR CITY | False | By Edward A. Gargan | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/stewart-information-services-corp-reports-earnings-for-qtr-to-dec-31.html | STEWART INFORMATION SERVICES CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/sports-of-the-times-hurricane-jackson-s-long-arms.html | Sports of The Times; Hurricane Jackson's Long Arms | False | By George Vecsey | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/advertising-ipso-to-be-introduced-next-month-in-us.html | ADVERTISING; IPSO To Be Introduced Next Month in U.S. | False | By Elizabeth Fowler | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/movies/film-wajda-s-without-anesthesia.html | FILM: WAJDA'S 'WITHOUT ANESTHESIA' | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/apache-corp-reports-earnings-for-qtr-to-dec-31.html | APACHE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/around-the-world-chemical-weapons-ban-is-proposed-by-kremlin.html | AROUND THE WORLD; Chemical Weapons Ban Is Proposed by Kremlin | False | AP | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/napco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | NAPCO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/islanders-capture-14th-straight-to-tie-nhl-record.html | ISLANDERS CAPTURE 14th STRAIGHT TO TIE N.H.L. RECORD | False | By Parton Keese, Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/gm-ohio-layoffs.html | G.M. Ohio Layoffs | False | AP | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/obituaries/brazil-aide-at-unesco-dies.html | Brazil Aide at Unesco Dies | False | AP | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/combined-international-corp-reports-earnings-for-qtr-to-dec-31.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/notes-on-people-wallace-losing-a-job.html | NOTES ON PEOPLE; Wallace Losing a Job | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/holdup-suspect-is-a-suicide-as-police-close-in.html | HOLDUP SUSPECT IS A SUICIDE AS POLICE CLOSE IN | False | By Leonard Buder | 1982-02-22 | TX 851735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/kdi-corp-reports-earnings-for-qtr-to-dec-31.html | KDI CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/milton-roy-co-reports-earnings-for-qtr-to-dec-31.html | MILTON ROY CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/red-wings-4-maple-leafs-3.html | Red Wings 4, Maple Leafs 3 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/style/medical-residents-treat-themselves-to-r-and-r.html | MEDICAL RESIDENTS TREAT THEMSELVES TO R AND R | False | By Sharon Johnson | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/about-real-estate-renovation-plans-ready-for-archives-in-village.html | ABOUT REAL ESTATE; RENOVATION PLANS READY FOR ARCHIVES IN 'VILLAGE' | True | By Lee A. Daniels | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/majestic-wiley-contractors-ltd-reports-earnings-for-qtr-to-dec-31.html | MAJESTIC WILEY CONTRACTORS LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/world/around-the-world-cyprus-talks-called-no-cause-for-worry.html | AROUND THE WORLD; Cyprus Talks Called; 'No Cause for Worry' | False | Special to the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/sports-people-allen-joins-alouettes.html | SPORTS PEOPLE; Allen Joins Alouettes | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/restaurants-thai-atmosphere-and-a-lively-pub.html | RESTAURANTS; Thai atmosphere and a lively pub. | False | By Mimi Sheraton | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/around-the-nation-70-indicted-in-drug-case-linked-to-stock-car-plot.html | AROUND THE NATION; 70 Indicted in Drug Case Linked to Stock Car Plot | False | AP | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/cavenham-usa-inc-reports-earnings-for-12-wks-to-jan-2.html | CAVENHAM USA INC reports earnings for 12 wks to Jan 2 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/lord-nelson-and-two-music-shows.html | LORD NELSON AND TWO MUSIC SHOWS | False | By Janet Maslin | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/key-rates-248561.html | Key Rates | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/joslyn-manufacturing-supply-co-reports-earnings-for-qtr-to-dec-31.html | JOSLYN MANUFACTURING SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/us/fees-of-public-interest-lawyers-under-attack.html | FEES OF PUBLIC INTEREST LAWYERS UNDER ATTACK | False | By Stuart Taylor Jr., Special To the New York Times | 1982-02-22 | TX 851735 | | |
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/li-policeman-said-to-defraud-fellow-officers.html | L.I. POLICEMAN SAID TO DEFRAUD FELLOW OFFICERS | False | By James Barron, Special To the New York Times | 1982-02-22 | TX 851735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-19 | 1982-02-19 | https://www.nytimes.com/1982/02/19/business/arapaho-petroleum-inc-reports-earnings-for-qtr-to-nov-30.html | ARAPAHO PETROLEUM INC reports earnings for Qtr to Nov 30 | False | | 1982-02-22 | TX 851735 | | |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/superior-care-inc-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR CARE INC reports earnings for Qtr for Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/around-the-world-poland-arrests-a-priest-on-charges-of-slander.html | AROUND THE WORLD; Poland Arrests a Priest On Charges of Slander | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/fairleigh-dickinson-98-towson-state-85.html | Fairleigh Dickinson 98 Towson State 85 | False | Special to the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/around-the-world-15-are-killed-in-moscow-in-escalator-accident.html | AROUND THE WORLD; 15 Are Killed in Moscow In Escalator Accident | False | Special to the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/matagorda-drilling-exploration-co-reports-earnings-for-qtr-to-dec-31.html | MATAGORDA DRILLING & EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/union-leaders-hail-auto-accord-but-some-doubt-its-adaptability.html | UNION LEADERS HAIL AUTO ACCORD BUT SOME DOUBT ITS ADAPTABILITY | False | Special to The New York Times BAL HARBOUR, Fla., Feb. 19 - Labor leaders who are meeting here this week have lavished praise on Douglas A. Fraser, president of the Unit | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/big-b-inc-reports-earnings-for-qtr-to-jan-2.html | BIG B INC reports earnings for Qtr to Jan 2 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/l-human-life-bill-s-limit-249415.html | HUMAN LIFE BILL'S LIMIT | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/arrows-regain-first.html | Arrows Regain First | False | Special to the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/l-how-to-double-the-number-of-taxicabs-249417.html | HOW TO DOUBLE THE NUMBER OF TAXICABS | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/hesston-corp-reports-earnings-for-qtr-to-dec-31.html | HESSTON CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/patents-device-to-help-pilots-land-in-poor-weather.html | PATENTS; Device to Help Pilots Land in Poor Weather | False | By Stacy V.jones | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/narragansett-capital-corp-reports-earnings-for-qtr-to-dec-31.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/harvard-may-reinstate-plans-for-fogg-addition.html | HARVARD MAY REINSTATE PLANS FOR FOGG ADDITION | False | By Grace Glueck | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |

| Digital Date | Print Date | URL | Headline | Arbing | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/el-salvador-as-domino.html | EL SALVADOR AS 'DOMINO' | False | By Philip Taubman, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/colleges-are-facing-hard-choices-on-use-of-tv-sports-money.html | COLLEGES ARE FACING HARD CHOICES ON USE OF TV SPORTS MONEY | False | By Fred Ferretti | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/health-chem-corp-reports-earnings-for-qtr-to-dec-31.html | HEALTH-CHEM CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/outline-of-japanese-aid-to-us-receives-lukewarm-reaction.html | OUTLINE OF JAPANESE AID TO U.S. RECEIVES LUKEWARM REACTION | False | By Barnaby J. Feder | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/elscint-ltd-reports-earnings-for-qtr-to-dec-31.html | ELSCINT LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/bluefield-supply-co-reports-earnings-for-qtr-to-dec-31.html | BLUEFIELD SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/rough-road-in-new-jersey.html | Rough Road in New Jersey | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/integrated-energy-inc-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/premier-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | PREMIER RESOURCES LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/obituaries/raymond-m-wheeler-dies-documented-hunger-of-poor.html | RAYMOND M. WHEELER DIES; DOCUMENTED HUNGER OF POOR | False | By Edward A. Gargan | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/haig-and-labor-unit-at-odds-on-sanctions-against-soviet.html | HAIG AND LABOR UNIT AT ODDS ON SANCTIONS AGAINST SOVIET | False | By Seth S. King, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/patent-processes-refined-to-make-fine-wire.html | PATENT; Processes Refined To Make Fine Wire | False | By Stacy V. Jones | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/business-digest-saturday-february-20-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, FEBRUARY 20, 1982; The Economy | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/rizzuto-is-yanks-first-spring-casualty.html | Rizzuto Is Yanks' First Spring Casualty | False | By Murray Chass, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/suns-hand-knicks-4th-loss-in-a-row.html | SUNS HAND KNICKS 4TH LOSS IN A ROW | False | By Sam Goldaper | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/the-region-prisoner-rebuffed.html | THE REGION; Prisoner Rebuffed | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/3-guests-at-the-hotel-pierre-report-te-loss-of-1-million-in-robbery.html | 3 GUESTS AT THE HOTEL PIERRE REPORT TE LOSS OF $1 MILLION IN ROBBERY | False | By Leslie Bennetts | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/geico-corp-reports-earnings-for-qtr-to-dec-31.html | GEICO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/property-capital-trust-boston-reports-earnings-for-qtr-to-jan-21.html | PROPERTY CAPITAL TRUST (BOSTON) reports earnings for Qtr to Jan 21 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/books/books-of-the-times-the-art-of-teeming.html | Books of The Times The Art of Teeming | False | ANATOLE BROYARD | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/princeton-71-brown-59.html | Princeton 71, Brown 59 | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/princeton-opens-a-5-year-campaign-to-raise-275-million-from-alumni.html | PRINCETON OPENS A 5-YEAR CAMPAIGN TO RAISE $275 MILLION FROM ALUMNI | False | By Michael Norman, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/sports-people-orioles-sign-flanagan.html | SPORTS PEOPLE; Orioles Sign Flanagan | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-dec-31.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/macandrews-forbes-co-reports-earnings-for-yr-to-dec-31.html | MACANDREWS & FORBES CO reports earnings for Yr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/bridge-a-fine-feeling-of-triumph-when-it-s-least-expected.html | Bridge: A Fine Feeling of Triumph When It's Least Expected | False | By Alan Truscott | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/agency-reminds-men-on-draft-registration.html | Agency Reminds Men On Draft Registration | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/revisions-sought-for-cleanair-act.html | REVISIONS SOUGHT FOR CLEANAIR ACT | False | By Philip Shabecoff, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/radice-corp-reports-earnings-for-qtr-to-dec-31.html | RADICE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/letter-on-balancing-the-budget-enact-jefferson-s-debt-limit.html | Letter: On Balancing the Budget Enact Jefferson's Debt Limit | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/style/warm-line-for-parents.html | 'WARM LINE' FOR PARENTS | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/gretzky-sets-points-mark.html | Gretzky Sets Points Mark | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/key-rates-249365.html | Key Rates | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/hlh-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | HLH PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/sports-people-allen-buys-into-club.html | SPORTS PEOPLE; Allen Buys Into Club | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/t-bar-inc-reports-earnings-for-qtr-to-dec-31.html | T-BAR INC reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/sealed-air-corp-reports-earnings-for-qtr-to-dec-31.html | SEALED AIR CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/pope-appears-set-against-sanctions.html | POPE APPEARS SET AGAINST SANCTIONS | False | By Henry Kamm, Special To The New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/calvin-exploration-inc-reports-earnings-for-qtr-to-dec-31.html | CALVIN EXPLORATION INC reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/notes-on-people-baryshnikov-to-undergo-knee-surgery-baryshnikov-surgery.html | NOTES ON PEOPLE; Baryshnikov to Undergo Knee Surgery; Baryshnikov Surgery | False | By Albin Krebs and Robert Meg. Thomas Jr. | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/koch-changes-mind-on-inscribing-own-quotation-on-the-isaiah-wall.html | KOCH CHANGES MIND ON INSCRIBING OWN QUOTATION ON THE ISAIAH WALL | False | By Clyde Haberman | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/around-the-nation-nebraska-church-school-vows-to-remain-open.html | AROUND THE NATION; Nebraska Church School Vows to Remain Open | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/money-supply-off-3.1-billion.html | MONEY SUPPLY OFF $3.1 BILLION | False | By Michael Quint | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/poverty-rate-on-rise-even-before-recession.html | POVERTY RATE ON RISE EVEN BEFORE RECESSION | False | By John Herbers, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/james-river-acquisition.html | James River Acquisition | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/obituaries/adm-paul-h-ramsey-leader-of-a-task-force.html | Adm. Paul H. Ramsey, Leader of a Task Force | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/offshore-drillers-undeterred.html | OFFSHORE DRILLERS UNDETERRED | False | By Douglas Martin | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/oil-production-by-saudis-slips-to-3-year-low.html | OIL PRODUCTION BY SAUDIS SLIPS TO 3-YEAR LOW | False | By Douglas Martin | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/mardi-gras-as-seen-from-puritan-boston-home-of-other-masking-rituals.html | MARDI GRAS, AS SEEN FROM PURITAN BOSTON, HOME OF OTHER MASKING RITUALS | False | By Carol Flake | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/nets-defeated-by-rockets-103-96.html | NETS DEFEATED BY ROCKETS, 103-96 | False | By Roy S. Johnson, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/phibro-net-off-25.9.html | Phibro Net Off 25.9% | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/music-tennstedt-conducts-mahler-s-ninth.html | MUSIC: TENNSTEDT CONDUCTS MAHLER'S NINTH | False | By John Rockwell | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/about-new-york-his-aspiring-students-seekstrasberg-still.html | ABOUT NEW YORK; HIS ASPIRING STUDENTS SEEKSTRASBERG STILL | False | By Anna Quindlen | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/notes-people-classicist-named-11th-jefferson-lecturer-11th-jefferson-lecturer.html | NOTES ON PEOPLE; Classicist Is Named 11th Jefferson Lecturer; 11th Jefferson Lecturer | False | By Albin Krebs and Robert Meg. Thomas Jr. | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-dec-31.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/obituaries/thomas-brandon-movie-distributor.html | THOMAS BRANDON, MOVIE DISTRIBUTOR | False | By Alfred E. Clark | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/flexi-van-corp-reports-earnings-for-qtr-to-dec-31.html | FLEXI-VAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/pacific-power-light-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/around-the-nation-radical-and-four-others-indicted-in-tax-fraud.html | AROUND THE NATION; Radical and Four Others Indicted in Tax Fraud | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/northwest-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/sports-of-the-times-on-refereeing-in-the-psal.html | SPORTS OF THE TIMES; ON REFEREEING IN THE P.S.A.L. | False | By Ira Berkow | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/l-it-s-welfare-that-should-be-all-federal-249420.html | IT'S WELFARE THAT SHOULD BE ALL-FEDERAL | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/j-i-case-cutback.html | J I Case Cutback | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/coast-slayer-gets-life-term.html | COAST SLAYER GETS LIFE TERM | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/general-dynamics-buys-chrysler-tank-division.html | GENERAL DYNAMICS BUYS CHRYSLER TANK DIVISION | False | By John Holusha, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/puritan-bennett-corp-reports-earnings-for-qtr-to-dec-31.html | PURITAN-BENNETT CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/evidence-of-infectious-organism-that-defies-labeling-is-reported.html | EVIDENCE OF INFECTIOUS ORGANISM THAT DEFIES LABELING IS REPORTED | False | By Lawrence K. Altman | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/business-tax-cut-affecting-leasing-appears-near-end.html | BUSINESS TAX CUT AFFECTING LEASING APPEARS NEAR END | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/observer-to-wrack-and-rome.html | OBSERVER; To Wrack And Rome | False | By Russell Baker | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/swift-independent-corp-reports-earnings-for-qtr-to-jan-30.html | SWIFT INDEPENDENT CORP reports earnings for Qtr to Jan 30 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/new-york-to-misspeak-is-human.html | NEW YORK; To Misspeak Is Human | False | By Sydney H. Schanberg | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/obituaries/helen-foresman-spencer-a-philanthropist-in-midwest.html | HELEN FORESMAN SPENCER; A PHILANTHROPIST IN MIDWEST | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/chem-nuclear-systems-inc-reports-earnings-for-qtr-to-jan-31.html | CHEM-NUCLEAR SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/a-community-meets-to-talk-about-crime.html | A COMMUNITY MEETS TO TALK ABOUT CRIME | False | By James Barron, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/austrian-loan-to-soviet.html | AUSTRIAN LOAN TO SOVIET | False | By John Tagliabue, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/city-tows-cars-replacing-concern-that-quit.html | CITY TOWS CARS, REPLACING CONCERN THAT QUIT | False | By Dorothy J. Gaiter | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/senate-postpones-for-third-time-debate-on-expulsion-of-williams.html | SENATE POSTPONES FOR THIRD TIME DEBATE ON EXPULSION OF WILLIAMS | False | By Joseph F. Sullivan | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/dow-declines-4.66-as-rally-cuts-loss.html | DOW DECLINES 4.66 AS RALLY CUTS LOSS | False | By Vartanig G. Vartan | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/united-services-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | UNITED SERVICES LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/recruiting-payoff-by-coach-is-reported.html | Recruiting Payoff by Coach Is Reported | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/refinery-layoffs.html | Refinery Layoffs | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/new-york-tech-79-stony-brook-61.html | New York Tech 79 Stony Brook 61 | False | Special to the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/the-quotations-koch-weighed.html | THE QUOTATIONS KOCH WEIGHED | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/obituaries/dr-joseph-moldaver-neurology-ex-professor.html | Dr. Joseph Moldaver; Neurology Ex-professor | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/the-region-bergen-is-investigating-death-by-a-booby-trap.html | THE REGION; BERGEN IS INVESTIGATING DEATH BY A BOOBY-TRAP | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/salvador-urges-increase-in-arms-visiting-congressmen-oppose-aid.html | SALVADOR URGES INCREASE IN ARMS; VISITING CONGRESSMEN OPPOSE AID | False | By Raymond Bonner, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/c-corrections-249457.html | CORRECTIONS | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/sports-people-football-crossfire.html | SPORTS PEOPLE; Football Crossfire | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/what-s-good-for-ford.html | What's Good for Ford ... | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/lehigh-press-inc-reports-earnings-for-qtr-to-dec-31.html | LEHIGH PRESS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/american-motors-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MOTORS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/chamber-a-new-cycle-by-rorem.html | CHAMBER: A NEW CYCLE BY ROREM | False | By Theodore W. Libbey Jr. | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/briefs-249353.html | BRIEFS | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/amedco-inc-reports-earnings-for-qtr-to-dec-31.html | AMEDCO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/finnigan-corp-reports-earnings-for-qtr-to-dec-31.html | FINNIGAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/opera-ensemble-double-bill.html | OPERA: ENSEMBLE DOUBLE BILL | False | By Edward Rothstein | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/company-news-lionel-and-2-units-in-chapter-11-filing.html | COMPANY NEWS; Lionel and 2 Units In Chapter 11 Filing | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/oxoco-reports-earnings-for-qtr-to-dec-31.html | OXOCO reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/notes-on-people-a-long-wait-for-the-next-headmistress-a-new-headmistress.html | NOTES ON PEOPLE; A Long Wait for the Next Headmistress; A New Headmistress | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/the-region-killers-of-guards-given-life-terms.html | THE REGION; Killers of Guards Given Life Terms | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/receivership-declared-at-delorean.html | RECEIVERSHIP DECLARED AT DELOREAN | False | By Steven Rattner, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/obituaries/nathan-witt-labor-lawyer-ex-secretary-of-the-nlrb.html | Nathan Witt, Labor Lawyer; Ex-Secretary of the N.L.R.B. | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/schwab-safe-co-reports-earnings-for-yr-to-dec-31.html | SCHWAB SAFE CO reports earnings for Yr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/around-the-world-20-soldiers-in-india-reported-killed-by-rebels.html | AROUND THE WORLD; 20 Soldiers in India Reported Killed by Rebels | False | Special to the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/berkeley-bio-medical-inc-reports-earnings-for-qtr-to-dec-31.html | BERKELEY BIO-MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/judge-postpones-decision-on-plea-of-afghans-detained-in-california.html | JUDGE POSTPONES DECISION ON PLEA OF AFGHANS DETAINED IN CALIFORNIA | False | By Wallace Turner, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/penn-81-yale-62.html | Penn 81, Yale 62 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/l-among-languages-the-living-deserve-our-chief-concern-249414.html | AMONG LANGUAGES; THE LIVING DESERVE OUR CHIEF CONCERN | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/floating-point-systems-inc-reports-earnings-for-qtr-to-jan-31.html | FLOATING POINT SYSTEMS INC reports earnings for QTr to Jan 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/zimbabwe-showdown-threat-of-conflict-remains-news-analysis.html | ZIMBABWE SHOWDOWN; THREAT OF CONFLICT REMAINS; News Analysis | False | By Joseph Lelyveld, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/father-challenges-evidence-against-son-in-atlanta-trial.html | FATHER CHALLENGES EVIDENCE AGAINST SON IN ATLANTA TRIAL | False | By Wendell Rawls Jr., Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/no-headline-249449.html | No Headline | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/us-issues-rule-on-warning-parents-on-birth-curb-aids.html | U.S. ISSUES RULE ON WARNING PARENTS ON BIRTH-CURB AIDS | False | By Robert Pear, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/murdoch-warns-times-of-london.html | MURDOCH WARNS TIMES OF LONDON | False | Special to the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/genrad-inc-reports-earnings-for-qtr-to-jan-2.html | GENRAD INC reports earnings for Qtr to Jan 2 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-dec-31.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/health-mor-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH-MOR INC reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/smithfield-foods-inc-reports-earnings-for-qtr-to-jan-31.html | SMITHFIELD FOODS INC reports earnings for Qtr to Jan 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/the-region-court-tells-army-to-reinstate-cadet.html | THE REGION; Court Tells Army To Reinstate Cadet | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/around-the-nation-alert-is-declared-at-three-mile-island.html | AROUND THE NATION; Alert Is Declared At Three Mile Island | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/style/balancing-and-blending-menus.html | BALANCING AND BLENDING MENUS | False | By Mimi Sheraton | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/style/consumer-saturday-controlling-the-cost-of-funerals.html | CONSUMER SATURDAY; CONTROLLING THE COST OF FUNERALS | False | By Peter Kerr | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/3-ira-supporters-deported-to-canada-by-us-officials.html | 3 I.R.A. Supporters Deported To Canada by U.S. Officials | False | Special to the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/roblin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ROBLIN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/varo-inc-reports-earnings-for-qtr-to-jan-31.html | VARO INC reports earnings for Qtr to Jan 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/congressman-asserts-salvador-does-not-want-us-troops.html | CONGRESSMAN ASSERTS SALVADOR DOES NOT WANT U.S. TROOPS | False | By Barbara Crossette, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/going-out-guide-by-their-wits.html | GOING OUT GUIDE; BY THEIR WITS | False | By Richard F. Shepard | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/miss-horne-ill-cancels.html | Miss Horne, Ill, Cancels | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/mine-safety-chief-defends-program.html | MINE SAFETY CHIEF DEFENDS PROGRAM | False | By Ben A. Franklin, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/barry-r-g-corp-reports-earnings-for-qtr-to-dec-31.html | BARRY, R G, CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/us-weighs-asking-high-court-action-on-tax-exemptions.html | U.S. WEIGHS ASKING HIGH COURT ACTION ON TAX EXEMPTIONS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/chief-of-sec-gave-d-amato-contributions-toaling-2000.html | CHIEF OF S.E.C. GAVE D'AMATO CONTRIBUTIONS TOALING $2000 | False | By Jane Perlez, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/reagan-aide-dismisses-comments-on-vietnam.html | Reagan Aide Dismisses Comments on Vietnam | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/james-river-corp-reports-earnings-for-qtr-to-jan-24.html | JAMES RIVER CORP reports earnings for Qtr to Jan 24 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/mary-decker-tabb-lowers-mile-mark.html | Mary Decker Tabb Lowers Mile Mark | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/at-park-ave-plaza-accent-s-on-interior-an-appraisal.html | AT PARK AVE. PLAZA, ACCENT'S ON INTERIOR; An Appraisal | False | By Paul Goldberger | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/toro-co-reports-earnings-for-qtr-to-jan-29.html | TORO CO reports earnings for Qtr to Jan 29 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/nli-corp-reports-earnings-for-qtr-to-dec-31.html | NLI CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/kean-sets-conditions-for-backing-path-fare-rise.html | KEAN SETS CONDITIONS FOR BACKING PATH FARE RISE | False | By Michael Goodwin | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/harwood-companies-inc-reports-earnings-for-qtr-to-dec-31.html | HARWOOD COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/news-summary-saturday-february-20-1982.html | News Summary; SATURDAY, FEBRUARY 20, 1982 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/a-us-arms-import-curb-angers-allies.html | A U.S. ARMS IMPORT CURB ANGERS ALLIES | False | By David Shribman, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/chamber-ballet-usa-plans-march-6-benefit.html | Chamber Ballet U.S.A. Plans March 6 Benefit | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/applied-devices-corp-reports-earnings-for-qtr-to-oct-31.html | APPLIED DEVICES CORP reports earnings for Qtr to Oct 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/physician-for-mrs-von-bulow-tells-jury-of-his-suspicions.html | PHYSICIAN FOR MRS. VON BULOW TELLS JURY OF HIS SUSPICIONS | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/around-the-nation-soviet-airline-office-bombed-in-washington.html | AROUND THE NATION; Soviet Airline Office Bombed in Washington | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/franklin-tops-clinton-berry-scores-25-points.html | Franklin Tops Clinton; Berry Scores 25 Points | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/theater/theater-49-musical-about-a-tribal-shaman.html | THEATER: '49,' MUSICAL ABOUT A TRIBAL SHAMAN | False | By Mel Gussow | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/atlantic-publisher-resigns.html | ATLANTIC PUBLISHER RESIGNS | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/braniff-furloughs-825-more-cuts-set.html | Braniff Furloughs 825; More Cuts Set | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/kinney-asset-sale.html | Kinney Asset Sale | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/the-plague-on-mitchell-lama-houses.html | The Plague on Mitchell-Lama Houses | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/movies/death-wish-ii.html | 'DEATH WISH II' | False | By Vincent Canby | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/denver-campaigns-to-keep-rockies-campaign-for-rockies.html | Denver Campaigns To Keep Rockies; Campaign for Rockies | False | By William E. Schmidt, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/at-t-would-set-up-seven-regional-units.html | A.T.&T WOULD SET UP SEVEN REGIONAL UNITS | False | By Ernest Holsendolph, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/patents-ultrasonic-treatment-for-cancer.html | Patents; Ultrasonic Treatment For Cancer | False | By Stacy V. Jones | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/your-money-if-dividends-go-unclaimed.html | Your Money; If Dividends Go Unclaimed | False | By Daniel F. Cuff | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/haig-is-confident-egypt-and-israel-are-committed-to-autonomy-pact.html | HAIG IS CONFIDENT EGYPT AND ISRAEL ARE COMMITTED TO AUTONOMY PACT | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/notes-on-people-the-burtons-close-friends-announce-divorce-divorce-for-burton.html | NOTES ON PEOPLE; The Burtons, 'Close Friends,' Announce Divorce; Divorce for Burton | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/former-premier-gains-a-narrow-victory-in-ireland.html | FORMER PREMIER GAINS A NARROW VICTORY IN IRELAND | False | By R.w. Apple Jr., Special to the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/texas-utilities-co-reports-earnings-for-qtr-to-dec-31.html | TEXAS UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/lincoln-investors-reports-earnings-for-qtr-to-dec-31.html | LINCOLN INVESTORS reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/p-g-woos-the-analysts.html | P.& G. WOOS THE ANALYSTS | False | By Sandra Salmans, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/american-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/phibro-corp-reports-earnings-for-qtr-to-dec-31.html | PHIBRO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/plan-by-democrats-effaces-old-silk-stocking-district.html | PLAN BY DEMOCRATS EFFACES OLD 'SILK STOCKING DISTRICT | False | By Maurice Carroll | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/connecticut-general-corp-reports-earnings-for-qtr-to-dec-31.html | CONNECTICUT GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/obituaries/soviet-diplomat-dies.html | Soviet Diplomat Dies | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/l-what-smoke-detectors-detect-besides-smoke-249419.html | WHAT SMOKE DETECTORS DETECT BESIDES SMOKE | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/new-mattel-games-will-fit-atari-units.html | New Mattel Games Will Fit Atari Units | False | Special to the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/style/silken-blooms-for-all-seasons.html | SILKEN BLOOMS FOR ALL SEASONS | False | By Anne-Marie Schiro | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/l-how-to-double-the-number-of-taxicabs-249418.html | HOW TO DOUBLE THE NUMBER OF TAXICABS | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/tonka-corp-reports-earnings-for-qtr-to-dec-31.html | TONKA CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/trial-of-coup-plotters-opens-in-spain.html | TRIAL OF COUP PLOTTERS OPENS IN SPAIN | False | By James M. Markham, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/quotation-of-the-day-249458.html | Quotation of the Day | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/city-ban-of-a-waste-shipments-upheld.html | CITY BAN OF A-WASTE SHIPMENTS UPHELD | False | By Arnold H. Lubasch | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/city-ballet-plans-state-tour.html | City Ballet Plans State Tour | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/dayco-corp-reports-earnings-for-qtr-to-jan-31.html | DAYCO CORP reports earnings for Qtr to Jan 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/bucks-106-cavaliers-88.html | Bucks 106, Cavaliers 88 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/resch-looks-to-foil-islanders.html | Resch Looks to Foil Islanders | False | By Parton Keese, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/oh-barricades-fellas-and-send-back-the-vin.html | OH BARRICADES, FELLAS, AND SEND BACK THE VIN | False | By Margaret C. Albert | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/sotheby-s-slimming-denies-trouble.html | SOTHEBY'S 'SLIMMING,' DENIES TROUBLE | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/bronx-robberies-laid-to-group-of-five-youths.html | BRONX ROBBERIES LAID TO 'GROUP' OF FIVE YOUTHS | False | By Leonard Buder | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/fremont-general-corp-reports-earnings-for-qtr-to-dec-31.html | FREMONT GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/l-a-step-toward-better-emergency-medical-care-249416.html | A STEP TOWARD BETTER EMERGENCY MEDICAL CARE | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/briefing-249500.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/road-to-freedom-show-at-library.html | 'ROAD TO FREEDOM' SHOW AT LIBRARY | False | By Herbert Mitgang | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/obituaries/bertha-goldfarb.html | BERTHA GOLDFARB | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/quotron-systems-inc-reports-earnings-for-qtr-to-dec-31.html | QUOTRON SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/envoy-to-el-salvador-urges-us-to-allow-advisors-to-carry-rifles.html | ENVOY TO EL SALVADOR URGES U.S. TO ALLOW ADVISORS TO CARRY RIFLES | False | By Richard Halloran, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/wnet-to-run-auction-from-april-29-to-may-2.html | WNET to Run Auction From April 29 to May 2 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/finance-briefs-249370.html | FINANCE BRIEFS | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/world/us-pressed-on-europe-ties.html | U.S. PRESSED ON EUROPE TIES | False | Special to the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/catalysts-enhance-sensitivity-to-light.html | Catalysts Enhance Sensitivity to Light | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/donaldson-co-reports-earnings-for-qtr-to-jan-31.html | DONALDSON CO reports earnings for Qtr to Jan 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/us/reporter-s-notebook-rights-marchers-pride.html | REPORTER'S NOTEBOOK: RIGHTS MARCHERS' PRIDE | False | By Reginald Stuart, Special To the New York Times | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/cullinane-database-systems-inc-reports-earnings-for-qtr-to-jan-31.html | CULLINANE DATABASE SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/fruehauf-corp-reports-earnings-for-qtr-to-dec-31.html | FRUEHAUF CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/basco-inc-reports-earnings-for-qtr-to-dec-26.html | BASCO INC reports earnings for Qtr to Dec 26 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/sports-people-trevino-s-welcome.html | SPORTS PEOPLE; Trevino's Welcome | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/john-jay-63-queens-61.html | ; John Jay 63, Queens 61 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/patents-temperature-control-for-apartment-houses.html | PATENTS; Temperature Control For Apartment Houses | False | By Stacy V.jones | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/arrow-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ARROW ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/personal-income-rises-after-drop-in-december.html | PERSONAL INCOME RISES AFTER DROP IN DECEMBER | False | AP | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/coleco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COLECO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/were-on-the-wrong-side-in-el-salvador.html | WE'RE ON THE WRONG SIDE IN EL SALVADOR | False | By Edward Asner | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/clary-corp-reports-earnings-for-yr-to-dec-31.html | CLARY CORP reports earnings for Yr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/siliconix-inc-reports-earnings-for-qtr-to-dec-31.html | SILICONIX INC reports earnings for Qtr to Dec 31 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/sfe-technologies-inc-reports-earnings-for-qtr-to-jan-29.html | SFE TECHNOLOGIES INC reports earnings for Qtr to Jan 29 | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/style/helene-cavanagh-wed-to-ex-representative.html | Helene Cavanagh Wed To Ex-Representative | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-20 | 1982-02-20 | https://www.nytimes.com/1982/02/20/business/amc-off-47.2-million.html | A.M.C. OFF $47.2 MILLION | False | | 1982-02-24 | TX 851738 | 1982-07-09 00:00:00 | TX 950509 |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/aborted-ideals.html | ABORTED IDEALS | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/bruins-7-red-wings-5.html | Bruins 7, Red Wings 5 | False | | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/letters-to-the-westchester-editor-kerosene-heaters-and-the-state.html | LETTERS TO THE WESTCHESTER EDITOR; Kerosene Heaters And the State Law | True | By J. Michael Cindrich | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/pakistan-has-a-conflict-between-science-and-islam.html | PAKISTAN HAS A CONFLICT BETWEEN SCIENCE AND ISLAM | False | By Michael T. Kaufman | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/the-end-of-a-nasty-war.html | THE END OF A NASTY WAR | False | BY Dick Wilson | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/theater/stage-view-current-reports-on-durable-hits-249545.html | STAGE VIEW; CURRENT REPORTS ON DURABLE HITS | False | By Frank Rich | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/us/tangle-on-redistricting-stalls-philadelphia-race.html | TANGLE ON REDISTRICTING STALLS PHILADELPHIA RACE | False | By William Robbins, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/kathleen-wick-to-be-may-bride-of-f-l-galacar.html | Kathleen Wick To Be May Bride Of F. L. Galacar | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/spotlight-is-on-the-countys-cultural-groups.html | SPOTLIGHT IS ON THE COUNTY'S CULTURAL GROUPS | True | By Rhoda M. Gilinsky | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/saudi-arabia-s-new-capitalism.html | SAUDI ARABIA'S NEW CAPITALISM | False | By Douglas Martin | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/boston-benefit-concert.html | Boston Benefit Concert | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/christine-a-drummey-wed-to-william-eakins.html | Christine A. Drummey Wed to William Eakins | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/severe-winter-moves-donors-to-aid-neediest-cases-fund.html | SEVERE WINTER MOVES DONORS TO AID NEEDIEST CASES FUND | False | By Walter H. Waggoner | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/music-view-wagner-composed-some-early-operas-too.html | MUSIC VIEW; WAGNER COMPOSED SOME EARLY OPERAS, TOO | False | By Donal Henahan | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/10-croatians-on-trial-on-racketeering-charge.html | 10 CROATIANS ON TRIAL ON RACKETEERING CHARGE | False | By Arnold H. Lubasch | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/music-debuts-in-review-jean-yves-thibaudet-pianistic-tradition.html | Music: Debuts in Review; Jean-Yves Thibaudet, Pianistic Tradition | False | By John Rockwell | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/helen-potter-to-be-bride.html | Helen Potter To Be Bride | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/us/democrats-tie-stand-on-reagan-plan-to-economy.html | DEMOCRATS TIE STAND ON REAGAN PLAN TO ECONOMY | False | By Adam Clymer, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/bomb-kills-3-in-nicaragua.html | Bomb Kills 3 in Nicaragua | False | AP | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/the-private-lives-of-two-public-people.html | THE PRIVATE LIVES OF TWO PUBLIC PEOPLE | False | By Mary Cantwell | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/the-dance-hanya-holm-premiere.html | THE DANCE: HANYA HOLM PREMIERE | False | By Jack Anderson | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/tales-of-a-flying-paper-tiger.html | TALES OF A FLYING PAPER TIGER | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/us/corona-facing-retrial-in-farmworker-deaths.html | CORONA FACING RETRIAL IN FARMWORKER DEATHS | False | By Wallace Turner, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/is-cincinnati-ready-for-michael-gielen.html | IS CINCINNATI READY FOR MICHAEL GIELEN? | False | By Theodore W. Libbey Jr. | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/mary-c-thomas-engaged.html | MARY C. THOMAS ENGAGED | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/around-the-world-200-in-zimbabwe-shout-support-for-nkomo.html | Around the World; 200 in Zimbabwe Shout Support for Nkomo | False | AP | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/loan-to-the-rumanians-is-deferred-by-the-us.html | Loan to the Rumanians Is Deferred by the U.S. | False | Special to the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/ruth-sprachner-betrothed.html | Ruth Sprachner Betrothed | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/movies/the-new-realism-in-portraying-homosexuals.html | THE NEW REALISM IN PORTRAYING HOMOSEXUALS | False | By Leslie Bennetts | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-world-in-summary-no-clear-winner-in-ireland.html | The World in Summary; No Clear Winner In Ireland | False | By Barbara Slavin and Milt Freudenheim | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/deputy-minister-runs-mile-in-1-41-at-workout.html | Deputy Minister Runs Mile in 1:41 at Workout | False | AP | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/obituaries/rene-dubos-scientist-and-writer-dead.html | RENE DUBOS, SCIENTIST AND WRITER, DEAD | False | By Paul L. Montgomery | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/best-sellers.html | BEST SELLERS | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/us/us-health-director-chosen.html | U.S. HEALTH DIRECTOR CHOSEN | False | AP | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/they-want-to-sell-software-like-hamburgers.html | THEY WANT TO SELL SOFTWARE LIKE HAMBURGERS | False | By James Barron | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/by-william-safire.html | By William Safire | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/allied-blunders.html | ALLIED BLUNDERS | False | | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/japanese-nuclear-experts-robbed-on-soviet-train.html | JAPANESE NUCLEAR EXPERTS ROBBED ON SOVIET TRAIN | False | By John F. Burns, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/realestate/contractors-tell-how-clients-go-awry.html | CONTRACTORS TELL HOW CLIENTS GO AWRY | False | By Tom Connor | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/us/white-house-aides-saying-they-lack-votes-for-budget.html | WHITE HOUSE AIDES SAYING THEY LACK VOTES FOR BUDGET | False | By Howell Raines, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/music-musicians-go-on-the-road.html | MUSIC; MUSICIANS GO ON THE ROAD | False | By Robert Sherman | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/q-a-249648.html | Q&A | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/america-s-other-budget.html | AMERICA'S OTHER BUDGET | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/letters-to-the-westchester-editor-lots-of-company-on-water-bills.html | LETTERS TO THE WESTCHESTER EDITOR; 'Lots of Company' On Water Bills | True | By Jerome Platt | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/county-seeks-aid-of-pasny-to-save-jobs.html | COUNTY SEEKS AID OF PASNY TO SAVE JOBS | False | By Franklin Whitehouse | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-region-in-summary-in-jersey-pcb-spells-trouble.html | The Region in Summary; In Jersey, PCB Spells Trouble | False | By Carlyle C. Douglas and Richard Levine | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/a-magnificent-deer-but-not-mine.html | A MAGNIFICENT DEER, BUT NOT MINE | False | By Andrea Aurichio | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/realestate/train-tracks-in-the-yard-shrugged-off-by-buyers.html | TRAIN TRACKS IN THE YARD SHRUGGED OFF BY BUYERS | False | By Diana Shaman | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/letters-to-the-westchester-editor-15yearold-student-on-teaching.html | LETTERS TO THE WESTCHESTER EDITOR; 15-Year-Old Student On Teaching Problems | True | By Efrem Rose | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/letters-to-the-long-island-editor-more-views-on-assessments-250272.html | LETTERS TO THE LONG ISLAND EDITOR; MORE VIEWS ON ASSESSMENTS | False | By James Leotta | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/us/irs-worker-dismissed-in-44-gets-hearing.html | I.R.S. WORKER DISMISSED IN '44 GETS HEARING | False | Special to the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/numismatics-new-coin-may-place-washington-on-horseback.html | NUMISMATICS; NEW COIN MAY PLACE WASHINGTON ON HORSEBACK | False | By Ed Reiter | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/theater-in-review-hamlet-in-a-hurry-but-with-style.html | THEATER IN REVIEW; 'HAMLET' IN A HURRY, BUT WITH STYLE | False | By Alvin Klein | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/an-ivy-league-president-looks-at-college-sports.html | AN IVY LEAGUE PRESIDENT LOOKS AT COLLEGE SPORTS | False | By Howard R. Swearer | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number Date | Secondary Registration Number Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/vietnam-and-salvador-a-battle-for-hearts-and-minds.html | VIETNAM AND SALVADOR-A BATTLE FOR HEARTS AND MINDS | False | By Flora Lewis | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/opinion/thoughts-on-the-presidency.html | THOUGHTS ON THE PRESIDENCY | False | By Hyman G. Rickover | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/l-airport-safety-249622.html | Airport Safety | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/the-bildungsroman-that-didn-t-build.html | THE BILDUNGSROMAN THAT DIDN'T BUILD | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/theater/stage-view-current-reports-on-durable-hits-249543.html | STAGE VIEW; CURRENT REPORTS ON DURABLE HITS | False | By John Corry | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/a-state-of-limbo-rules-the-lives-of-polish-aliens.html | A STATE OF LIMBO RULES THE LIVES OF POLISH ALIENS | False | BY Samuel G. Freedman | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/opinion/topics-passing-rites-fatso-s-tuesday.html | Topics; PASSING RITES; Fatso's Tuesday | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/if-you-treat-the-earth-well.html | 'IF YOU TREAT THE EARTH WELL....' | False | By Donald Fratta | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/art-when-the-artist-uses-technology-as-a-tool.html | ART; WHEN THE ARTIST USES TECHNOLOGY AS A TOOL | False | By Helen A. Harrison | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/critics-choice-250096.html | CRITICS CHOICE | False | By Robert Palmer | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/theater/a-coach-filled-with-dance-drama.html | A 'COACH' FILLED WITH DANCE-DRAMA | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/l-mailbox-pro-hockey-for-its-own-sake-250079.html | Mailbox; Pro Hockey For Its Own Sake | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/salvadoran-rebel-says-war-is-in-definitive-phase.html | SALVADORAN REBEL SAYS WAR IS IN 'DEFINITIVE' PHASE | False | By Warren Hoge, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/how-to-visit-the-shrine.html | How to visit the shrine | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/stamps-a-commemorative-that-breaks-with-tradition.html | STAMPS; A COMMEMORATIVE THAT BREAKS WITH TRADITION | False | By Samual A. Tower | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/typewriters-love-and-kisses.html | TYPEWRITERS, LOVE AND KISSES | False | By Andrea Aurichio | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/one-mans-revolution.html | ONE MAN'S REVOLUTION | False | By Frederic Morton | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/art-a-whittredge-celebration.html | ART; A WHITTREDGE CELEBRATION | False | By Vivien Raynor | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/unemployment-252515.html | UNEMPLOYMENT | False | By W. Byron Price | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/islanders-beat-rockies-3-2-for-record-15th-straight-pg.1.html | ISLANDERS BEAT ROCKIES, 3-2, FOR RECORD 15TH STRAIGHT (pg.1) | False | By Parton Keese, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/us/faa-moves-to-oppose-airport-noise-curbs.html | F.A.A. MOVES TO OPPOSE AIRPORT NOISE CURBS | False | By Ernest Holsendolph, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/bronx-youth-16-is-charged-with-9-rapes-and-robberies.html | BRONX YOUTH, 16, IS CHARGED WITH 9 RAPES AND ROBBERIES | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/robert-apfel-jai-a-imbrey-will-be-wed.html | Robert Apfel, Jai A. Imbrey Will Be Wed | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/carnegie-hall-begins-20-million-renovation.html | CARNEGIE HALL BEGINS $20 MILLION RENOVATION | False | By John Rockwell | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/terese-bienfait-is-affianced.html | Terese Bienfait Is Affianced | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/realestate/realty-news-lease-near-seaport-signed.html | Realty News; LEASE NEAR SEAPORT SIGNED | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/college-begins-suddenly-for-some-high-school-students.html | COLLEGE BEGINS SUDDENLY FOR SOME HIGH SCHOOL STUDENTS | False | By Dick Davies | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/practical-traveler-what-to-expect-from-an-agent.html | PRACTICAL TRAVELER; WHAT TO EXPECT FROM AN AGENT | False | By Paul Grimes | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/at-an-airguitar-party.html | AT AN AIR-GUITAR PARTY | False | By Patricia Behre | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-nation-in-summary-stone-walls-marble-halls.html | The Nation in Summary; Stone Walls, Marble Halls | False | By Caroline Rand Herron and Michael Wright | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/wendy-abrams-affianced-to-lawrence-alan-bassell.html | Wendy Abrams Affianced To Lawrence Alan Bassell | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/l-mailbox-red-shirting-alabama-style-250047.html | Mailbox; Red-Shirting, Alabama Style | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/l-mailbox-scholatic-sports-need-a-boost-250048.html | Mailbox; Scholatic Sports Need a Boost | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/the-dark-souls-of-ordinary-people.html | THE DARK SOULS OF ORDINARY PEOPLE | False | By Ted Solotaroff | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/canadiens-2-sabres-2.html | Canadiens 2, Sabres 2 | False | | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/janet-schramm-engaged.html | Janet Schramm Engaged | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/rosemary-gombar-is-wed-at-yale-to-james-r-stutz.html | Rosemary Gombar Is Wed At Yale to James R. Stutz | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/theater/john-guare-stirs-up-a-breeze.html | JOHN GUARE STIRS UP A 'BREEZE' | False | By Robert Berkvist | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/outdoors-rainbow-trout-may-be-in-hot-water.html | OUTDOORS; Rainbow Trout May Be in Hot Water | False | By Nelson Bryant | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/the-big-event.html | The Big Event | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/theater/stage-lysistrata-revived-at-equity-library-theater.html | STAGE: 'LYSISTRATA' REVIVED AT EQUITY LIBRARY THEATER | False | By John Corry | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/city-opera-searches-for-stability.html | CITY OPERA SEARCHES FOR STABILITY | False | By John Rockwell | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/crime-249602.html | CRIME | False | By Newgate Callendar | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/saving-energy-the-hard-way.html | SAVING ENERGY THE HARD WAY | False | By Irene Fischl | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/ethiopia-said-to-open-drive-against-eritrea-rebels.html | ETHIOPIA SAID TO OPEN DRIVE AGAINST ERITREA REBELS | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/how-junk-mailers-can-bark-up-the-wrong-tree.html | HOW JUNK MAILERS CAN BARK UP THE WRONG TREE | False | By David Otto Tyson | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/nfl-and-players-union-foresee-problems-in-labor-talks.html | N.F.L. AND PLAYERS UNION FORESEE PROBLEMS IN LABOR TALKS | False | By Gerald Eskenazi | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/l-bravos-for-bumbry-and-verrett-251118.html | Bravos for Bumbry And Verrett | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/us/bigger-cars-return-worries-detroit.html | BIGGER CARS' RETURN WORRIES DETROIT | False | By John Holusha, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/edinburgh-festive-and-steadfast.html | EDINBURGH: FESTIVE AND STEADFAST | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/the-week-in-business-saudis-cut-oil-output-gasoline-prices-falling.html | THE WEEK IN BUSINESS; SAUDIS CUT OIL OUTPUT; GASOLINE PRICES FALLING | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/opinion/pregnancy-pressures-pregnancy-pressures.html | PREGNANCY PRESSURES; Pregnancy Pressures | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/chess-ah-impetuous-youth.html | CHESS; AH, IMPETUOUS YOUTH! | False | By Robert Byrne | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/sex-education-debated-anew.html | SEX EDUCATION DEBATED ANEW | False | By Ellen Mitchell | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/sara-parton-engaged-to-james-pelgrift.html | SARA PARTON ENGAGED TO JAMES PELGRIFT | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/theater/stage-view-currnet-reports-on-durable-hits.html | STAGE VIEW; CURRNET REPORTS ON DURABLE HITS | False | By Mel Gussow | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/letters-culture-bound-249574.html | LETTERS; CULTURE BOUND | False | By David Lodge | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/critics-choice-250097.html | CRITICS'CHOICE | False | By Edward Rothstein | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/katharine-moore-becomes-a-bride.html | Katharine Moore Becomes a Bride | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/westchester-guide-on-saving-energy.html | WESTCHESTER GUIDE; ON SAVING ENERGY | False | By Eleanor Charles | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/gardening-innovations-in-cold-frames.html | GARDENING; INNOVATIONS IN COLD FRAMES | False | By Carl Totemeier | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/investing-how-to-pick-a-stockbroker.html | Investing; HOW TO PICK A STOCKBROKER | False | By Lawrence J. Demaria | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/sound-choosing-a-phono-cartridge.html | SOUND; CHOOSING A PHONO CARTRIDGE | False | By Hans Fantel | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/new-endowment-head-explains-grant-reductions.html | NEW ENDOWMENT HEAD EXPLAINS GRANT REDUCTIONS | False | By Grace Glueck | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/a-bountiful-harvest-of-violin-literature.html | A BOUNTIFUL HARVEST OF VIOLIN LITERATURE | False | By Allan Kozinn | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/law-giving-state-control-of-disabled-child-is-upset.html | LAW GIVING STATE CONTROL OF DISABLED CHILD IS UPSET | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/letters-noble-laureates-noble-laureates-249575.html | LETTERS; NOBLE LAUREATES; Noble Laureates | False | By Martin Shepard | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/saudis-and-the-plo-are-at-odds-over-us.html | SAUDIS AND THE P.L.O. ARE AT ODDS OVER U.S. | False | Special to the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/connecticut-housing-some-tax-queries.html | CONNECTICUT HOUSING; SOME TAX QUERIES | False | By Andree Brooks | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/souk-strategies-varied-prices.html | Souk strategies Varied Prices | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/tourism-drive-hits-unlikely-snag-east-end.html | TOURISM DRIVE HITS UNLIKELY SNAG: EAST END | False | By Mary Cummings | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/business-a-rents-lab-coat-and-academia-hopes-for-the-best.html | BUSINESS A RENTS LAB COAT AND ACADEMIA HOPES FOR THE BEST | False | By David E. Singer | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/music-debuts-in-review-sabra-loomis-soprano-discusses-her-songs.html | Music: Debuts in Review; Sabra Loomis, Soprano, Discusses Her Songs | False | By Allen Hughes | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/follow-up-on-the-news-prosecutor-s-vow.html | Follow-Up on the News; Prosecutor's Vow | False | By Richard Haitch | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/politics-returning-to-private-life-a-jarring-trip.html | POLITICS; RETURNING TO PRIVATE LIFE: A JARRING TRIP | False | By Joseph F. Sullivan | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/around-the-world-battle-said-to-continue-in-port-north-of-beirut.html | Around the World; Battle Said to Continue In Port North of Beirut | False | Special to the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/woman-29-found-slain-with-ax-in-her-home-in-rochester-suburb.html | WOMAN, 29, FOUND SLAIN WITH AX IN HER HOME IN ROCHESTER SUBURB | False | Special to the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/consumer-rates.html | CONSUMER RATES | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/a-shot-of-ouzo-goes-with-everything.html | A shot of ouzo goes with everything | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/adoption-laws-are-crying-out-for-reform.html | ADOPTION LAWS ARE CRYING OUT FOR REFORM | False | By Alison Ward | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/with-the-rebels-in-el-salvador.html | WITH THE REBELS IN EL SALVADOR | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/brett-g-auletta-to-marry-jean-m-trotta-in-august.html | Brett G. Auletta to Marry Jean M. Trotta in August | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/letters-to-the-connecticut-editor-volunteer-worker-suggests.html | LETTERS TO THE CONNECTICUT EDITOR; Volunteer Worker Suggests Involvement | False | By Nancy Ross | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/what-s-doing-in-caracas.html | WHAT'S DOING IN CARACAS | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/reading-and-writing-that-old-book-magic.html | READING AND WRITING; THAT OLD BOOK MAGIC | False | By Anatole Broyard | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/susan-farber-to-be-wed.html | SUSAN FARBER TO BE WED | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/gardening-innovations-in-cold-frames.html | GARDENING; INNOVATIONS IN COLD FRAMES | True | By Carl Totemeier | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/foreign-trials-set-for-yachts.html | Foreign Trials Set for Yachts | False | By Joanne A. Fishman | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/music-crowded-calendar-of-dates-crops-up.html | MUSIC; CROWDED CALENDAR OF DATES CROPS UP | False | By Robert Sherman | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/letters-to-the-westchester-editor-solution-is-offered-to-smoking.html | LETTERS TO THE WESTCHESTER EDITOR; Solution Is Offered To Smoking Problem | True | By Jerome Platt | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-world-in-summary-schmidt-s-trouble-at-the-grassroots.html | The World in Summary; Schmidt's Trouble At the Grassroots | False | By Barbara Slavin and Milt Freudenheim | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/groups-struggle-to-protect-parks-in-budget-crisis.html | GROUPS STRUGGLE TO PROTECT PARKS IN BUDGET CRISIS | False | By Suzanne Dechillo | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/nashua-class-and-character.html | NASHUA: CLASS AND CHARACTER | False | By Leslie Combs | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/antiques-view-dayan-s-collection.html | ANTIQUES VIEW; DAYAN'S COLLECTION | False | By Rita Reif | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/talks-continue-on-westphal.html | Talks Continue On Westphal | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/future-events-that-s-entertainment.html | Future Events That's Entertainment | False | By Ruth Robinson | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/an-east-end-eden-reawakens.html | AN EAST END EDEN REAWAKENS | False | By Nancy Therese Cunniff | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/art-view-charles-shaw-in-the-minimal-tradition.html | ART VIEW; CHARLES SHAW-IN THE MINIMAL TRADITION | False | By Hilton Kramer | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/us/lawyers-at-odds-on-tactics-to-aid-striking-controllers.html | LAWYERS AT ODDS ON TACTICS TO AID STRIKING CONTROLLERS | False | By Gregory Jaynes, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/debate-on-curbs-against-moscow-to-go-to-reagan.html | DEBATE ON CURBS AGAINST MOSCOW TO GO TO REAGAN | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/health.html | HEALTH | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/put-a-concert-in-your-pocket.html | PUT A CONCERT IN YOUR POCKET | False | By Katya Goncharoff | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/news-summary-news-summary-sunday-february-21-1982.html | News Summary; News Summary; SUNDAY, FEBRUARY 21, 1982 | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/l-australia-249624.html | AUSTRALIA | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/l-lucky-hat-trick-about-halfway-though-her-colorful-article-europe-s-icemen-cometh-251115.html | A Lucky Hat Trick About halfway though her colorful article "Europe's Icemen Cometh" (Jan. 3) Robin Herman recognizes that the Slovaks are not Czechs, and yet in her introduction she writes, "... three Czechoslovak brothers ...." The Stastnys are Slovak brothers. | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/dare-ergmann-becomes-the-bride-of-thomas-elliott.html | Dare Ergmann Becomes the Bride Of Thomas Elliott | False | | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-nation-in-summary-not-so-easily-gotten-rid-of.html | The Nation in Summary; Not So Easily Gotten Rid Of | False | By Caroline Rand Herron and Michael Wright | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/crafts-beating-the-odds-at-blowing-glass.html | CRAFTS; BEATING THE ODDS AT BLOWING GLASS | False | By Patricia Malarcher | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/novels-by-three-emerging-writers-249593.html | NOVELS BY THREE EMERGING WRITERS | False | By Anne Tyler | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/st-john-s-loses-georgetown-triumphs.html | ST. JOHN'S LOSES; GEORGETOWN TRIUMPHS | False | By Gordon S. White Jr. | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/city-street-cleaning-debated-in-albany.html | CITY STREET-CLEANING DEBATED IN ALBANY | False | By Lena Williams, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/penguins-6-flyers-5.html | Penguins 6, Flyers 5 | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/boxing-notebook-state-commission-misses-a-connection.html | Boxing Notebook; State Commission Misses a Connection | False | By Michael Katz | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-world-in-summary-wherever-deng-was-he-s-back.html | The World in Summary; Wherever Deng Was, He's Back | False | By Barbara Slavin and Milt Freudenheim | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/new-curbs-on-entry-into-us-anger-filipinos.html | NEW CURBS ON ENTRY INTO U.S. ANGER FILIPINOS | False | Special to The New York Times MANILA, Feb. 20 - For Filipinos, getting a tourist visa to the United States ena take weeks and involve documents about one's financ | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/some-prospects-of-edinburgh.html | SOME PROSPECTS OF EDINBURGH | False | By Ronald Faux | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/latin-border-area-becomes-volatile.html | LATIN BORDER AREA BECOMES VOLATILE | False | By Alan Riding, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/opinion/topics-passing-rites-rank-inaccuracy.html | Topics; PASSING RITES; Rank Inaccuracy | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/ideas-trends-in-summary.html | Ideas & Trends in Summary | False | A Game Effort By United Way | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/travel-advisory-london-visitors-get-new-view-old-bridge-keystone-press-landmark.html | TRAVEL ADVISORY; London Visitors to Get New View From Old Bridge; Keystone Press A landmark for 88 years, Tower Bridge spans the Thames near the Tower of London. | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/obituaries/leonard-c-cartwright.html | LEONARD C. CARTWRIGHT | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/judy-collins-s-renaissance.html | JUDY COLLINS'S RENAISSANCE | False | By Stephen Holden | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/us/voters-reported-less-confident-of-reagan-plan.html | VOTERS REPORTED LESS CONFIDENT OF REAGAN PLAN | False | By Steven V. Roberts, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/g-a-dudley-weds-barbara-mcnamee.html | G. A. Dudley Weds Barbara McNamee | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/dining-out-italian-skill-and-care-in-hartford.html | DINING OUT; ITALIAN SKILL AND CARE IN HARTFORD | False | By Patricia Brooks | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/crafts-photographer-finds-wood-is-his-focus.html | CRAFTS; PHOTOGRAPHER FINDS WOOD IS HIS FOCUS | False | By Suzanne Slesin | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/opinion/foreign-affairs-dispute-and-drift.html | Foreign Affairs; DISPUTE AND DRIFT | False | By Flora Lewis | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/business-conditions-time-tops-tv-guide.html | Business Conditions; TIME TOPS TV GUIDE | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/l-warrior-for-wildlife-men-like-paul-ssali-make-life-more-humane-for-us-all-251116.html | A Warrior for Wildlife Men like Paul Ssali make life more humane for us all ("A Warrior for Wildlife," by John Heminway, Jan. 10). Having traveled the world for years, I have never seen a society that tolerates cruelty to animals that would not also tolerate cruelty to people. It is a good way to judge a society - by the way it treats animals. | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/fordham-sets-back-manhattan-by-74-62.html | Fordham Sets Back Manhattan by 74-62 | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/reed-named-to-hall-of-fame.html | Reed Named to Hall of Fame | False | By Thomas Rogers | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/state-offer-on-parks-tax-could-aid-li.html | STATE OFFER ON PARKS TAX COULD AID L.I. | False | By Josh Barbanel | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/no-wake-foreseen-for-doe.html | NO WAKE FORESEEN FOR D.O.E. | False | By Judith Hoopes | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/even-the-high-court-discovers-that-not-all-the-facts-are-in-the-record.html | EVEN THE HIGH COURT DISCOVERS THAT NOT ALL THE FACTS ARE IN THE RECORD | False | By Linda Greenhouse | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/haggling-is-an-art-in-jerusalem-s-bazaar.html | HAGGLING IS AN ART IN JERUSALEM'S BAZAAR | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/alison-hale-to-be-wed.html | Alison Hale To Be Wed | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/miss-nugent-producer-engaged-to-jf-stern.html | Miss Nugent, Producer, Engaged to J.F. Stern | False | | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/west-berlin-party-backs-schmidt-on-missiles.html | WEST BERLIN PARTY BACKS SCHMIDT ON MISSILES | False | By John Vincour, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/long-islanders-fromn-her-ordeal-help-for-shut-ins.html | LONG ISLANDERS; FROMN HER ORDEAL, HELP FOR SHUT-INS | False | By Lawrence Van Gelder | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/us/republicans-spent-5-times-more-than-foes-on-80.html | REPUBLICANS SPENT 5 TIMES MORE THAN FOES ON '80 | False | By Warren Weaver Jr., Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/l-re-creating-the-power-of-the-sun-251120.html | RE-CREATING THE POWER OF THE SUN | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/headliners-headliners-the-first-lady-s-gowns.html | Headliners; Headliners; The First Lady's Gowns | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/patsy-l-gassel-bride-of-lawyer.html | Patsy L. Gassel Bride of Lawyer | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/wine.html | WINE | False | By Terry Robards | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/cape-may-seeks-to-balance-development-and-protection.html | CAPE MAY SEEKS TO BALANCE DEVELOPMENT AND PROTECTION | False | By Leo H.carney | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/no-headline-250071.html | No Headline | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/loughlin-retains-title.html | Loughlin Retains Title | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/long-island-journal-250255.html | LONG ISLAND JOURNAL | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/movies/film-view-obsession-with-technique.html | FILM VIEW; OBSESSION WITH TECHNIQUE | False | By Vincent Canby | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-region-in-summary-koch-s-budget-rates-no-stars.html | The Region in Summary; Koch's Budget Rates No Stars | False | By Carlyle C. Douglas and Richard Levine | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/syria-said-to-raze-part-of-rebel-city.html | SYRIA SAID TO RAZE PART OF REBEL CITY | False | By John Kifner, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-region-in-summary-nursing-homes-inquiry-part-2.html | The Region in Summary; Nursing Homes Inquiry, Part 2 | False | By Carlyle C. Douglas and Richard Levine | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/index-international.html | Index; International | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/getting-there.html | Getting There | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/samuel-chapin-fiance-of-caroline-davis.html | Samuel Chapin Fiance of Caroline Davis | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/being-careful-is-not-in-my-nature.html | 'BEING CAREFUL IS NOT IN MY NATURE' | False | By Eleanor Blau | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/television.html | TELEVISION | False | By C.gerald Fraser | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/headliners-a-suspect-s-sanity.html | Headliners; A Suspect's Sanity | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/l-naples-249639.html | NAPLES | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/christopher-james-kennan-will-marry-domitilla-enders-architecture-student.html | Christopher James Kennan Will Marry Domitilla Enders, Architecture Student | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/letters-to-the-long-island-editor-more-views-on-assessments-250253.html | LETTERS TO THE LONG ISLAND EDITOR; MORE VIEWS ON ASSESSMENTS | False | By Judi Asselta and Pat Friedman | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/letters-to-the-connecticut-editor-a-social-tax-in-an-unequal.html | LETTERS TO THE CONNECTICUT EDITOR; A 'Social Tax' In an Unequal Society | False | By Jeffery L. Sammons | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/the-high-road-to-special-inns-in-the-highlands.html | THE HIGH ROAD TO SPECIAL INNS IN THE HIGHLANDS | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/masterwork-group-expands.html | MASTERWORK GROUP EXPANDS | False | By Terri Lowen Finn | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/l-channel-isles-249620.html | CHANNEL ISLES | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/music-debuts-in-review-arlene-slater-stone-soprano-gives-recital.html | Music: Debuts in Review; Arlene Slater-Stone, Soprano, Gives Recital | False | By Bernard Holland | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/l-australia-249625.html | Australia | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/children-s-books-by-marilyn-kaye.html | CHILDREN'S BOOKS; by Marilyn Kaye | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/against-the-union.html | AGAINST THE UNION | False | By Leonard W. Levy | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/about-cars-operating-costs-are-not-compact.html | ABOUT CARS; Operating Costs Are Not Compact | False | By Marshall Schuon | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/thomas-plotz-to-wed-catherine-klion.html | Thomas Plotz to Wed Catherine Klion | False | | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number Date | Secondary Registration Number Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/antiques-wood-served-colonists-well.html | ANTIQUES; WOOD SERVED COLONISTS WELL | False | By Frances Phipps | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/more-bucks-for-the-bang.html | MORE BUCKS FOR THE BANG | False | By Judith Miller | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/baseball-bursts-into-full-bloom.html | BASEBALL BURSTS INTO FULL BLOOM | False | By Murray Chass, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/critics-choice-250099.html | CRITIC'S CHOICE | False | By John Russell | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/opinion/l-el-salvador-and-its-would-be-social-reformers-249961.html | EL SALVADOR AND ITS WOULD-BE 'SOCIAL REFORMERS' | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/gibson-is-facing-a-tough-campaign.html | GIBSON IS FACING A TOUGH CAMPAIGN | False | By Alfonso A. Narvaez | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/being-jerzy-kosinski.html | BEING JERZY KOSINSKI | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/stage-the-teak-room-explores-dancer-s-life.html | STAGE: 'THE TEAK ROOM' EXPLORES DANCER'S LIFE | False | By Jennifer Dunning | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/tv-view-what-s-wrong-with-local-tv-news.html | TV VIEW; WHAT'S WRONG WITH LOCAL TV NEWS? | False | By Tony Schwartz | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/economic-affairs-the-budget-let-them-eat-jelly-beans.html | Economic Affairs; THE BUDGET: LET THEM EAT JELLY BEANS | False | By William H. Nordhaus | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/changes-in-spring-tv-shows-announced-by-the-networks.html | CHANGES IN SPRING TV SHOWS ANNOUNCED BY THE NETWORKS | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/home-clinic-patching-a-hole-in-the-wall-or-ceiling-one-effective-method-231963.html | HOME CLINIC; PATCHING A HOLE IN THE WALL OR CEILING; ONE EFFECTIVE METHOD | False | By Bernard Gladstone | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/hawks-sonics-in-4-overtimes.html | Hawks, Sonics In 4 Overtimes | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/haig-urges-a-warning-by-reagan-on-salvador.html | HAIG URGES A WARNING BY REAGAN ON SALVADOR | False | Special to the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/randy-flaxenburg-to-wed.html | Randy Flaxenburg to Wed | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/susan-williams-spencer-married-to-eric-t-miller.html | Susan Williams Spencer Married to Eric T. Miller | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/connecticut-guide-across-the-sound.html | CONNECTICUT GUIDE; ACROSS THE SOUND | False | By Eleanor Charles | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-recession-doesn-t-live-here-anymore.html | THE RECESSION DOESN'T LIVE HERE ANYMORE | False | By James Barron | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/to-be-becalmed-by-collioure.html | TO BE BECALMED BY COLLIOURE | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-region-in-summary-carey-would-plug-school-aid-gaps-with-sales-tax.html | The Region in Summary; Carey Would Plug School-Aid Gaps With Sales Tax | False | By Carlyle C. Douglas and Richard Levine | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/us/plans-approved-for-kennedy-center-addition.html | PLANS APPROVED FOR KENNEDY CENTER ADDITION | False | Special to the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/opinion/topics-passing-rites.html | Topics; PASSING RITES | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/us/around-the-nation-blacks-march-to-protest-suspicious-deaths.html | Around the Nation; Blacks March to Protest 'Suspicious' Deaths | False | AP | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/mexico-s-road-to-trouble-is-coated-with-oil-1975-81.html | MEXICO'S ROAD TO TROUBLE IS COATED WITH OIL (1975-81) | False | By Alan Riding | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/home-clinic-patching-a-hole-in-the-wall-or-ceiling-one-effective-method-250159.html | HOME CLINIC; PATCHING A HOLE IN THE WALL OR CEILING; ONE EFFECTIVE METHOD | False | By Bernard Gladstone | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/l-dalkey-249623.html | Dalkey | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/nj-republicans-squirming-under-the-pressure-of-victory.html | N.J. REPUBLICANS SQUIRMING UNDER THE PRESSURE OF VICTORY | False | By Joseph F. Sullivan | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/the-new-convertibles.html | THE NEW CONVERTIBLES | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/opinion/l-senator-pryor-in-error-on-defense-contracts-249963.html | SENATOR PRYOR IN ERROR ON DEFENSE CONTRACTS | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/no-headline-249577.html | No Headline | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/state-taxes-move-up.html | STATE TAXES MOVE UP | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/edward-m-cohen-to-wed-dori-lynn-kam-in-june.html | EDWARD M. COHEN TO WED DORI LYNN KAM IN JUNE | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/follow-up-on-the-news-fatal-sleep.html | Follow-Up on the News; Fatal Sleep | False | By Richard Haitch | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/the-gross-national-illusion.html | THE GROSS NATIONAL ILLUSION | False | By Leonard H. Lempert | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/nonfiction-in-brief-249585.html | NONFICTION IN BRIEF | False | By Charles Kaiser | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/churchs-library-stores-family-data.html | CHURCH'S LIBRARY STORES FAMILY DATA | True | By Sally S. Campbell | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreviewthe-world-in-summary-iran-without-the-ayatollah.html | The World in Summary; Iran Without The Ayatollah | False | By Barbara Slavin and Milt Freudenheim | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/l-crete-249619.html | Crete | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreviewwho-s-entitled-to-what-it-depends.html | WHO'S 'ENTITLED' TO WHAT? IT DEPENDS | False | By Robert Pear | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/l-channel-isles-249621.html | Channel Isles | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/us-judge-assails-sentencing-of-felons-to-community-jobs.html | U.S. JUDGE ASSAILS SENTENCING OF FELONS TO COMMUNITY JOBS | False | By Joseph P. Fried | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/l-mailbox-taxpayers-beware-of-games-250046.html | Mailbox; Taxpayers, Beware of Games | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/miss-kruesi-g-j-carlson-will-be-wed.html | Miss Kruesi, G. J. Carlson Will Be Wed | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/elinor-c-dwyer-is-engaged-to-john-mckenna-jr.html | Elinor C. Dwyer Is Engaged to John McKenna Jr. | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/westchester-journal-250207.html | WESTCHESTER JOURNAL | False | By James Feron | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/her-heart-is-in-the-folk-tradition.html | HER HEART IS IN THE FOLK TRADITION | False | By Barbara Delatiner | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/l-saturday-matinee-hero-was-rather-surprised-russell-baker-s-column-taking-heroes-251113.html | A Saturday Matinee Hero I was rather surprised by Russell Baker's column "Taking Heroes Seriously" (Sunday Observer, Dec. 20). I have talked with a number of friends and students about "Raiders of the Lost Ark," and I have not encountered one who expressed the opinion that it is a burlesque which debunks the kind of baloney dad and mom really took seriously. | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreviewideas-trends-in-summary-shorter-rest-for-columbia.html | Ideas & Trends in Summary; Shorter Rest; For Columbia | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/madison-avenue-scandal.html | MADISON AVENUE SCANDAL | False | | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/lectires-to-explore-facts-of-single-life.html | LECTIRES TO EXPLORE FACTS OF SINGLE LIFE | True | By Jeanne Clare Feron | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/opinion/saudi-awacs-deal-worth-a-second-guess-249971.html | SAUDI AWACS DEAL: WORTH A SECOND GUESS | False | By Robert M. Zweiman | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/home-clinic-patching-a-hole-in-the-wall-or-ceiling-one-effective-method-250275.html | HOME CLINIC; PATCHING A HOLE IN THE WALL OR CEILING; ONE EFFECTIVE METHOD | False | By Bernard Gladstone | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/a-new-generation-of-dwarf-fruit-trees.html | A NEW GENERATION OF DWARF FRUIT TREES | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/no-headline-250064.html | No Headline | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/ruling-due-on-casino-unions.html | RULING DUE ON CASINO UNIONS | False | By Donald Janson | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/novels-by-three-emerging-writers-249592.html | NOVELS BY THREE EMERGING WRITERS | False | By Julian Moynahan | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/salvaging-the-unemployed.html | SALVAGING THE UNEMPLOYED | False | By Charles A. Simberg | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/poverty-and-infant-mortality.html | POVERTY AND INFANT MORTALITY | False | AP | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/headliners-caputo-s-army.html | Headliners; Caputo's Army | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/concert-a-salute-to-finney.html | CONCERT: A SALUTE TO FINNEY | False | By Bernard Holland | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/albany-notes-carey-announces-he-s-doing-his-job.html | Albany Notes; CAREY ANNOUNCES HE'S DOING HIS JOB | False | By E. J. Dionne Jr., Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/l-cigars-249626.html | Cigars | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/other-business-the-cent-in-centennial.html | Other Business; THE CENT IN CENTENNIAL | False | By Rosalie Radomsky | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/barbara-powers-to-marry.html | Barbara Powers to Marry | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/long-island-guide-winter-festival.html | LONG ISLAND GUIDE; WINTER FESTIVAL | False | By Barbara Delatiner | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/soul-womack-sings-at-the-rit.html | SOUL: WOMACK SINGS AT THE RIT | False | By Stephen Holden | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/follow-up-on-the-news-jane-doe.html | Follow-Up on the News; 'Jane Doe' | False | By Richard Haitch | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/jenifer-mcvay-clarke-wed-to-george-simson.html | Jenifer McVay Clarke Wed to George Simson | False | | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/islanders-beat-rockies-3-2-for-record-15th-straight-for-resch-mixed-emotions.html | ISLANDERS BEAT ROCKIES; 3-2, FOR RECORD 15TH STRAIGHT; FOR RESCH MIXED EMOTIONS | False | By Dave Anderson, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/editors-choice.html | EDITOR'S CHOICE | False | David R. Godine, $12.95. | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/bridge-a-gift-can-turn-into-a-high-yield-investment.html | BRIDGE; A GIFT CAN TURN INTO A HIGH-YIELD INVESTMENT | False | By Alan Truscott | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/work-proceeding-on-soviet-pipeline.html | WORK PROCEEDING ON SOVIET PIPELINE | False | By Theodore Shabad | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/a-150000-robbery-at-daily-news-plant.html | A $150,000 Robbery At Daily News Plant | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/headliners-an-heir-s-error.html | Headliners; An Heir's Error | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/television-week.html | TELEVISION WEEK | False | By C.gerald Fraser | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/moscow-was-never-like-this-and-it-still-isn-t.html | MOSCOW WAS NEVER LIKE THIS-AND IT STILL ISN'T | False | By Serge Schmemann | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/in-greece-starters-can-go-the-distance.html | IN GREECE, STARTERS CAN GO THE DISTANCE | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/denise-partenope-wed-to-dr-mr-schoenfeld.html | Denise Partenope Wed To Dr. M.R. Schoenfeld | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/article-250203-no-title.html | Article 250203 -- No Title | False | By James Feron | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/television-week-250103.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/television-week-over-the-rainbow.html | TELEVISION WEEK; Over the Rainbow | False | By C. Gerald Fraser | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/ann-g-roberts-bride-of-clarke-donovan-lawyer.html | Ann G. Roberts Bride of Clarke Donovan, Lawyer | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/personal-finance-there-s-something-better-than-an-ira.html | Personal Finance; THERE'S SOMETHING BETTER THAN AN I.R.A. | False | By Deborah Rankin | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-region-in-summary-a-rival-for-gibson-s-turf.html | The Region in Summary; A Rival for Gibson's Turf | False | By Carlyle C. Douglas and Richard Levine | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/home-of-japan-s-shinto-gods.html | HOME OF JAPAN'S SHINTO GODS | False | | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/dance-view-former-soviet-stars-as-seen-by-a-colleague.html | DANCE VIEW; FORMER SOVIET STARS AS SEEN BY A COLLEAGUE | False | By Igor Youskevitch | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/college-for-the-learning-disabled.html | COLLEGE FOR THE LEARNING DISABLED | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/margaret-mary-mcdonnell-married-to-william-d-genge-ad-executive.html | Margaret Mary McDonnell Married To William D. Genge, Ad Executive | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/katherine-koch-painter-fiancee.html | Katherine Koch, Painter, Fiancee | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/ban-the-bomb-with-a-strong-dutch-accent.html | 'BAN THE BOMB' WITH A STRONG DUTCH ACCENT | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/home-clinic-patching-a-hole-in-the-wall-or-ceiling-one-effective-method-231958.html | HOME CLINIC; PATCHING A HOLE IN THE WALL OR CEILING ONE EFFECTIVE METHOD | False | By Bernard Gladstone | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/election-challenge-leading-to-a-trial-neither-side-wants.html | ELECTION CHALLENGE LEADING TO A TRIAL NEITHER SIDE WANTS | False | By Frank Lynn | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/travel-advisory-fair-weather-ahead-southern-tours-of-homes-and-gardens.html | TRAVEL ADVISORY; FAIR WEATHER AHEAD; Southern Tours of Homes and Gardens | False | By John Brannon Albright | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/us/2-justices-friends-back-secret-role.html | 2 JUSTICES FRIENDS BACK SECRET ROLE | False | By David Margolick | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/tin-cans-with-a-secret-life.html | TIN CANS WITH A SECRET LIFE | False | By Patricia Behre | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-nation-in-summary-iowa-governor-joins-dropouts.html | The Nation in Summary; Iowa Governor Joins Dropouts | False | By Caroline Rand Herron and Michael Wright | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/pact-reached-on-west-valley-a-site-cleanup.html | PACT REACHED ON WEST VALLEY A-SITE CLEANUP | False | By Ralph Blumenthal | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/the-retreat-of-the-mass-merchants.html | THE RETREAT OF THE MASS MERCHANTS | False | By Isadore Barmash | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/southern-lebanon-is-an-israeli-foray-likely-military-analysis.html | SOUTHERN LEBANON: IS AN ISRAELI FORAY LIKELY?; Military Analysis | False | By Drew Middleton | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/fee-increases-approved-on-hunting-and-fishing.html | FEE INCREASES APPROVED ON HUNTING AND FISHING | False | Special to the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/ideas-trends-in-summary-new-time-factor-for-women-who-defer-pregnancy.html | Ideas & Trends in Summary; New Time Factor For Women Who Defer Pregnancy | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/pentagon-ploys.html | PENTAGON PLOYS | False | By Leslie H. Gelb | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/astronomy-hopes-for-reflected-glory.html | ASTRONOMY HOPES FOR REFLECTED GLORY | False | By Walter Sullivan | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/opinion/l-el-salvador-and-its-would-be-social-reformers-resume-for-a-guerilla-249962.html | EL SALVADOR AND ITS WOULD-BE 'SOCIAL REFORMERS'; RESUME FOR A GUERILLA | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/hilary-neal-cole-is-bride-of-exploration-geologist.html | Hilary Neal Cole Is Bride Of Exploration Geologist | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/long-island-housing-sharing-of-homes-is-gaining-as-a-way-to-help.html | LONG ISLAND HOUSING; SHARING OF HOMES IS GAINING AS A WAY TO HELP THE ELDERLY | False | By Diana Shaman | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/reported-robbery-at-pierre-being-studied-by-the-police.html | Reported Robbery at Pierre Being Studied by the Police | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/how-a-chrysler-dealer-sarvives.html | HOW A CHRYSLER DEALER SURVIVES | False | By Mark B. Roman | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/schools-step-up-fight-on-vandalism.html | SCHOOLS STEP UP FIGHT ON VANDALISM | False | By Diane Greenberg | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/theater/the-art-of-keeping-long-running-broadway-shows-fresh.html | THE ART OF KEEPING LONG-RUNNING BROADWAY SHOWS FRESH | False | By Suzanne Daley | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/us/us-catholic-bishops-opposing-administration-s-salvador-policy.html | U.S. CATHOLIC BISHOPS OPPOSING ADMINISTRATION'S SALVADOR POLICY | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/a-way-of-life-is-disappearing.html | A WAY OF LIFE IS DISAPPEARING | False | By Claire Gerber | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/music-debuts-in-review-john-murphy-pianist-offers-rachmaninoff.html | Music: Debuts in Review, John Murphy, Pianist, Offers Rachmaninoff | False | By Edward Rothstein | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/trenton-times-journalists-quit-over-new-policies.html | TRENTON TIMES JOURNALISTS QUIT OVER NEW POLICIES | False | By Jonathan Friendly | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/by-sports-of-the-times-cooney-may-never-fight-me.html | By Sports of The Times; 'Cooney May Never Fight Me' | False | DAVE ANDERSON | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/lodging-and-dining-out.html | Lodging and dining out | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/major-news-in-summary-mugabe-s-grip-gets-tighter.html | Major News in Summary; Mugabe's Grip Gets Tighter | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/the-experiment-begins.html | THE EXPERIMENT BEGINS | False | By Pauline Maier | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | InLibrary | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/miss-minor-wed-to-thyn-s-smith.html | Miss Minor Wed To Thyn S. Smith | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/around-the-world-israelis-break-up-protest-on-closing-of-university.html | Around the World; Israelis Break Up Protest On Closing of University | False | Special to the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/29-establishments-fail-health-inspection.html | 29 Establishments Fail Health Inspection | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/design-facing-the-weekend-squarely.html | DESIGN; FACING THE WEEKEND SQUARELY | False | By Marylin Bethnay | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/dining-out-call-it-nouvelle-continental.html | DINING OUT; CALL IT NOUVELLE CONTINENTAL | False | By Florence Fabricant | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/antiques-a-shop-that-pulls-no-punch.html | ANTIQUES; A SHOP THAT PULLS NO PUNCH | False | By Carolyn Darrow | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/election-leaves-next-government-of-ireland-in-doubt.html | ELECTION LEAVES NEXT GOVERNMENT OF IRELAND IN DOUBT | False | By R.w. Apple Jr., Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/reader-comment-asbestosis.html | Reader Comment; ASBESTOSIS | False | By Robert E. Sweeney | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/cabaret-mcgovern.html | CABARET: MCGOVERN | False | By John S. Wilson | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/lynn-oshita-wed-to-jed-brickner.html | Lynn Oshita Wed To Jed Brickner | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/he-only-wants-the-very-rich.html | HE ONLY WANTS THE VERY RICH | False | By Ian T. MacAuley | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/realestate/vouchers-will-they-help-poor.html | VOUCHERS; WILL THEY HELP POOR? | False | By Diane Henry | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/marat-sadegiven-exciting-revival.html | 'MARAT SADE'GIVEN EXCITING REVIVAL | False | By Joseph Catinella | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/brooklyn-57-staten-island-49.html | Brooklyn 57 Staten Island 49 | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/theresa-murtagh-affianced.html | THERESA MURTAGH AFFIANCED | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-nation-in-summary-labor-s-florida-meeting-creates-a-topical-storm.html | The Nation in Summary; Labor's Florida Meeting Creates A Topical Storm | False | By Caroline Rand Herron and Michael Wright | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/realestate/the-case-for-tightening-the-reins-on-landmarking.html | THE CASE FOR TIGHTENING THE REINS ON LANDMARKING | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/the-making-of-a-writer-condemned-to-write-about-real-things.html | THE MAKING OF A WRITER; CONDEMNED TO WRITE ABOUT REAL THINGS | False | James Merrill | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/ideas-trends-in-summary-pope-concludes-african-journey.html | Ideas & Trends in Summary; Pope Concludes African Journey | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/obituaries/calvin-rutstrum-dead-wrote-wilderness-lore.html | Calvin Rutstrum Dead Wrote Wilderness Lore | False | AP | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/thecar-salesmen.html | THECAR SALESMEN | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/3-queried-by-bankers-trust-on-apparent-embezzlement.html | 3 Queried by Bankers Trust On Apparent Embezzlement | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/major-news-in-summary-operation-calm-a-misnomer.html | Major News in Summary; 'Operation Calm' - A Misnomer? | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/follow-up-on-the-news-windfall-in-texas.html | Follow-Up on the News; Windfall in Texas | False | By Richard Haitch | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/electronicbulletin-boards.html | ELECTRONICBULLETIN BOARDS | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/at-antique-sleigh-rallies-the-compitition-is-all-in-fun.html | AT ANTIQUE SLEIGH RALLIES, THE COMPITITION IS ALL IN FUN | False | By Ruth Robinson | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/housing-the-appeal-of-a-2family-house.html | HOUSING; THE APPEAL OF A 2-FAMILY HOUSE | False | By Ellen Rand | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/hockey-teams-eye-tourney.html | Hockey Teams Eye Tourney | False | By Tom Burke | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/crime-update-a-red-herring-in-a-murder-in-queens.html | Crime Update; A RED HERRING IN A MURDER IN QUEENS | False | By Leonard Buder | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/sports-of-the-times-it-s-not-the-egg-roll-sonny.html | Sports of The Times; It's Not the Egg Roll, Sonny | False | By George Veesey | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/st-louis-symphony-set-for-2-carnegie-concerts.html | St. Louis Symphony Set For 2 Carnegie Concerts | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/opinion/a-polish-winter-for-everyone-a-polish-winter-everywhere.html | A POLISH WINTER FOR EVERYONE; A Polish Winter Everywhere | False | | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/rebecca-allen-betrothed.html | Rebecca Allen Betrothed | | False | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/idiosyncratic-americana.html | IDIOSYNCRATIC AMERICANA | | False | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/a-selection-of-scotish-country-inns.html | A SELECTION OF SCOTISH COUNTRY INNS | | False | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/no-headline-250052.html | No Headline | | False | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/photography-view-ph-polks-genius-versus-modernism.html | PHOTOGRAPHY VIEW; P.H. POLKS GENIUS VERSUS MODERNISM | By Gene Thornton | False | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/bush-could-win-in-a-3-way-race-for-us-senate.html | BUSH COULD WIN IN A 3-WAY RACE FOR U.S. SENATE | By Bruce Wessel | False | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/speaking-personally-the-deeper-implications-of-devotion-to-skiing.html | SPEAKING PERSONALLY; THE DEEPER IMPLICATIONS OF DEVOTION TO SKIING | By Ellen Lucey Prozeller | False | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/opinion/topics-passing-rites-more-than-mayhem.html | Topics; PASSING RITES; More Than Mayhem | | False | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/optimismcited-by-uau-aides-here.html | OPTIMISMCITED BY U.A.U. AIDES HERE | By Gary Kriss | True | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/dining-out-freshness-from-the-stove-top.html | DINING OUT; FRESHNESS FROM THE STOVE TOP | By M. H. Reed | True | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/publishing-252517.html | PUBLISHING | By Paul A. Bauer | False | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/hamilton-held-to-59-in-victory.html | Hamilton Held to 59 In Victory | By Al Harvin | False | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/l-a-lucky-hat-trick-251114.html | A LUCKY HAT TRICK | | False | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/westchester-housing-crackdown-on-laws-on-children.html | WESTCHESTER HOUSING; CRACKDOWN ON LAWS ON CHILDREN | By Betsy Brown | False | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/opinion/l-social-security-option-249964.html | SOCIAL SECURITY OPTION | | False | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/music-debuts-in-review-swiss-chamber-group-plays-without-leader.html | Music: Debuts in Review; Swiss Chamber Group Plays Without Leader | By Theodore W. Libbey Jr. | False | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/art-photo-exhibit-in-brookfield-depicts-iceland-s-past.html | ART; PHOTO EXHIBIT IN BROOKFIELD DEPICTS ICELAND'S PAST | By Vivien Raynor | False | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/opera-musgraves-ariadne.html | OPERA: MUSGRAVE'S 'ARIADNE' | By Theodore W. Libbey Jr. | False | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Veracity | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/personally-speaking-recalling-the-days-at-home.html | PERSONALLY SPEAKING; RECALLING THE DAYS AT HOME | True | By Ann Conte | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/theater/stage-view-current-reports-on-durable-hits-249563.html | STAGE VIEW; CURRENT REPORTS ON DURABLE HITS | False | By Jennifer Dunning | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/salvador-policy-protest-is-staged-in-new-york.html | Salvador Policy Protest Is Staged in New York | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/fidrych-to-join-red-sox.html | Fidrych to Join Red Sox | False | AP | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/the-lure-of-the-dollar.html | THE LURE OF THE DOLLAR | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/courtney-e-cash-is-wed-to-ensign.html | Courtney E. Cash Is Wed to Ensign | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/gallery-view-nicholson-s-contribution-to-abstractionism.html | GALLERY VIEW; NICHOLSON'S CONTRIBUTION TO ABSTRACTIONISM | False | By John Russell | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/cut-in-activities-outside-classes-a-broad-threat-to-enrichment.html | CUT IN ACTIVITIES OUTSIDE CLASSES A BROAD THREAT TO ENRICHMENT | True | By Lewis Lyman | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/pamela-pollak-affianced.html | Pamela Pollak Affianced | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/major-news-in-summary-it-looks-like-a-long-year-on-the-budget.html | Major News in Summary; It Looks Like A Long Year On the Budget | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/critics-choices.html | CRITICS CHOICES | False | By Gene Thornton | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/politics-the-irony-attacks-on-reagan-budget.html | POLITICS; THE IRONY ATTACKS ON REAGAN BUDGET | False | By Richard L. Madden | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/opera-julliard-gives-sessions-montezuma.html | OPERA: JULLIARD GIVES SESSIONS 'MONTEZUMA' | False | By Donal Henahan | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/no-headline-250059.html | No Headline | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/quotation-of-the-day-quotation-of-the-day.html | Quotation of the Day; Quotation of the Day | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/ideas-trends-in-summary-oil-rig-and-its-crew-are-lost.html | Ideas & Trends in Summary; Oil Rig and Its Crew Are Lost | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/edward-d-jones-country-broker.html | EDWARD D. JONES, COUNTRY BROKER | False | By William M. Reddig | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/up-at-bat-george-foster.html | UP AT BAT, GEORGE FOSTER | False | By Ira Berkow | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/catherine-meyer-bride-of-steven-l-seligman.html | Catherine Meyer Bride Of Steven L. Seligman | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/williams-s-defender-in-role-reluctantly.html | WILLIAMS'S DEFENDER IN ROLE RELUCTANTLY | False | By States News Service, Washington | | | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/dell-r-rodman-weds-susan-sumter-brawley.html | Dell R. Rodman Weds Susan Sumter Brawley | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/rep-roukema-heartened-by-visit-to-her-district.html | REP. ROUKEMA HEARTENED BY VISIT TO HER DISTRICT | False | By Jane Perlez, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/us/military-men-say-congress-cuts-too-close-to-bone.html | MILITARY MEN SAY CONGRESS CUTS TOO CLOSE TO BONE | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/nets-win-as-gminski-excels.html | NETS WIN AS GMINSKI EXCELS | False | By Sam Goldaper, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/opinion/l-sir-winston-churchill-s-quarrels-with-latin-249965.html | SIR WINSTON CHURCHILL'S QUARRELS WITH LATIN | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/damaged-upstate-reactor-to-be-closed-until-at-least-may-1.html | DAMAGED UPSTATE REACTOR TO BE CLOSED UNTIL AT LEAST MAY 1 | False | By Matthew L. Wald | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/architect-to-wed-miss-fleischmann.html | Architect to Wed Miss Fleischmann | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/the-dance-elizabeth-streb.html | THE DANCE: ELIZABETH STREB | False | By Jack Anderson | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/letters-to-the-connecticut-editor-crime-victim-urges-fight-to-end.html | LETTERS TO THE CONNECTICUT EDITOR; Crime Victim Urges Fight to End It | False | By Mary Jane Minkin, M.d. | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/richard-moye-fiance-of-lauren-geiger.html | Richard Moye Fiance of Lauren Geiger | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/polls-taken-by-regan-and-lehrman-at-odds.html | POLLS TAKEN BY REGAN AND LEHRMAN AT ODDS | False | By Frank Lynn | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/food.html | FOOD | False | By Craig Claiborne With Pierre Franey | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/new-jersey-guide-sure-sign-of-spring.html | NEW JERSEY GUIDE; SURE SIGN OF SPRING | False | By Martha G. Wilson | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/greenland-to-vote-on-common-market-status.html | GREENLAND TO VOTE ON COMMON MARKET STATUS | False | By William Borders, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/will-north-haven-s-big-new-mall-be-new-haven-s-death-knell.html | WILL NORTH HAVEN'S BIG NEW MALL BE NEW HAVEN'S DEATH KNELL? | False | By Samuel G. Freedman | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Is Byline By | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/letters-metaphorical-duality-249604.html | LETTERS; Metaphorical Duality | False | By Henry Louis Gates Jr. | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/consumer-guide-to-moscow.html | CONSUMER GUIDE TO MOSCOW | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/world/madrid-plotter-reports-belief-in-kings-support.html | Madrid Plotter Reports Belief in King's Support | False | AP | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/no-headline-249976.html | No Headline | False | By James M. Markham, Special To the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/farmers-investments.html | FARMERS INVESTMENTS | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/the-business-gm-and-chrysler-refused.html | THE BUSINESS G.M. AND CHRYSLER REFUSED | False | By Kirk Johnson | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/us/around-the-nation-expert-says-police-should-have-heard-car.html | Around the Nation; Expert Says Police Should Have Heard Car | False | AP | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/southampton-wins-2-1-and-increases-its-lead.html | Southampton Wins, 2-1, And Increases Its Lead | False | AP | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/novels-by-three-emerging-writers-249589.html | NOVELS BY THREE EMERGING WRITERS | False | By Joyce Carol Oates | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/food-a-butcher-shop-that-specializes-in-oldfashioned-ways.html | FOOD; A BUTCHER SHOP THAT SPECIALIZES IN 'OLD-FASHIONED WAYS' | False | By Nancy Arum | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/14-angels-are-issued-summonses-in-subway.html | 14 'Angels' Are Issued Summonses in Subway | False | By United Press International | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/davis-a-loser-in-arbitration.html | Davis a Loser in Arbitration | False | Special to the New York Times | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/style/dr-eugene-r-gillman-weds-dr-ilana-lustig.html | Dr. Eugene R. Gillman Weds Dr. Ilana Lustig | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/books/children-s-books-by-cynthia-king.html | CHILDREN'S BOOKS; by Cynthia King | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/mrs-kirkpatrick-puts-a-world-view-in-a-nutshell.html | MRS. KIRKPATRICK PUTS A WORLD VIEW IN A NUTSHELL | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/the-careful-shopper-duds-for-sale-or-rent-new-or-recycled.html | THE CAREFUL SHOPPER; Duds for Sale or Rent, New or Recycled | True | By Jeanne Clare Feron | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/no-celebration-for-mrs-tabb.html | NO CELEBRATION FOR MRS. TABB | False | AP | 1982-02-25 | TX 916019 | | |

| Digital Date | Print Date | URL | Headline | Visible | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/dining-out-odd-combinations-can-work.html | DINING OUT; ODD COMBINATIONS CAN WORK | False | By Anne Semmes | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/championing-japanese-music.html | CHAMPIONING JAPANESE MUSIC | False | By Harold C. Schonberg | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-world-in-summary-salvador-junta-wants-lots-of-help-and-soon.html | The World in Summary; Salvador Junta Wants Lots of Help, and Soon | False | By Barbara Slavin and Milt Freudenheim | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/l-re-creating-the-power-of-the-sun-251121.html | Re-creating the Power of the Sun | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/food-artichokes-where-less-is-more.html | FOOD; ARTICHOKES: WHERE LESS IS MORE | False | By Marian Burros | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/business/unemployment-252516.html | UNEMPLOYMENT | False | By Paul Hughes-Cromwick | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/theater/yale-to-stage-premiere-of-fugard-play.html | Yale to Stage Premiere of Fugard Play | False | | 1982-02-25 | TX 916019 | | |
| 1982-02-21 | 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/states-want-a-deal-with-reagan-but-not-this-deal.html | STATES WANT A DEAL WITH REAGAN, BUT NOT THIS DEAL | False | By John Herbers | 1982-02-25 | TX 916019 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/ravitch-assails-proposal-to-halt-us-tax-benefit.html | RAVITCH ASSAILS PROPOSAL TO HALT U.S. TAX BENEFIT | False | By Robin Herman | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/fcc-ready-to-issue-cellular-radio-orders.html | F.C.C. Ready to Issue Cellular Radio Orders | False | By Ernest Holsendolph, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/privilege-and-secretary-watt.html | Privilege and Secretary Watt | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/knicks-and-westphal-close.html | Knicks and Westphal Close | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/princeton-women-take-ivy-swim.html | Princeton Women Take Ivy Swim | False | AP | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/obituaries/leo-model-is-dead-chairman-of-bache-model-roland-firm.html | Leo Model Is Dead; Chairman Of Bache, Model, Roland Firm | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/theater/stage-miss-peters-in-sally-and-marsha.html | STAGE: MISS PETERS IN 'SALLY AND MARSHA' | False | By Frank Rich | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/run-to-robinson.html | Run to Robinson | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/the-stripper-makes-profits-from-salvage.html | THE 'STRIPPER' MAKES PROFITS FROM SALVAGE | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/obituaries/no-headline-251044.html | No Headline | False | | 1982-02-24 | TX 851737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/world/15-are-reported-dead-as-battles-in-lebanon-port-go-on-for-3d-day.html | 15 ARE REPORTED DEAD AS BATTLES IN LEBANON PORT GO ON FOR 3D DAY | False | Special to the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/l-a-defense-policy-that-ignores-the-future-250984.html | A DEFENSE POLICY THAT IGNORES THE FUTURE | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/outdoors-a-show-with-something-for-all.html | OUTDOORS: A SHOW WITH SOMETHING FOR ALL | False | By Nelson Bryant | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/nets-lose-to-pacers-fatigue.html | Nets Lose to Pacers, Fatigue | False | By Roy S. Johnson, Special to the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/times-weekday-price-to-increase-in-region.html | Times Weekday Price To Increase in Region | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/girls-7-and-8-are-slain-in-jersey-29-year-old-neighbor-is-charged.html | GIRLS 7 AND 8 ARE SLAIN IN JERSEY; 29-YEAR OLD NEIGHBOR IS CHARGED | False | AP | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/how-much-tuition-aid.html | How Much Tuition Aid? | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/black-hawks-5-nordiques-3.html | Black Hawks 5, Nordiques 3 | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/world/foreign-workers-in-west-germany-live-under-the-shadow-of-prejudice.html | FOREIGN WORKERS IN WEST GERMANY LIVE UNDER THE SHADOW OF PREJUDICE | False | By John Vinocur, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/no-headline-251079.html | No Headline | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/sports-world-specials-fighting-for-a-job.html | Sports World Specials; Fighting for a Job | False | By Thomas Rogers | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/saudis-deny-reports-of-oil-output-cuts.html | SAUDIS DENY REPORTS OF OIL OUTPUT CUTS | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/advertising-bullish-on-bicycle-business.html | Advertising; Bullish On Bicycle Business | False | By Philip H. Dougherty | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/the-calender-the-calendar.html | THE CALENDER; The Calendar | False | By Barbara Gamarekian | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/governors-insist-new-federalism-must-be-tied-to-reagan-s-budget.html | GOVERNORS INSIST 'NEW FEDERALISM' MUST BE TIED TO REAGAN'S BUDGET | False | By Adam Clymer, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/world/lopez-portillo-urges-talks-on-region.html | LOPEZ PORTILLO URGES TALKS ON REGION | False | By Alan Riding, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/zungul-scores-3-arrows-triumph.html | Zungul Scores 3; Arrows Triumph | False | Special to the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/field-seeks-different-partner.html | FIELD SEEKS DIFFERENT PARTNER | False | By Isadore Barmash | 1982-02-24 | TX 851737 | | |

| Digital Date | Print Date | URL | Headline | Byline | | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/world/cambodians-press-anti-vietnam-pact.html | CAMBODIANS PRESS ANTI-VIETNAM PACT | False | By Christopher S. Wren, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/jersey-inmate-on-protest-fast-vows-to-resist-force-feeding.html | Jersey Inmate on Protest Fast Vows to Resist Force-Feeding | False | AP | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/letter-on-japan-s-economy-reaganomics-and-the-yen.html | LETTER: ON JAPAN'S ECONOMY; Reaganomics and the Yen | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/chamber-guarneri-quartet.html | CHAMBER: GUARNERI QUARTET | False | By Bernard Holland | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/l-cyprus-issue-a-prod-for-the-wrong-party-250981.html | CYPRUS ISSUE: A PROD FOR THE WRONG PARTY | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/no-headline-251066.html | No Headline | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/seton-hall-takes-big-east-track.html | Seton Hall Takes Big East Track | False | AP | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/style/a-forecast-for-fall-designs.html | A FORECAST FOR FALL DESIGNS | False | By Bernadine Morris | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/labor-turns-to-polls-and-computers-to-recoup-1980-election-losses.html | LABOR TURNS TO POLLS AND COMPUTERS TO RECOUP 1980 ELECTION LOSSES | False | By Seth S. King, Special To The New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/tubing-toxic-when-burned-put-in-subways.html | TUBING, TOXIC WHEN BURNED, PUT IN SUBWAYS | False | By Ari L. Goldman | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/fogg-building-is-now-given-a-go-ahead.html | FOGG BUILDING IS NOW GIVEN A GO-AHEAD | False | Special to the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/advertising-despite-woes-jwt-retains-buy-signal.html | ADVERTISING; Despite Woes, JWT Retains Buy Signal | False | By Philip H. Dougherty | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/obituaries/gershom-scholem-professor-of-jewish-mysticism-is-dead.html | GERSHOM SCHOLEM, PROFESSOR OF JEWISH MYSTICISM, IS DEAD | False | Special to the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/chemical-s-broker-rate.html | Chemical's Broker Rate | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/city-a-key-stop-on-dominican-campaign-tour.html | CITY A KEY STOP ON DOMINICAN CAMPAIGN TOUR | False | By Richard J. Meislin | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/noah-beats-lendl-ending-streak-at-44.html | NOAH BEATS LENDL, ENDING STREAK AT 44 | False | AP | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/washington-watch-japan-shows-steel-restraint.html | Washington Watch; Japan Shows Steel Restraint | False | By Clyde H. Farnsworth | 1982-02-24 | TX 851737 | | |

| Digital Date | Print Date | URL | Headline | Byline? | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/style/relationships-the-impact-of-twins-on-siblings.html | RELATIONSHIPS; THE IMPACT OF TWINS ON SIBLINGS | False | By Nadine Brozan | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/abroad-at-home-why-the-kid-gloves.html | ABROAD AT HOME; WHY THE KID GLOVES? | False | By Anthony Lewis | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/recital-menuhin-and-coker.html | RECITAL: MENUHIN AND COKER | False | By Bernard Holland | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/4-1-obgyn-wins-woodhaven-by-a-neck.html | 4-1 OBGYN WINS WOODHAVEN BY A NECK | False | By Steven Crist | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/around-the-nation-mrs-harris-takes-step-on-capital-mayoralty.html | AROUND THE NATION; Mrs. Harris Takes Step On Capital Mayoralty | False | AP | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/city-beats-baruch.html | City Beats Baruch | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/obituaries/arthur-smith.html | ARTHUR SMITH | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/executive-changes-250937.html | EXECUTIVE CHANGES | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/question-boxs-lee-kanner.html | Question BoxS. Lee Kanner | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/dance-tappin-uptown.html | DANCE: 'TAPPIN' UPTOWN' | False | By Jennifer Dunning | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/business-people-boeing-pilot-takes-757-for-first-flight.html | BUSINESS PEOPLE; Boeing Pilot Takes 757 for First Flight | False | By Leonard Sloane | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/watt-to-seek-ban-on-mineral-leases-for-federal-lands.html | WATT TO SEEK BAN ON MINERAL LEASES FOR FEDERAL LANDS | False | By Philip Shabecoff, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/islander-streak-snapped-4-3.html | ISLANDER STREAK SNAPPED, 4-3 | False | By Parton Keese, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/pop-del-shannon-60-s-teen-age-star.html | POP: DEL SHANNON, 60'S TEEN-AGE STAR | False | By Stephen Holden | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/sonics-103-celtics-100.html | Sonics 103, Celtics 100 | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/world/writer-admits-he-fabricated-an-article-in-times-magazine.html | WRITER ADMITS HE FABRICATED AN ARTICLE IN TIMES MAGAZINE | False | By James M. Markham, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/a-dance-celebration.html | A Dance Celebration | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/tool-orders-improved-in-january.html | TOOL ORDERS IMPROVED IN JANUARY | False | | 1982-02-24 | TX 851737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/prosperous-kuwait-faces-retrenching.html | PROSPEROUS KUWAIT FACES RETRENCHING | False | By Douglas Martin, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/the-mirror-of-a-team.html | The Mirror Of a Team | False | DAVE ANDERSON | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/required-reading-smith-on-lawyers.html | Required Reading Smith on Lawyers | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/age-discrimination-charges-found-in-sharp-rise-in-us.html | AGE DISCRIMINATION CHARGES FOUND IN SHARP RISE IN U.S. | False | By Warren Weaver Jr., Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/mexico-outlines-stabilization-program.html | MEXICO OUTLINES STABILIZATION PROGRAM | False | Special to the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/l-the-forgottten-plight-of-two-latin-republics-250983.html | THE FORGOTTTEN PLIGHT OF TWO LATIN REPUBLICS | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/market-place-closed-end-funds-status.html | Market Place; Closed-End Funds' Status | False | By Robert Metz | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/style/charlene-corenman-a-bride.html | Charlene Corenman a Bride | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/delay-of-a-subsidy-costs-city.html | DELAY OF A SUBSIDY COSTS CITY | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/business-digest-monday-february-22-1982-the-economy.html | BUSINESS DIGEST; Monday, February 22, 1982; The Economy | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/briefing-251054.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/concert-cycle-of-beethoven-by-barenboim.html | CONCERT: CYCLE OF BEETHOVEN BY BARENBOIM | False | By Theodore W. Libbey Jr. | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/auto-price-cut-sought-by-dealers.html | AUTO PRICE CUT SOUGHT BY DEALERS | False | By John Holusha, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/bridge-new-progress-in-signaling-explained-in-a-monograph.html | Bridge; NEW PROGRESS IN SIGNALING EXPLAINED IN A MONOGRAPH | False | By Alan Truscott | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/candidate-as-mayor-news-analysis.html | CANDIDATE AS MAYOR; News Analysis | False | By Clyde Haberman | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/fear-returns-to-project-where-mayor-stayed.html | FEAR RETURNS TO PROJECT WHERE MAYOR STAYED | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/a-scavenged-building-reflects-bronx-decay.html | A SCAVENGED BUILDING REFLECTS BRONX DECAY | False | By David W. Dunlap | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/tv-susanne-somers-special-on-cbs.html | TV: 'SUSANNE SOMERS SPECIAL' ON CBS | False | By Tony Schwartz | 1982-02-24 | TX 851737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/l-the-bare-tax-loopholes-and-seal-them-250982.html | THE BARE TAX LOOPHOLES AND SEAL THEM | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/world/reporter-s-notebook-fear-is-part-of-job-in-beirut.html | REPORTER'S NOTEBOOK; FEAR IS PART OF JOB IN BEIRUT | False | By John Kifner, Special to the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/study-is-critical-of-us-aircraft-makers.html | STUDY IS CRITICAL OF U.S. AIRCRAFT MAKERS | False | Special to the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/style/radical-therapy-for-families.html | RADICAL THERAPY FOR FAMILIES | False | By Glenn Collins | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/business-people-receiver-of-delorean-outspoken-accountant.html | BUSINESS PEOPLE; Receiver of Delorean Outspoken Accountant | False | By Leonard Sloane | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/volunteers-in-armed-forces-test-above-average.html | VOLUNTEERS IN ARMED FORCES TEST 'ABOVE AVERAGE' | False | By Charles Mohr, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/no-headline-251069.html | No Headline | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/iona-a-winner-in-5-overtimes.html | Iona a Winner In 5 Overtimes | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/notes-on-people-it-s-father-guido-the-producer.html | NOTES ON PEOPLE; It's Father Guido, the Producer | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/roundup-quarterly-profits-sales-264-us-revenues-net-income-oct-dec-change-oct.html | ROUNDUP OF QUARTERLY PROFITS AND SALES AT 264 U.S; Revenues Net Income Oct.-Dec. Change Oct.-Dec. Change 1981 From '80 1981 From '80 ($ 000) (%) ($ 000) (%) AEROSPACE Boeing Co. $2,382,000 -10 $96,000 -42 Grumman Corp. 522,800 + 5 2,700 -74 Lockheed Corp. 1,534,100 +23 (360,500) ... McDonnell Douglas Corp. 2,097,200 +39 35,200 -23 Northrop Corp. 564,200 +20 17,100 + 9 United Technologies Corp. 3,510,631 - 1 97,511 - 5 | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/notes-on-people-senator-kennedy-celebrates-50th-birthday.html | NOTES ON PEOPLE; Senator Kennedy Celebrates 50th Birthday | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/delorean-in-us-to-draw-investors-for-auto-company.html | DELOREAN IN U.S. TO DRAW INVESTORS FOR AUTO COMPANY | False | By Agis Salpukas | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/fishing-prohibited-in-new-york-state-park.html | FISHING PROHIBITED IN NEW YORK STATE PARK | False | By Harold Faber, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/coast-turf-event-to-high-counsel.html | Coast Turf Event To High Counsel | False | AP | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/no-headline-251041.html | No Headline | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/style/richard-greene-weds-katherine-l-barrett.html | Richard Greene Weds Katherine L. Barrett | False | | 1982-02-24 | TX 851737 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/koch-is-planning-to-announce-run-for-governorship.html | KOCH IS PLANNING TO ANNOUNCE RUN FOR GOVERNORSHIP | False | By Frank Lynn | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/13-0-3-canadiens-top-rangers.html | 13-0-3 Canadiens Top Rangers | False | By James F. Clarity | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/church-renews-its-faith-despite-loss-of-300000.html | CHURCH RENEWS ITS FAITH DESPITE LOSS OF $300,000 | False | By Susan Chira | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/marathon-to-finn.html | Marathon to Finn | False | AP | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/world/the-un-today-feb-22-1982-general-assembly.html | The U.N. Today; Feb. 22, 1982; GENERAL ASSEMBLY | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/a-suspect-in-robbery-found-hanged-in-cell.html | A Suspect in Robbery Found Hanged in Cell | False | By United Press International | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/russell-is-named-chief-critic.html | RUSSELL IS NAMED CHIEF CRITIC | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/the-presidency-same-priority-different-strategy.html | THE PRESIDENCY; SAME PRIORITY, DIFFERENT STRATEGY | False | By Hedrick Smith, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/the-trial-of-spain.html | The Trial of Spain | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/sports-world-specials-trainer-in-training.html | Sports World Specials; Trainer in Training | False | By Thomas Rogers | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/c-correction-251014.html | CORRECTION | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/index-international.html | Index; International | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/trial-over-bridge-cheating-to-begin.html | TRIAL OVER BRIDGE CHEATING TO BEGIN | False | Special to The New York Times LOS ANGELES, Feb. 21 - A trial is scheduled to begin in a Los Angeles courtroom Monday in which one of the principal issues will be whether | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/a-leaner-scrappier-chrysler.html | A LEANER, SCRAPPIER CHRYSLER | False | By Thomas L. Friedman, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/army-cancels-its-plans-to-adopt-a-new-pistol.html | Army Cancels Its Plans To Adopt a New Pistol | False | AP | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/sports-world-specials-a-real-water-bug.html | Sports World Specials; A Real Water Bug | False | By Thomas Rogers | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/world/around-the-world-vatican-plans-to-build-bomb-shelter-for-library.html | AROUND THE WORLD; Vatican Plans to Build Bomb Shelter for Library | False | AP | 1982-02-24 | TX 851737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/video-game-for-senate-republicans.html | VIDEO GAME FOR SENATE REPUBLICANS | False | By Warren Weaver Jr., Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/commodities-where-platinum-is-headed.html | Commodities; Where Platinum Is Headed | False | By H.j. Maidenberg | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/notes-on-people-no-name-muskie.html | NOTES ON PEOPLE; No-Name Muskie | False | By Albin Krebs and Robert Meg. Thomas Jr. | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/with-suslov-gone.html | WITH SUSLOV GONE | False | By Jiri Valenta | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/news-summary-monday-february-22-1982.html | News Summary; MONDAY, FEBRUARY 22, 1982 | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/an-agenda-for-the-left.html | AN AGENDA FOR THE LEFT | False | By Robert Lekachman | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/billy-olson-is-inching-ahead-on-way-to-a-19-foot-vault.html | BILLY OLSON IS INCHING AHEAD ON WAY TO A 19-FOOT VAULT | False | By Frank Litsky | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/a-confident-swan-is-eager-to-show-progress-of-arm.html | A CONFIDENT SWAN IS EAGER TO SHOW PROGRESS OF ARM | False | By Jane Gross, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/quotation-of-the-day-251013.html | Quotation of the Day | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/jobless-rate-is-9.5-in-ecc.html | JOBLESS RATE IS 9.5% IN E.C.C. | False | AP | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/sports-world-specials-background-music.html | Sports World Specials; Background Music | False | By Thomas Rogers | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/piniella-battling-belt-line.html | PINIELLA BATTLING BELT LINE | False | Special to the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/big-10-race-scrambled-again.html | BIG 10 RACE SCRAMBLED AGAIN | False | By Thomas Rogers | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/business-people-arrow-president-resigns-position.html | BUSINESS PEOPLE; Arrow President Resigns Position | False | By Leonard Sloane | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/l-what-the-turks-think-of-their-government-250980.html | WHAT THE TURKS THINK OF THEIR GOVERNMENT | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/corporate-new-issues-grow-a-bit.html | CORPORATE NEW ISSUES GROW A BIT | False | | 1982-02-24 | TX 851737 | | |

| Digital Date | Print Date | URL | Headline | Byline? | Byline | Registration Number | Registration Effective | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/college-to-offer-weapons-training.html | COLLEGE TO OFFER WEAPONS TRAINING | False | AP | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/world/in-a-rebel-stronghold-in-el-salvador.html | IN A REBEL STRONGHOLD IN EL SALVADOR | False | By Warren Hoge, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/ray-williams-is-at-top-of-his-game.html | RAY WILLIAMS IS AT TOP OF HIS GAME | False | By Roy S Johnson | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/world/polish-moderates-facing-challenge.html | POLISH MODERATES FACING CHALLENGE | False | By Serge Schmemann, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/l-training-a-best-friend-to-stay-friendly-250987.html | TRAINING A BEST FRIEND TO STAY FRIENDLY | False | | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/many-concerns-report-declines-in-net-income.html | MANY CONCERNS REPORT DECLINES IN NET INCOME | False | By Phillip H. Wiggins | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/business/credit-markets-traders-hail-money-figures.html | CREDIT MARKETS; TRADERS HAIL MONEY FIGURES | False | By Michael Quint | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/millions-spent-in-contest-for-showcase-denver-cable-contract.html | MILLIONS SPENT IN CONTEST FOR 'SHOWCASE' DENVER CABLE CONTRACT | False | By William E. Schmidt, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/sports-world-specials-borrowing-a-game-plan.html | Sports World Specials; Borrowing a Game Plan | False | By Thomas Rogers | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/around-the-nation-us-accuses-louisiana-of-errors-on-welfare.html | AROUND THE NATION; U.S. Accuses Louisiana Of Errors on Welfare | False | AP | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/world/times-of-london-talks-continue.html | TIMES OF LONDON TALKS CONTINUE | False | AP | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/books/they-had-faces-then-and-some-still-have.html | THEY HAD FACES THEN, AND SOME STILL HAVE | False | By Aljean Harmetz | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/good-like-glickman.html | Good, Like Glickman | False | George Veesey | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/hawks-109-blazers-97.html | Hawks 109, Blazers 97 | False | AP | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/rep-richmond-helped-fugitive-get-job-on-payroll-of-house-doorkeeper.html | REP. RICHMOND HELPED FUGITIVE GET JOB ON PAYROLL OF HOUSE DOORKEEPER | False | By Ralph Blumenthal | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/notes-on-people-mailer-feels-responsibility-for-slaying.html | NOTES ON PEOPLE; Mailer Feels 'Responsibility' for Slaying | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-24 | TX 851737 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/unions-and-city-hoping-to-avert-a-transit-strike.html | UNIONS AND CITY HOPING TO AVERT A TRANSIT STRIKE | False | By Damon Stetson | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/world/regional-dispute-divides-the-sudan.html | REGIONAL DISPUTE DIVIDES THE SUDAN | False | By Alan Cowell, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/there-is-no-anger-as-torre-looks-back.html | THERE IS NO ANGER AS TORRE LOOKS BACK | False | By Murray Chass, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/an-off-duty-policeman-is-shot-to-death-chasing-two-robbers-in-the-bronx.html | AN OFF DUTY POLICEMAN IS SHOT TO DEATH CHASING TWO ROBBERS IN THE BRONX | False | By Les Ledbetter | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/essay-the-new-rapallo.html | ESSAY; THE NEW RAPALLO | False | By William Safire | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/us/around-the-nation-three-mile-island-owner-denies-any-gas-buildup.html | AROUND THE NATION; Three Mile Island Owner Denies Any Gas Buildup | False | AP | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/world/44-nations-meet-today-in-india-on-economic-plans.html | 44 NATIONS MEET TODAY IN INDIA ON ECONOMIC PLANS | False | By Michael T. Kaufman, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/world/kremlin-s-next-occupant-guessing-game-revives-news-analysis.html | KREMLIN'S NEXT OCCUPANT: GUESSING GAME REVIVES; News Analysis | False | By John F. Burns, Special To the New York Times | 1982-02-24 | TX 851737 | | |
| 1982-02-22 | 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/knicks-defeat-rockets-122-106.html | Knicks Defeat Rockets, 122-106 | False | By Sam Goldaper | 1982-02-24 | TX 851737 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/chess-lev-albert-of-new-york-wins-reykjavik-tourney.html | Chess; Lev Albert of New York Wins Reykjavik Tourney | False | Special to the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/proposed-food-stamp-cuts-are-assailed.html | PROPOSED FOOD STAMP CUTS ARE ASSAILED | False | By Robert Pear, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/in-the-nation-the-man-with-no-pac.html | IN THE NATION; The Man With No P.A.C. | False | By Tom Wicker | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/federal-mogul-corp-reports-earnings-for-qtr-to-dec-31.html | FEDERAL-MOGUL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/watt-is-criticized-by-a-house-leader.html | WATT IS CRITICIZED BY A HOUSE LEADER | False | By Philip Shabecoff, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/sell-and-lease-back.html | SELL AND LEASE BACK | False | By Andrew Stein | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/topics-start-with-a-bang.html | TOPICS; Start With a Bang | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/dots-pose-a-barrier-to-leaks.html | DOTS POSE A BARRIER TO LEAKS | False | By Robert Reinhold, Special To the New York Times | 1982-03-01 | TX 857390 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/city-college-wins-with-26-point-streak.html | City College Wins With 26-Point Streak | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/notes-on-people-new-college-president.html | NOTES ON PEOPLE; New College President | False | Birthday Special at Washington College | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/harnischfeger-corp-reports-earnings-for-qtr-to-jan-31.html | HARNISCHFEGER CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/theater/prince-stars-unknowen-in-musical-a-doll-s-life.html | PRINCE STARS UNKNOWEN IN MUSICAL 'A DOLL'S LIFE' | False | By Eleanor Blau | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/c-corrections-251358.html | CORRECTIONS | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/13.04-drop-puts-dow-at-811.26.html | 13.04 DROP PUTS DOW AT 811.26 | False | By Vartanig G. Vartan | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/l-friend-of-extremism-in-the-middle-east-251313.html | FRIEND OF EXTREMISM IN THE MIDDLE EAST | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/music-noted-in-brief-nico-castel-performs-in-hebraic-tradition.html | MUSIC NOTED IN BRIEF; Nico Castel Performs In 'Hebraic Tradition' | False | By Edward Rothstein | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/opera-new-leads-in-cosi-fan-tutte.html | OPERA: NEW LEADS IN 'COSI FAN TUTTE' | False | By Bernard Holland | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/pop-j-geils-rock-concert.html | POP: J. GEILS ROCK CONCERT | False | By Stephen Holden | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-dec-31.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/science/surgeon-general-report-broadens-list-of-cancers-linked-to-smoking.html | SURGEON GENERAL REPORT BROADENS LIST OF CANCERS LINKED TO SMOKING | False | By Robert Reinhold, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/world/haig-fears-exiles-from-latin-areas-may-flood-the-us.html | HAIG FEARS EXILES FROM LATIN AREAS MAY FLOOD THE U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/turner-construction-co-reports-earnings-for-qtr-to-dec-31.html | TURNER CONSTRUCTION CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/caputo-asserts-army-remark-was-a-mistake.html | CAPUTO ASSERTS ARMY REMARK WAS A MISTAKE | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/sybron-corp-reports-earnings-for-qtr-to-dec-31.html | SYBRON CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/oak-industries-inc-reports-earnings-for-yr-to-dec-31.html | OAK INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/science/technicians-prepare-for-major-fuel-test-on-space-shuttle.html | TECHNICIANS PREPARE FOR MAJOR FUEL TEST ON SPACE SHUTTLE | False | AP | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/dance-riverside-features-3-unfamiliar-choreographers.html | DANCE: RIVERSIDE FEATURES 3 UNFAMILIAR CHOREOGRAPHERS | False | By Anna Kisselgoff | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/wabc-is-dropping-music-format-to-switch-to-talk-and-news.html | WABC IS DROPPING MUSIC FORMAT TO SWITCH TO TALK AND NEWS | False | By Frank J. Prial | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/sports-people-birdsong-hurt-again.html | SPORTS PEOPLE; Birdsong Hurt Again | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/cuomo-vows-friendly-run-against-koch-for-statehouse.html | CUOMO VOWS 'FRIENDLY' RUN AGAINST KOCH FOR STATEHOUSE | False | By Maurice Carroll | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/notes-on-people-tribute-to-grace.html | NOTES ON PEOPLE; Tribute to Grace | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/hospital-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/world/around-the-world-hanoi-says-us-exploits-issue-of-missing-gi-s.html | AROUND THE WORLD; Hanoi Says U.S. Exploits Issue of Missing G.I.'s | False | AP | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/texscan-corp-reports-earnings-for-qtr-to-jan-31.html | TEXSCAN CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/mcquay-perfex-inc-reports-earnings-for-qtr-to-dec-31.html | MCQUAY-PERFEX INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/british-retail-sales.html | British Retail Sales | False | AP | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/l-salmon-s-murderous-trouble-is-acid-rain-251314.html | 'SALMON'S MURDEROUS TROUBLE IS ACID RAIN' | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/science/prescription-drugs-are-advertised-to-patients-breaking-with-tradition.html | PRESCRIPTION DRUGS ARE ADVERTISED TO PATIENTS, BREAKING WITH TRADITION | False | By Lawrence K. Altman | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/world/army-wins-some-minds-in-salvador.html | ARMY WINS SOME MINDS IN SALVADOR | False | By Raymond Bonner, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/the-koch-warranty-expires.html | The Koch Warranty Expires | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/beneficial-corp-reports-earnings-for-qtr-to-dec-31.html | BENEFICIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |

| Digital Date | Print Date | URL | Headline | Is Byline By | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/geophysical-field-surveys-inc-reports-earnings-for-qtr-to-jan-31.html | GEOPHYSICAL FIELD SURVEYS INC reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/high-stoy-technological-corp-reports-earnings-for-qtr-to-dec-31.html | HIGH STOY TECHNOLOGICAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/quotation-of-the-day-251362.html | Quotation of the Day | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/koch-announcing-for-governor-promises-to-serve-all-the-people.html | KOCH, ANNOUNCING FOR GOVERNOR, PROMISES TO SERVE 'ALL THE PEOPLE' | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/american-air-reports-loss.html | American Air Reports Loss | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/this-is-partnership.html | THIS IS PARTNERSHIP? | False | By Lincoln Caplan | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/basic-resources-corp-reports-earnings-for-qtr-to-dec-31.html | BASIC RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/proposal-to-lift-gas-price-to-be-studied.html | PROPOSAL TO LIFT GAS PRICE TO BE STUDIED | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/l-offending-caption-251309.html | OFFENDING CAPTION | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/2-banks-cut-prime.html | 2 Banks Cut Prime | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/western-digital-corp-reports-earnings-for-qtr-to-dec-31.html | WESTERN DIGITAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/music-bach-cello-suites-performed-by-yo-yo-ma.html | MUSIC: BACH CELLO SUITES PERFORMED BY YO YO MA | False | By Edward Rothstein | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/around-the-nation-two-charged-in-selling-computers-to-soviet-bloc.html | AROUND THE NATION; Two Charged in Selling Computers to Soviet Bloc | False | AP | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/music-noted-in-brief-three-swedish-pianists-pool-keyboard-talents.html | MUSIC NOTED IN BRIEF; Three Swedish Pianists Pool Keyboard Talents | False | By Theodore W. Libbey Jr. | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/l-invitation-to-litter-251312.html | INVITATION TO LITTER | False | | 1982-03-01 | TX 857390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/bold-moves-at-buffalo-savings.html | BOLD MOVES AT BUFFALO SAVINGS | False | By Robert A. Bennett, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/jury-selection-begins-in-the-stouffer-s-trial.html | Jury Selection Begins In the Stouffer's Trial | False | Special to the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/lowenstein-m-corp-reports-earnings-for-qtr-to-dec-31.html | LOWENSTEIN, M, CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/baldwin-s-amic-must-be-divested.html | Baldwin's AMIC Must Be Divested | False | AP | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/soviet-corn-purchase.html | Soviet Corn Purchase | False | AP | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/as-trade-frictions-mount-new-journal-gives-japan-s-side.html | AS TRADE FRICTIONS MOUNT, NEW JOURNAL GIVES JAPAN'S SIDE | False | By Steve Lohr, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/new-york-the-muddy-road-to-albany.html | NEW YORK; The Muddy Road To Albany | False | By Sydney H. Schanberg | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/the-opportunity-that-the-mayor-couldn-t-refuse.html | THE OPPORTUNITY THAT THE MAYOR COULDN'T REFUSE | False | By Joyce Purnick | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/looking-over-jordan.html | LOOKING OVER JORDAN | False | By Judith Kipper | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/us-steel-resists-marathon-change.html | U.S. Steel Resists Marathon Change | False | AP | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/iran-is-said-to-cut-oil-prices-in-wider-breach-with-opec.html | IRAN IS SAID TO CUT OIL PRICES IN WIDER BREACH WITH OPEC | False | By Douglas Martin | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/great-bay-casino-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT BAY CASINO CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/grumman-s-president-named-chairman-of-flxible-bus-unit.html | Grumman's President Named Chairman of Flxible Bus Unit | False | By James Barron, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/bekins-co-reports-earnings-for-qtr-to-dec-31.html | BEKINS CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/carnation-co-reports-earnings-for-qtr-to-dec-31.html | CARNATION CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/world/the-mood-in-warsaw-something-s-got-to-give.html | THE MOOD IN WARSAW: 'SOMETHING'S GOT TO GIVE' | False | By Serge Schmemann, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/brown-of-yanks-loses-pay-case-seeks-a-trade.html | BROWN OF YANKS LOSES PAY CASE, SEEKS A TRADE | False | By Murray Chass, Special To the New York Times | 1982-03-01 | TX 857390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/victims-in-2-incidents-fatally-stab-assailants.html | Victims in 2 Incidents Fatally Stab Assailants | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/blair-john-co-reports-earnings-for-qtr-to-dec-31.html | BLAIR, JOHN, & CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/l-time-for-a-massive-sale-of-federal-assets-251310.html | TIME FOR A MASSIVE SALE OF FEDERAL ASSETS | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/braun-engineering-co-reports-earnings-for-qtr-to-dec-31.html | BRAUN ENGINEERING CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/intertherm-inc-reports-earnings-for-qtr-to-dec-31.html | INTERTHERM INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/recognition-equipment-inc-reports-earnings-for-qtr-to-jan-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/they-came-home-to-liu.html | THEY CAME HOME TO L.I.U. | False | By Michael Katz | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/san-diego-players-vote-cancellation-and-freeze.html | SAN DIEGO PLAYERS VOTE CANCELLATION AND FREEZE | False | AP | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/science/science-watch-a-smaller-particle-maker.html | SCIENCE WATCH; A Smaller Particle Maker | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/sports-of-the-times-an-old-fashioned-holdout.html | SPORTS OF THE TIMES; AN OLD-FASHIONED HOLDOUT | False | By Dave Anderson | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/advertising-who-tops-ad-agency-mergers.html | Advertising; Who Tops Ad Agency Mergers? | False | By Philip H. Dougherty | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/world/reagan-s-latin-talk-is-planned-tomorrow.html | Reagan's Latin Talk Is Planned Tomorrow | False | Special to the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/world/poles-publish-limits-on-union-activities.html | POLES PUBLISH LIMITS ON UNION ACTIVITIES | False | Special to the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/heroin-valued-at-70-million-reported-seized.html | HEROIN VALUED AT $70 MILLION REPORTED SEIZED | False | By David Bird | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/news-summary-tuesday-february-23-1982.html | News Summary; TUESDAY, FEBRUARY 23, 1982 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/bally-s-park-place-inc-reports-earnings-for-qtr-to-dec-31.html | BALLY'S PARK PLACE INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/talking-business-with-dragan-yugoslav-government-rising-output-yugoslavia.html | Talking Business with Dragan of the Yugoslav Government Rising Output In Yugoslavia | False | CLYDE H. FARNSWORTH | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/mckeon-new-nyra-head.html | McKeon New N.Y.R.A. Head | False | By Steven Crist | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/universal-telephone-inc-reports-earnings-for-yr-to-dec-31.html | UNIVERSAL TELEPHONE INC reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/style/diversity-for-summer-nights.html | DIVERSITY FOR SUMMER NIGHTS | False | By Bernadine Morris | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/met-opera-a-requiem-for-francis-robinson.html | MET OPERA: A 'REQUIEM' FOR FRANCIS ROBINSON | False | By Edward Rothstein | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/conwood-corp-reports-earnings-for-qtr-to-dec-31.html | CONWOOD CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/wtc-inc-reports-earnings-for-qtr-to-dec-31.html | WTC INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/world/the-un-today-feb-23-1982-general-assembly.html | The U.N. Today; Feb. 23, 1982; GENERAL ASSEMBLY | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/cabaret-lee-roy-brown.html | CABARET: LEE ROY BROWN | False | By John S. Wilson | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/advertising-new-york-agency-in-movie-location-drive.html | ADVERTISING; New York Agency In Movie Location Drive | False | By Philip H. Dougherty | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/commodity-fraud-cited.html | Commodity Fraud Cited | False | AP | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/the-city-2d-innis-son-slain.html | THE CITY; 2d Innis Son Slain | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/l-politicos-abet-end-runs-around-the-rent-laws-251311.html | POLITICOS ABET END RUNS AROUND THE RENT LAWS | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/2-brothers-face-charges-in-rape-of-a-2d-woman.html | 2 BROTHERS FACE CHARGES IN RAPE OF A 2D WOMAN | False | By Robert E. Tomasson, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/advanced-patent-technology-inc-reports-earnings-for-qtr-to-dec-31.html | ADVANCED PATENT TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/datatron-inc-reports-earnings-for-qtr-to-dec-31.html | DATATRON INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/business-people-southern-methodist-names-business-dean.html | BUSINESS PEOPLE; SOUTHERN METHODIST NAMES BUSINESS DEAN | False | By Leonard Sloane | 1982-03-01 | TX 857390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/world/around-the-world-soviet-expected-to-rule-on-pentecostals-visas.html | AROUND THE WORLD; Soviet Expected to Rule On Pentecostals' Visas | False | AP | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/midway-airlines-reports-earnings-for-qtr-to-dec-31.html | MIDWAY AIRLINES reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/no-headline-251410.html | No Headline | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/science/winged-bean-hailed-as-a-potent-weapon-against-malnutrition.html | WINGED BEAN HAILED AS A POTENT WEAPON AGAINST MALNUTRITION | False | By Jane E. Brody | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/realist-inc-reports-earnings-for-qtr-to-dec-31.html | REALIST INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/foster-wheeler-corp-reports-earnings-for-qtr-to-dec-31.html | FOSTER WHEELER CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/certron-corp-reports-earnings-for-qtr-to-jan-31.html | CERTRON CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/a-peaceful-town-in-jersey-mourns-slayings-of-2-of-its-best-little-girls.html | 'A PEACEFUL TOWN' IN JERSEY MOURNS SLAYINGS OF 2 OF ITS 'BEST LITTLE GIRLS' | False | By Robert Hanley, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/high-court-will-let-deaf-lawyer-utilize-video-display-tube.html | HIGH COURT WILL LET DEAF LAWYER UTILIZE VIDEO DISPLAY TUBE | False | Special to the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/public-service-co-of-new-mexico-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF NEW MEXICO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/upjohn-co-reports-earnings-for-qtr-to-dec-31.html | UPJOHN CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/product-safety-agency-bans-use-of-formaldehyde-foam-insulation.html | PRODUCT SAFETY AGENCY BANS USE OF FORMALDEHYDE FOAM INSULATION | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/video-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | VIDEO CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/gamex-industries-inc-reports-earnings-for-qtr-to-dec-31.html | GAMEX INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/music-noted-in-brief-juilliard-quartet-plays-all-beethoven-program.html | MUSIC NOTED IN BRIEF; Juilliard Quartet Plays All-Beethoven Program | False | By Bernard Holland | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/topics-whoppers-fast-trash.html | Topics; Whoppers; Fast Trash | False | | 1982-03-01 | TX 857390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/sports-people-flanagan-s-knee-stiff.html | SPORTS PEOPLE; Flanagan's Knee Stiff | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/topics-saddled.html | TOPICS; Saddled | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/langley-corp-reports-earnings-for-qtr-to-jan-31.html | LANGLEY CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/mca-inc-reports-earnings-for-qtr-to-dec-31.html | MCA INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/science/q-a-251427.html | Q&A | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/reporter-s-notebook-union-leaders-take-their-work-to-a-sunny-spot.html | REPORTER'S NOTEBOOK: UNION LEADERS TAKE THEIR WORK TO A SUNNY SPOT | False | By William Serrin, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/books/books-of-the-times-251271.html | BOOKS OF THE TIMES | False | By Susan Bolotin | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/american-sterilizer-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN STERILIZER CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/sports-people-icing-a-winning-record.html | SPORTS PEOPLE; Icing a Winning Record | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/singer-plant-closing-a-way-of-life-ends.html | SINGER PLANT CLOSING: A WAY OF LIFE ENDS | False | By William E. Geist, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/tv-for-colored-girls-on-american-playhouse.html | TV: 'FOR COLORED GIRLS ON 'AMERICAN PLAYHOUSE' | False | By John J. O'Connor | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/pageamerica-communications-reports-earnings-for-qtr-to-dec-31.html | PAGEAMERICA COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/market-place-using-debt-to-lift-profits.html | Market Place; Using Debt To Lift Profits | False | By Robert Metz | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/american-precision-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PRECISION INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/world/around-the-world-west-sahara-guerrillas-stir-an-african-dispute.html | AROUND THE WORLD; West Sahara Guerrillas Stir an African Dispute | False | AP | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/advertising-chicago-ad-executive-returning-to-new-york.html | ADVERTISING; Chicago Ad Executive Returning to New York | False | By Philip H. Dougherty | 1982-03-01 | TX 857390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/nevada-power-co-reports-earnings-for-yr-to-dec-31.html | NEVADA POWER CO reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/adjusting-to-electronic-office.html | ADJUSTING TO ELECTRONIC OFFICE | False | By Barnaby J. Feder, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/stars-conquer-whalers-on-mcadam-s-goal-8-7.html | Stars Conquer Whalers On McAdam's Goal, 8-7 | False | AP | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/briefs-251265.html | BRIEFS | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/barnes-group-inc-reports-earnings-for-qtr-to-dec-31.html | BARNES GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/esterline-corp-reports-earnings-for-qtr-to-jan-31.html | ESTERLINE CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/obituaries/murray-kaufman-60-is-dead.html | MURRAY KAUFMAN, 60, IS DEAD | False | By Leslie Bennnetts | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/science/highlights-of-surgeon-general-s-report-on-smoking.html | HIGHLIGHTS OF SURGEON GENERAL'S REPORT ON SMOKING | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/world/salvador-may-use-non-us-advisers.html | SALVADOR MAY USE NON-U.S. ADVISERS | False | By Warren Hoge, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/c-corrections-251357.html | CORRECTIONS | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/notes-on-people-philharmonic-solution.html | NOTES ON PEOPLE; Philharmonic Solution | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/seneca-oil-co-reports-earnings-for-qtr-to-dec-31.html | SENECA OIL CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/mazzei-is-renamed-coach-of-cosmos.html | MAZZEI IS RENAMED COACH OF COSMOS | False | By Alex Yannis | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/zimmer-homes-corp-reports-earnings-for-qtr-to-dec-31.html | ZIMMER HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/the-quiz-kid.html | The Quiz Kid | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-dec-31.html | EDISON BROTHERS STORES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/the-city-transit-report.html | THE CITY; Transit Report | False | | 1982-03-01 | TX 857390 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/mayor-as-governor-news-analysis.html | MAYOR AS GOVERNOR?; News Analysis | False | By Clyde Haberman | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/music-gielen-conducts-cincinnati-symphony.html | MUSIC: GIELEN CONDUCTS CINCINNATI SYMPHONY | False | By John Rockwell | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/world/mexico-hoping-us-backs-peace-plan.html | MEXICO HOPING U.S. BACKS PEACE PLAN | False | By Alan Riding, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/bank-thrift-merge-in-minnesota.html | BANK, THRIFT MERGE IN MINNESOTA | False | By Robert J. Cole | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/advertising-sergio-jeans-to-altman.html | ADVERTISING; Sergio Jeans to Altman | False | By Philip H. Dougherty | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/yale-students-worry-over-rising-fees.html | YALE STUDENTS WORRY OVER RISING FEES | False | By Samuel G. Freedman, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/business-people-bethlehem-steel-hires-outsider-for-new-unit.html | BUSINESS PEOPLE; BETHLEHEM STEEL HIRES OUTSIDER FOR NEW UNIT | False | By Leonard Sloane | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/heublein-sues-major-holder.html | Heublein Sues Major Holder | False | AP | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/supreme-court-overturns-new-york-oil-tax-ruling.html | SUPREME COURT OVERTURNS NEW YORK OIL-TAX RULING | False | Special to the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/world/third-world-economic-staff-urged.html | THIRD-WORLD ECONOMIC STAFF URGED | False | By Michael T. Kaufman, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/business-people-cincinnati-milacron-chooses-president.html | BUSINESS PEOPLE; CINCINNATI MILACRON CHOOSES PRESIDENT | False | By Leonard Sloane | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/governors-ask-reagan-to-modify-federalism.html | GOVERNORS ASK REAGAN TO MODIFY 'FEDERALISM' | False | By Adam Clymer, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/choke-hold-by-police-set-for-review.html | 'CHOKE HOLD' BY POLICE SET FOR REVIEW | False | By Linda Greenhouse, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/sports-people-players-tied-to-loans.html | SPORTS PEOPLE; Players Tied to Loans | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/bridge-a-psychologist-who-plays-may-be-better-at-his-work.html | Bridge: A Psychologist Who Plays May Be Better at His Work | False | By Alan Truscott | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/ingredient-technology-corp-reports-earnings-for-yr-to-dec-31.html | INGREDIENT TECHNOLOGY CORP reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |

| Digital Date | Print Date | URL | Headline | InPub | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/business-digest-tuesday-february-23-1982-energy.html | BUSINESS DIGEST; TUESDAY, FEBRUARY 23, 1982; Energy | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/friends-pay-tribute-to-monk-with-his-music.html | FRIENDS PAY TRIBUTE TO MONK WITH HIS MUSIC | False | By John S. Wilson | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/nj-authority-to-discuss-rangers.html | N.J. Authority to Discuss Rangers | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/struggling-to-find-a-place-for-the-mx.html | STRUGGLING TO FIND A PLACE FOR THE MX | False | By Hedrick Smith, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/delorean-gets-5-million-loan.html | DeLorean Gets $5 Million Loan | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/interest-rates-fall-sharply.html | INTEREST RATES FALL SHARPLY | False | By Michael Quint | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/congress-leaders-hint-at-tax-rises.html | CONGRESS LEADERS HINT AT TAX RISES | False | By Edward Cowan, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/knicks-ready-to-offer-westphal-150000-for-rest-of-season.html | KNICKS READY TO OFFER WESTPHAL $150,000 FOR REST OF SEASON | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/executive-changes-251221.html | EXECUTIVE CHANGES | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/advertising-scherwood-scherwood-schneider.html | ADVERTISING; Scherwood & Schneider | False | By Philip H. Dougherty | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/slater-steel-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | SLATER STEEL INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/key-rates-251238.html | Key Rates | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/sports-people-boyer-quits-managing.html | SPORTS PEOPLE; Boyer Quits Managing | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/genesee-brewing-co-reports-earnings-for-qtr-to-jan-31.html | GENESEE BREWING CO reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/bickford-corp-reports-earnings-for-yr-to-dec-31.html | BICKFORD CORP reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/treco-inc-reports-earnings-for-qtr-to-dec-31.html | TRECO INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/finance-briefs-251219.html | FINANCE BRIEFS | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/sports-people-a-top-scorer-arrested.html | SPORTS PEOPLE; A Top Scorer Arrested | False | | 1982-03-01 | TX 857390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/tv-ivanhoe-in-3-hour-production.html | TV: 'IVANHOE' IN 3-HOUR PRODUCTION | False | By Janet Maslin | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/transcript-of-the-announcement-by-koch.html | TRANSCRIPT OF THE ANNOUNCEMENT BY KOCH | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/notes-people-bottom-line-hourlong-format-plug-for-format.html | NOTES ON PEOPLE; The Bottom Line Is an Hourlong News Format; Plug for a News Format | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/science/education-an-emphasis-on-excellence.html | EDUCATION; AN EMPHASIS ON EXCELLENCE | False | By Gene I. Maeroff | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/williams-in-atlanta-testifies-in-his-own-defense.html | WILLIAMS, IN ATLANTA, TESTIFIES IN HIS OWN DEFENSE | False | By Wendell Rawls, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/heavy-selling-hits-northwest.html | Heavy Selling Hits Northwest | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/pacer-technology-resources-inc-reports-earnings-for-qtr-to-dec-31.html | PACER TECHNOLOGY & RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/a-lie-in-the-times.html | A Lie in The Times | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/world/staff-is-reduced-at-times-of-london.html | STAFF IS REDUCED AT TIMES OF LONDON | False | By R.w. Apple Jr., Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/no-headline-251459.html | No Headline | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/us-merges-thrift-units.html | U.S. Merges Thrift Units | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/gnp-revision-trims-fourth-quarter-decline.html | G.N.P. REVISION TRIMS FOURTH QUARTER DECLINE , | False | AP | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/air-force-told-to-free-officer-in-secrets-case.html | AIR FORCE TOLD TO FREE OFFICER IN 'SECRETS' CASE | False | By David Shribman, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/islanders-pondering-post-streak-effect.html | Islanders Pondering Post-Streak Effect | False | By Parton Keese | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/theater/englishwoman-wins-blackburn-play-prize.html | Englishwoman Wins Blackburn Play Prize | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/strike-gives-co-op-city-a-day-to-keep-on-coats.html | STRIKE GIVES CO-OP CITY A DAY TO KEEP ON COATS | False | By Peter Kihss | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/style/a-rhodes-scholar-at-only-18.html | A RHODES SCHOLAR AT ONLY 18 | False | By Ben A. Franklin, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/icot-corp-reports-earnings-for-qtr-to-jan-29.html | ICOT CORP reports earnings for Qtr to Jan 29 | False | | 1982-03-01 | TX 857390 | | |

| Digital Date | Print Date | URL | Headline | InPublic | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/briefing-251401.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/a-federal-view-of-new-york-s-crime-problem.html | A FEDERAL VIEW OF NEW YORK'S CRIME PROBLEM | False | By Jane Perlez, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/world/tanzanian-military-advisers-will-be-sent-to-mozambique.html | TANZANIAN MILITARY ADVISERS WILL BE SENT TO MOZAMBIQUE | False | By Alan Cowell, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/a-third-panel-seeks-citibank-reports.html | A THIRD PANEL SEEKS CITIBANK REPORTS | False | By Jeff Gerth, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/senate-hearing-to-investigate-enforcement-of-pension-fund-laws.html | SENATE HEARING TO INVESTIGATE ENFORCEMENT OF PENSION FUND LAWS | False | By Edward T. Pound, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/acklands-ltd-reports-earnings-for-yr-to-nov-30.html | ACKLANDS LTD reports earnings for Yr to Nov 30 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/pot-liquor-or-potlikker.html | POT LIQUOR OR POTLIKKER? | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/music-noted-in-brief-sine-nomine-singers-mix-sacred-and-profane.html | MUSIC NOTED IN BRIEF; Sine Nomine Singers Mix Sacred and Profane | False | By Edward Rothstein | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/castle-a-m-co-reports-earnings-for-qtr-to-dec-31.html | CASTLE, A M, & CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/around-the-nation-1.55-million-abortions-reported-in-1980.html | AROUND THE NATION; 1.55 Million Abortions Reported in 1980 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/world/marcos-plans-saudi-visit.html | Marcos Plans Saudi Visit | False | AP | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/rules-are-tightened-for-mets.html | RULES ARE TIGHTENED FOR METS | False | By Jane Gross, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/what-s-on.html | WHAT'S ON | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-nov-30.html | ICN PHARMACEUTICALS INC reports earnings for Qtr to Nov 30 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/new-bill-could-aid-savings-institutions.html | NEW BILL COULD AID SAVINGS INSTITUTIONS | False | By Kenneth B. Noble, Special To the New York Times | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/american-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/judge-lifts-order-restricting-icahn.html | Judge Lifts Order Restricting Icahn | False | | 1982-03-01 | TX 857390 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/cga-computer-associates-reports-earnings-for-qtr-to-jan-31.html | CGA COMPUTER ASSOCIATES reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/met-museum-of-art-decides-not-to-show-exhibit-from-israel.html | MET MUSEUM OF ART DECIDES NOT TO SHOW EXHIBIT FROM ISRAEL | By Grace Glueck | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/theater/dance-jim-self-in-lookout-reviving-dada.html | DANCE: JIM SELF IN 'LOOKOUT,' REVIVING DADA | By Jennifer Dunning | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/schmidt-seeks-merger-with-pabst-brewing.html | SCHMIDT SEEKS MERGER WITH PABST BREWING | By Thomas L. Friedman | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/science/life-s-origin-a-scientist-s-search-for-the-very-beginning.html | LIFE'S ORIGIN: A SCIENTIST'S SEARCH FOR THE VERY BEGINNING | By John Noble Wilford | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/bliss-a-t-co-reports-earnings-for-yr-to-dec-31.html | BLISS, A T, & CO reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/high-court-denies-bid-by-mobil.html | HIGH COURT DENIES BID BY MOBIL | By Linda Greenhouse, Special To The New York Times | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-dec-31.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/7-nuclear-utilities-miss-deadline.html | 7 NUCLEAR UTILITIES MISS DEADLINE | By Judith Miller, Special To The New York Times | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/us/decision-file-food-market-alert-will-be-no-more.html | DECISION FILE; Food Market Alert Will Be No More | By Michael Decourcy Hinds | | 1982-03-01 | TX 857390 | | |
| 1982-02-23 | 1982-02-23 | https://www.nytimes.com/1982/02/23/world/most-nations-reject-role-in-salvador-election.html | MOST NATIONS REJECT ROLE IN SALVADOR ELECTION | By Barbara Crossette, Special To the New York Times | | 1982-03-01 | TX 857390 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/urs-corp-reports-earnings-for-qtr-to-jan-31.html | URS CORP reports earnings for Qtr to Jan 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/a-consumer-s-guide-to-fresh-fish.html | A CONSUMER'S GUIDE TO FRESH FISH | By Florence Fabricant | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/notes-on-people-the-siren-song-of-editorial-cartooning.html | NOTES ON PEOPLE; The Siren Song of Editorial Cartooning | By Albin Krebs and Robert Mcg. Thomas Jr. | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-march-31.html | JET AMERICA AIRLINES INC reports earnings for Qtr to March 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/hunt-philip-a-chemcial-corp-reports-earnings-for-qtr-to-march-31.html | HUNT, PHILIP A, CHEMCIAL CORP reports earnings for Qtr to March 31 | False | | 1982-02-26 | TX 851729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/leon-spinks-starts-out-in-a-new-class.html | LEON SPINKS STARTS OUT IN A NEW CLASS | False | By Michael Katz | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/national-homes-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/economic-scene-how-to-assist-thrift-industry.html | Economic Scene; How to Assist Thrift Industry | False | By Robert A. Bennett | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/balance-computer-corp-reports-earnings-for-qtr-to-jan-31.html | BALANCE COMPUTER CORP reports earnings for Qtr to Jan 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/no-headline-252500.html | No Headline | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/finance-briefs-252324.html | FINANCE BRIEFS | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/appeals-panel-upholds-trial-ban-on-statements-made-by-hinckley.html | APPEALS PANEL UPHOLDS TRIAL BAN ON STATEMENTS MADE BY HINCKLEY | False | By Stuart Taylor Jr., Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/new-york-audit-finds-abundance-of-q-tips.html | NEW YORK AUDIT FINDS ABUNDANCE OF Q-TIPS | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/index-international.html | Index; International | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/medtronic-inc-reports-earnings-for-qtr-to-jan-31.html | MEDTRONIC INC reports earnings for Qtr to Jan 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/rebels-kill-14-thai-soldiers.html | Rebels Kill 14 Thai Soldiers | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/porta-systems-corp-reports-earnings-for-qtr-to-dec-31.html | PORTA SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/iowa-southern-utilities-co-reports-earnings-for-qtr-to-march-31.html | IOWA SOUTHERN UTILITIES CO reports earnings for Qtr to March 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/a-team-at-state-is-key-to-el-salvador-policy.html | A TEAM AT STATE IS KEY TO EL SALVADOR POLICY | False | By Barbara Crossette, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/notes-on-people-a-mayoral-hopeful.html | NOTES ON PEOPLE; A Mayoral Hopeful | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/national-paragon-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL PARAGON CO reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/us-to-cool-peace-ideas-mexican-leader-offered.html | U.S. TO COOL PEACE IDEAS MEXICAN LEADER OFFERED | False | By Barbara Crossette, Special To the New York Times | 1982-02-26 | TX 851729 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/teletek-inc-reports-earnings-for-qtr-to-dec-31.html | TELETEK INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/observance-of-lenten-season-begins-today.html | OBSERVANCE OF LENTEN SEASON BEGINS TODAY | False | By Charles Austin | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/republic-corp-reports-earnings-for-qtr-to-jan-31.html | REPUBLIC CORP reports earnings for Qtr to Jan 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/around-the-world-soviet-general-reported-killed-in-afghanistan.html | AROUND THE WORLD; Soviet General Reported Killed in Afghanistan | False | Special to the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/quotation-of-the-day-252441.html | Quotation of the Day | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/limited-stores-inc-reports-earnings-for-qtr-to-jan-30.html | LIMITED STORES INC reports earnings for Qtr to Jan 30 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/deere-co-reports-earnings-for-qtr-to-jan-31.html | DEERE & CO reports earnings for Qtr to Jan 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/exotic-vegetarian-dishes-from-the-east.html | EXOTIC VEGETARIAN DISHES FROM THE EAST | False | By Moira Hodgson | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/westvaco-net-drops.html | Westvaco Net Drops | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/commercial-shearing-inc-reports-earnings-for-qtr-to-jan-31.html | COMMERCIAL SHEARING INC reports earnings for Qtr to Jan 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/the-receding-squeeze-on-tin.html | THE RECEDING SQUEESE ON TIN | False | By Steven Rattner, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/60-minute-gourmet-252363.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/sports-people-rose-extending-pact.html | SPORTS PEOPLE; Rose Extending Pact | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/kelsey-hayes-canada-ltd-reports-earnings-for-yr-to-dec-31.html | KELSEY-HAYES CANADA LTD reports earnings for Yr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/obituaries/dr-edward-c-franklin-dies-human-immunology-pioneer.html | DR. EDWARD C. FRANKLIN DIES; HUMAN-IMMUNOLOGY PIONEER | False | By Walter H. Waggoner | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/james-fred-s-co-reports-earnings-for-qtr-to-march-31.html | JAMES, FRED S, & CO reports earnings for Qtr to March 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/liberals-chairman-assails-koch-who-recalls-a-77-election-slur.html | LIBERALS' CHAIRMAN ASSAILS KOCH, WHO RECALLS A '77 ELECTION 'SLUR' | False | By Frank Lynn | 1982-02-26 | TX 851729 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/acme-united-corp-reports-earnings-for-qtr-to-dec-31.html | ACME UNITED CORP reports earnings for Qtr to Dec 31 | False | | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/going-out-guide.html | GOING OUT GUIDE | False | | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/the-depression-shapes-a-view-of-money.html | THE DEPRESSION SHAPES A VIEW OF MONEY | False | By Suzanne Ruta | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/omega-optical-co-reports-earnings-for-qtr-to-jan-31.html | OMEGA OPTICAL CO reports earnings for Qtr to Jan 31 | False | | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to Dec 31 | False | | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/jackpot-enterprises-reports-earnings-for-qtr-to-march-31.html | JACKPOT ENTERPRISES reports earnings for Qtr to March 31 | False | | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/usair-to-buy-10-boeing-planes.html | USAir to Buy 10 Boeing Planes | False | AP | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/tv-child-actors-from-cute-to-evil.html | TV: CHILD ACTORS, FROM CUTE TO EVIL | False | By John J. O'Connor | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/quotes-from-the-general.html | QUOTES FROM THE GENERAL | False | | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/prime-cut-half-point-to-16-1-2.html | PRIME CUT HALF-POINT TO 16 1 2% | False | By Robert A. Bennett | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/british-jobless-drop.html | British Jobless Drop | False | AP | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/q-a-252366.html | Q&A | False | | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/phillips-forms-merger-team.html | Phillips Forms Merger Team | False | | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/jailed-landlord-said-to-have-got-big-tax-break.html | JAILED LANDLORD SAID TO HAVE GOT BIG TAX BREAK | False | By Joyce Purnick | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/nfl-average-pay-disputed.html | N.F.L. AVERAGE PAY DISPUTED | False | By Gerald Eskenazi | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/c-correction-252439.html | CORRECTION | False | | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/imperial-oil-ltd-reports-earnings-for-qtr-to-march-31.html | IMPERIAL OIL LTD reports earnings for Qtr to March 31 | False | | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/fatal-mine-blast-laid-to-smoking.html | FATAL MINE BLAST LAID TO SMOKING | False | By Ben A. Franklin, Special To the New York Times | | 1982-02-26 | TX 851729 | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/suspect-in-atlanta-murders-angrily-decleares-innocence.html | SUSPECT IN ATLANTA MURDERS ANGRILY DECLEARES INNOCENCE | False | AP | | 1982-02-26 | TX 851729 | |

| Digital Date | Print Date | URL | Headline | Verity | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/macy-r-h-co-reports-earnings-for-qtr-to-jan-30.html | MACY, R H, & CO reports earnings for Qtr to Jan 30 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/international-rectifier-corp-reports-earnings-for-qtr-to-march-28.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to March 28 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/moral-majority-to-organize-tours-by-americans-to-israel.html | Moral Majority to Organize Tours by Americans to Israel | False | Special to the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/labor-dept-assailed-on-pension-fund-loans.html | LABOR DEPT. ASSAILED ON PENSION FUND LOANS | False | By Edward T. Pound, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/in-england-chef-brothers-get-3rd.html | IN ENGLAND, CHEF BROTHERS GET 3RD | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-dec-31.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/the-pop-life-252382.html | THE POP LIFE | False | By Robert Palmer | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/transcontinental-energy-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSCONTINENTAL ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/brown-forman-distillers-corp-reports-earnings-for-qtr-to-jan-31.html | BROWN-FORMAN DISTILLERS CORP reports earnings for Qtr to Jan 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/pei-quitting-project-in-acoustic-dispute-over-the-beaumont.html | PEI QUITTING PROJECT IN ACOUSTIC DISPUTE OVER THE BEAUMONT | False | By Eleanor Blau | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/questions-for-congressman-richmond.html | Questions for Congressman Richmond | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/3-rural-counties-cows-are-being-replaced-people-talk-northwest-jersey.html | IN 3 RURAL COUNTIES, THE COWS ARE BEING REPLACED BY PEOPLE; The Talk of Northwest Jersey | False | By Robert Hanley, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/court-martial-bars-spanish-newspaper-from-rebels-trial.html | COURT MARTIAL BARS SPANISH NEWSPAPER FROM REBELS TRIAL | False | By James M. Markham, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/supreme-court-roundup-amish-must-pay-social-security-taxes-for-their-employees.html | SUPREME COURT ROUNDUP; AMISH MUST PAY SOCIAL SECURITY TAXES FOR THEIR EMPLOYEES | False | By Linda Greenhouse, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/dow-edges-up-1.72-to-812.98.html | Dow Edges Up 1.72, to 812.98 | False | By Vartanig G. Vartan | 1982-02-26 | TX 851729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/czar-resources-ltd-reports-earnings-for-yr-to-oct-31.html | CZAR RESOURCES LTD reports earnings for Yr to Oct 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/personal-health-252360.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/jewish-groups-protest-decision-of-the-met.html | JEWISH GROUPS PROTEST DECISION OF THE MET | False | By C. Gerald Fraser | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/kay-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | KAY LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/westphal-agrees-to-proposal-by-knicks.html | WESTPHAL AGREES TO PROPOSAL BY KNICKS | False | By Sam Goldaper | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-dec-31.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/drummond-mccall-inc-reports-earnings-for-qtr-to-dec-31.html | DRUMMOND MCCALL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/revlon-inc-reports-earnings-for-qtr-to-dec-31.html | REVLON INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/the-region-4-held-in-newark-with-200-silencers.html | THE REGION; 4 Held in Newark With 200 Silencers | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/resorts-international-inc-reports-earnings-for-qtr-to-dec-31.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/pop-great-guitars-less-one.html | POP: 'GREAT GUITARS' LESS ONE | False | By John S. Wilson | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/bra-of-norway-is-first-in-cross-country-skiing.html | Bra of Norway Is First In Cross-Country Skiing | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/rank-organization-ltd-reports-earnings-for-yr-to-oct-31.html | RANK ORGANIZATION LTD reports earnings for Yr to Oct 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/careers-guidance-for-law-students.html | Careers; Guidance For Law Students | False | By Elizabeth M. Fowler | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/cerone-sets-deadline-for-multiyear-pact.html | CERONE SETS DEADLINE FOR MULTIYEAR PACT | False | By Murray Chass, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/three-derby-prospects-in-the-flamingo-prep.html | Three Derby Prospects In the Flamingo Prep | False | AP | 1982-02-26 | TX 851729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/sports-people-track-star-s-setback.html | SPORTS PEOPLE; Track Star's Setback | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/epa-hot-line-answers-questions-about-pesticides.html | E.P.A. HOT LINE ANSWERS QUESTIONS ABOUT PESTICIDES | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/obituaries/elsie-t-strahan.html | ELSIE T. STRAHAN | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/goldwater-and-jane-fonda-lead-civil-liberties-rally.html | GOLDWATER AND JANE FONDA LEAD CIVIL LIBERTIES RALLY | False | By Robert Lindsey, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/methode-electronic-inc-reports-earnings-for-qtr-to-jan-31.html | METHODE ELECTRONIC INC reports earnings for Qtr to Jan 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/allen-groupinc-reports-earnings-for-qtr-to-dec-31.html | ALLEN GROUPINC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/hadron-inc-reports-earnings-for-qtr-to-dec-31.html | HADRON INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/accused-bridge-team-and-league-settle-dispute.html | ACCUSED BRIDGE TEAM AND LEAGUE SETTLE DISPUTE | False | By Robert Lindsey, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/callahan-mining-corp-reports-earnings-for-qtr-to-dec-31.html | CALLAHAN MINING CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/moran-energy-inc-reports-earnings-for-qtr-to-dec-31.html | MORAN ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/christie-s-in-major-wine-sale.html | CHRISTIE'S IN MAJOR WINE SALE | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/market-place-semiconductor-maker-s-goals.html | Market Place; Semiconductor Maker's Goals | False | By Robert Metz | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/l-radioactive-waste-safe-on-transit-252400.html | RADIOACTIVE WASTE SAFE ON TRANSIT | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/nucor-corp-reports-earnings-for-yr-to-dec-31.html | NUCOR CORP reports earnings for Yr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/white-consolidated-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WHITE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/around-the-world-quebec-official-resigns-after-shoplifting-charge.html | AROUND THE WORLD; Quebec Official Resigns After Shoplifting Charge | False | Special to the New York Times | 1982-02-26 | TX 851729 | | |

| Digital Date | Print Date | URL | Headline | Amplify | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/observer-uncle-sam-squeals.html | OBSERVER; UNCLE SAM SQUEALS | False | By Russell Baker | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/robbers-violence-puts-a-community-on-patrol.html | ROBBERS' VIOLENCE PUTS A COMMUNITY ON PATROL | False | By Dorothy J. Gaiter | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/buell-industries-inc-reports-earnings-for-qtr-to-jan-31.html | BUELL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/matsushita-electric-industrial-co-ltd-reports-earnings-for-qtr-to-nov-20.html | MATSUSHITA ELECTRIC INDUSTRIAL CO LTD reports earnings for Qtr to Nov 20 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/liquor-officials-object-to-closing-us-office.html | Liquor Officials Object To Closing U.S. Office | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/durable-goods-orders-fall.html | DURABLE GOODS ORDERS FALL | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/tennessee-bank-fails.html | Tennessee Bank Fails | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/oil-glut-leads-to-gasoline-price-cuts.html | OIL GLUT LEADS TO GASOLINE PRICE CUTS | False | By William E. Schmidt, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/excelsior-insurance-co-reports-earnings-for-yr-to-dec-31.html | EXCELSIOR INSURANCE CO reports earnings for Yr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/cable-news-to-carry-reagan-s-latin-talk.html | Cable News to Carry Reagan's Latin Talk | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/books/grolier-club-exhibition-marks-joyce-centenary.html | Grolier Club Exhibition Marks Joyce Centenary | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/best-buys.html | BEST BUYS | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/nicaragua-reports-the-killing-of-3-guerrillas-near-honduras.html | Nicaragua Reports the Killing Of 3 Guerrillas Near Honduras | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/l-romance-reigns-supreme-252396.html | ROMANCE REIGNS SUPREME | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/israeli-parliament-takes-up-the-foreign-press-issue.html | ISRAELI PARLIAMENT TAKES UP THE FOREIGN-PRESS ISSUE | False | By David K. Shipler, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/q-a-gen-david-c-jones-the-joint-chiefs-need-a-stronger-chairman.html | Q&A: GEN. DAVID C. JONES; THE JOINT CHIEFS NEED A STRONGER CHAIRMAN | False | Special to the New York Times | 1982-02-26 | TX 851729 | | |

| Digital Date | Print Date | URL | Headline | Anthro... | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/mueller-paul-co-reports-earnings-for-qtr-to-dec-31.html | MUELLER, PAUL, CO reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/bulova-watch-co-inc-reports-earnings-for-qtr-to-dec-31.html | BULOVA WATCH CO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/business-people-american-international-appoints-a-president.html | BUSINESS PEOPLE; American International Appoints a President | False | By Leonard Sloane | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/prior-relations-cited-as-a-factor-in-felony-cases.html | PRIOR RELATIONS CITED AS A FACTOR IN FELONY CASES | False | By Barbara Basler | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/bank-reform-needs-a-nudge.html | Bank Reform Needs a Nudge | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/nippon-steel-aids-unit-of-armco.html | Nippon Steel Aids Unit of Armco | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/regan-backs-help-for-mass-transit.html | REGAN BACKS HELP FOR MASS TRANSIT | False | By Frank J. Prial | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/westvaco-corp-reports-earnings-for-qtr-to-jan-31.html | WESTVACO CORP reports earnings for Qtr to Jan 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/stock-index-futures-to-start-trading.html | STOCK INDEX FUTURES TO START TRADING | False | By Winston Williams, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/coachmen-industries-inc-reports-earnings-for-yr-to-dec-31.html | COACHMEN INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/the-region-two-killed-in-fire-in-new-london.html | THE REGION; Two Killed in Fire In New London | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/raymond-industries-inc-reports-earnings-for-qtr-to-dec-31.html | RAYMOND INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/the-photocopier-as-fink.html | The Photocopier as Fink | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/syracuse-supply-co-reports-earnings-for-qtr-to-dec-31.html | SYRACUSE SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/briefs-252347.html | BRIEFS | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/us-to-seek-higher-taxes-on-large-trucks-to-raise-highway-funds.html | U.S. TO SEEK HIGHER TAXES ON LARGE TRUCKS TO RAISE HIGHWAY FUNDS | False | By Ernest Holsendolph | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-02-26 | TX 851729 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/straight-talk-from-burns-captivates-west-germans.html | STRAIGHT TALK FROM BURNS CAPTIVATES WEST GERMANS | False | By John Vinocur, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/deltona-corp-reports-earnings-for-qtr-to-dec-31.html | DELTONA CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/national-education-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL EDUCATION CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/plo-take-the-step.html | P.L.O., TAKE THE STEP | False | By Judith Kipper | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/tips-for-fish-buyers.html | TIPS FOR FISH BUYERS | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/key-rates-252338.html | Key Rates | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/massmutual-investors-inc-reports-earnings-for-yr-to-jan-31.html | MASSMUTUAL INVESTORS INC reports earnings for Yr to Jan 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/democrat-says-he-s-candidate-for-o-neill-seat.html | DEMOCRAT SAYS HE'S CANDIDATE FOR O'NEILL SEAT | False | By Richard L. Madden, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/about-real-estate-bank-tries-to-turn-market-forecasting-into-science.html | ABOUT REAL ESTATE; BANK TRIES TO TURN MARKET FORECASTING INTO SCIENCE | False | By Diane Henry | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/l-a-squeeze-for-the-rich-252402.html | A SQUEEZE FOR THE RICH | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/business-people-unicorp-american-names-a-president.html | BUSINESS PEOPLE; Unicorp American Names a President | False | By Leonard Sloane | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/american-solar-king-corp-reports-earnings-for-qtr-to-jan-31.html | AMERICAN SOLAR KING CORP reports earnings for Qtr to Jan 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/advertising-a-test-for-public-tv.html | Advertising; A Test for Public TV | False | By Philip H. Dougherty | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/regional-truckers-debate-labor-costs.html | REGIONAL TRUCKERS DEBATE LABOR COSTS | False | By Agis Salpukas, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/obituaries/irving-e-gershon-architect-a-designer-of-gateway-plaza.html | Irving E. Gershon, Architect, A Designer of Gateway Plaza | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/cable-banking-set-in-florida.html | Cable Banking Set in Florida | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/macy-posts-5.1-gain-in-quarter.html | MACY POSTS 5.1% GAIN IN QUARTER | False | By Phillip H. Wiggins | 1982-02-26 | TX 851729 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/a-medicaid-takeover-will-weaken-the-net.html | A MEDICAID TAKEOVER WILL WEAKEN THE 'NET' | False | By John E. Hansan | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/suit-filed-to-block-marathon-takeover.html | SUIT FILED TO BLOCK MARATHON TAKEOVER | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/kellogg-co-reports-earnings-for-qtr-to-dec-31.html | KELLOGG CO reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/pritzker-interests-masonite-stake.html | Pritzker Interests' Masonite Stake | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/harvester-sells-stake-in-komatsu.html | Harvester Sells Stake in Komatsu | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/around-the-nation-parades-mark-the-end-of-a-lively-mardi-gras.html | AROUND THE NATION; Parades Mark the End Of a Lively Mardi Gras | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/bankamerica-realty-investors-reports-earnings-for-qtr-to-jan-31.html | BANKAMERICA REALTY INVESTORS reports earnings for Qtr to Jan 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/governors-vote-to-negotiate-program-swaps.html | GOVERNORS VOTE TO NEGOTIATE PROGRAM SWAPS | False | By Adam Clymer, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/pan-am-chief-predicts-losses-may-end-in-1982.html | PAN AM CHIEF PREDICTS LOSSES MAY END IN 1982 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/arts-and-letters-group-elects-14-new-members.html | ARTS AND LETTERS GROUP ELECTS 14 NEW MEMBERS | False | By Herbert Mitgang | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/fiat-allis-bids-for-license.html | Fiat Allis Bids For License | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/at-t-officials-criticize-bill-bell-officials-criticize-bill.html | A.T.&T. Officials Criticize Bill; Bell Officials Criticize Bill | False | Special to the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/around-the-world-italian-police-find-red-brigades-hide-out.html | AROUND THE WORLD; Italian Police Find Red Brigades Hide-Out | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/around-the-nation-contamination-of-two-is-called-deliberate.html | AROUND THE NATION; Contamination of Two Is Called Deliberate | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/gm-to-cut-unit.html | G.M. to Cut Unit | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/dysan-corp-reports-earnings-for-qtr-to-jan-30.html | DYSAN CORP reports earnings for Qtr to Jan 30 | False | | 1982-02-26 | TX 851729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/wine-talk-252372.html | WINE TALK | False | By Terry Robards | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/renter-weighs-delorean-deal.html | Renter Weighs DeLorean Deal | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/amarex-inc-reports-earnings-for-qtr-to-jan-31.html | AMAREX INC reports earnings for Qtr to Jan 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/ugandan-guerillas-attack-army-barracks-in-kampala.html | UGANDAN GUERILLAS ATTACK ARMY BARRACKS IN KAMPALA | False | By Alan Cowell, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/lipe-rollway-corp-reports-earnings-for-yr-to-nov-29.html | LIPE-ROLLWAY CORP reports earnings for Yr to Nov 29 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/obituaries/robert-kunzig-63-judge-and-ex-chief-of-general-services.html | ROBERT KUNZIG, 63; JUDGE AND EX-CHIEF OF GENERAL SERVICES | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/newfoundland-telephone-co-reports-earnings-for-yr-to-dec-31.html | NEWFOUNDLAND TELEPHONE CO reports earnings for Yr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/instacom-inc-reports-earnings-for-qtr-to-march-31.html | INSTACOM INC reports earnings for Qtr to March 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/bird-watchers-alight-in-morning-chill-for-the-love-of-it.html | BIRD WATCHERS ALIGHT IN MORNING CHILL - FOR THE LOVE OF IT | False | By Ken Emerson | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/greenland-votes-on-quitting-common-market.html | GREENLAND VOTES ON QUITTING COMMON MARKET | False | By William Borders, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/style/metropolitan-diary-rubikquity-without-end.html | METROPOLITAN DIARY; RUBIKQUITY WITHOUT END | False | Sophisticate and rube,, Intellectual and boob, Keep sending countless hours down | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/drive-on-against-connecticut-tolls.html | DRIVE ON AGAINST CONNECTICUT TOLLS | False | By Samuel G. Freedman, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/abc-net-up-14-in-quarter.html | ABC Net Up 14% in Quarter | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/uslife-corp-reports-earnings-for-qtr-to-dec-31.html | USLIFE CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/the-region-irish-nationalist-led-into-canada.html | THE REGION; Irish Nationalist Led Into Canada | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/around-the-nation-cambridge-mass-votes-removal-of-draft-list.html | AROUND THE NATION; Cambridge, Mass., Votes Removal of Draft List | False | Special to the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/exper-ties-both-of-victim-s-comas-to-insulin.html | EXPER TIES BOTH OF VICTIM'S COMAS TO INSULIN | False | Special to the New York Times | 1982-02-26 | TX 851729 | | |

| Digital Date | Print Date | URL | Headline | Visible | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/briefing-252474.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/study-accuses-justice-dept-of-waging-attack-on-civil-rights-laws.html | STUDY ACCUSES JUSTICE DEPT. OF WAGING ATTACK ON CIVIL RIGHTS LAWS | False | By Sheila Rule, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/consolidated-refining-co-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED REFINING CO INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/transactions-football.html | Transactions; FOOTBALL | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/koch-in-interview-disparaged-the-life-of-the-suburbanite.html | KOCH, IN INTERVIEW DISPARAGED THE LIFE OF THE SUBURBANITE | False | By Clyde Haberman | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/grand-central-is-focus-of-mixed-media-show.html | Grand Central Is Focus Of Mixed-Media Show | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/police-officials-urged-to-watch-for-corruption.html | POLICE OFFICIALS URGED TO WATCH FOR CORRUPTION | False | By Leonard Buder | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/ignoring-kids-with-kids.html | Ignoring Kids With Kids | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/city-and-hunter-move-into-quarterfinals.html | CITY AND HUNTER MOVE INTO QUARTERFINALS | False | By James Tuite | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/l-misguided-efforts-to-curb-federal-courts-252401.html | MISGUIDED EFFORTS TO CURB FEDERAL COURTS | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/american-broadcasting-cos-inc-abc-reports-earnings-for-qtr-to-jan-2.html | AMERICAN BROADCASTING COS INC (ABC) reports earnings for Qtr to Jan 2 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/obituaries/michel-panaieff-69-teacher-and-dancer-for-ballet-russe.html | Michel Panaieff, 69, Teacher And Dancer for Ballet Russe | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/bridge-a-good-paradox-enables-defense-to-beat-a-contract.html | Bridge: A Good Paradox Enables Defense to Beat a Contract | False | By Alan Truscott | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/the-1982-sinai-campaign-israeli-public-relations.html | THE 1982 SINAI CAMPAIGN: ISRAELI PUBLIC RELATIONS | False | By William E. Farrell, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/phh-group-inc-reports-earnings-for-qtr-to-jan-31.html | PHH GROUP INC reports earnings for Qtr to Jan 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/richmond-tank-car-co-reports-earnings-for-yr-to-dec-31.html | RICHMOND TANK CAR CO reports earnings for Yr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/notes-on-people-kansan-wins-trans-atlantic-pancake-race.html | NOTES ON PEOPLE; Kansan Wins Trans-Atlantic Pancake Race | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/l-student-aid-the-status-at-wesleyan-university-252403.html | STUDENT AID: THE STATUS AT WESLEYAN UNIVERSITY | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/title-fight-off.html | Title Fight Off | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/business-digest-wednesday-february-24-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, FEBRUARY 24, 1982; The Economy | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/sports-people-minnesota-guard-quits.html | SPORTS PEOPLE; Minnesota Guard Quits | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/cronus-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CRONUS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/obituaries/helen-ruth-henderson.html | HELEN RUTH HENDERSON | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/rexnord-inc-reports-earnings-for-qtr-to-jan-31.html | REXNORD INC reports earnings for Qtr to Jan 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/around-the-nation-salem-mass-drifter-held-in-fire-attempt.html | AROUND THE NATION; Salem, Mass., Drifter Held in Fire Attempt | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/reagn-to-unveil-a-70-percent-rise-in-caribbean-aid.html | REAGAN TO UNVEIL A 70 PERCENT RISE IN CARIBBEAN AID | False | By Bernard Gwertzman, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/sports-of-the-times-marathon-life-of-an-80-year-old.html | SPORTS OF THE TIMES; MARATHON LIFE OF AN 80-YEAR OLD | False | By George Vecsey | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/faberge-inc-reports-earnings-for-qtr-to-dec-31.html | FABERGE INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/sec-to-hold-hearing-into-protested-game.html | S.E.C. to Hold Hearing Into Protested Game | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/british-expert-praises-new-m-1-tank.html | BRITISH EXPERT PRAISES NEW M-1 TANK | False | By Drew Middleton | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/fresh-salmon-from-farm-in-a-fjord.html | FRESH SALMON FROM FARM IN A FJORD | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/met-plan-versatile-infield.html | MET PLAN: VERSATILE INFIELD | False | By Jane Gross, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/commodity-watchdog-criticied.html | COMMODITY WATCHDOG CRITICIED | False | Special to the New York Times | 1982-02-26 | TX 851729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/koch-seeks-redrawing-of-a-city-council-district.html | KOCH SEEKS REDRAWING OF A CITY COUNCIL DISTRICT | False | By Michael Goodwin | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/rangers-to-decide-within-2-months-whether-to-omve.html | RANGERS TO DECIDE WITHIN 2 MONTHS WHETHER TO OMVE | False | By Alex Yannis | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/sports-people-leach-seeks-trade.html | SPORTS PEOPLE; Leach Seeks Trade | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/islanders-renew-an-incentive.html | ISLANDERS RENEW AN INCENTIVE | False | By Parton Keese, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/elizabethtown-water-co-reports-earnings-for-yr-to-dec-31.html | ELIZABETHTOWN WATER CO reports earnings for Yr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/notes-on-people-a-new-view-on-crime-and-punishment-painful-punishment.html | NOTES ON PEOPLE; A New View on Crime and Punishment; Painful Punishment | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/myers-l-e-co-reports-earnings-for-qtr-to-dec-31.html | MYERS, L E, CO reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/discoveries-1-one-second-to-10-hours.html | DISCOVERIES; 1. One Second to 10 Hours | False | By Angela Taylor | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/iu-international-corp-reports-earnings-for-qtr-to-dec-31.html | IU INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/japan-orders-cautious-sanctions-against-moscow.html | JAPAN ORDERS CAUTIOUS SANCTIONS AGAINST MOSCOW | False | By Steve Lohr, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/warner-lambert-co-reports-earnings-for-qtr-to-dec-31.html | WARNER-LAMBERT CO reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/new-acting-justice-making-a-smooth-transition.html | NEW ACTING JUSTICE MAKING 'A SMOOTH TRANSITION | False | By William G. Blair | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/e-h-international-reports-earnings-for-qtr-to-dec-31.html | E-H INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/fine-italian-hand-in-stuffed-foods.html | FINE ITALIAN HAND IN STUFFED FOODS | False | By Craig Claiborne | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/intercraft-industries-corp-reports-earnings-for-qtr-to-march-31.html | INTERCRAFT INDUSTRIES CORP reports earnings for Qtr to March 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/interest-rates-rise-slightly.html | INTEREST RATES RISE SLIGHTLY | False | By Michael Quint | 1982-02-26 | TX 851729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/panel-seeks-salt-labeling-compromise.html | PANEL SEEKS SALT LABELING COMPROMISE | False | Special to the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/gleason-works-reports-earnings-for-qtr-to-dec-31.html | GLEASON WORKS reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/murdoch-says-he-is-optimistic-on-future-of-times-of-london.html | MURDOCH SAYS HE IS 'OPTIMISTIC' ON FUTURE OF TIMES OF LONDON | False | By R.w. Apple Jr. | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/debate-opens-on-peace-force.html | DEBATE OPENS ON PEACE FORCE | False | Special to the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/no-headline-252302.html | No Headline | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/intertherm-inc-reports-earnings-for-qtr-to-march-31.html | INTERTHERM INC reports earnings for Qtr to March 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/intermountain-gas-industries-co-reports-earnings-for-qtr-to-march-31.html | INTERMOUNTAIN GAS INDUSTRIES CO reports earnings for Qtr to March 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/polish-debt-payments-to-us-cited.html | POLISH DEBT PAYMENTS TO U.S. CITED | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/concert-cincinnatians.html | CONCERT: CINCINNATIANS | False | By John Rockwell | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/l-from-lust-to-love-252399.html | FROM LUST TO LOVE | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/ic-industries-inc-reports-earnings-for-qtr-to-march-31.html | IC INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/kitchen-equipment-canvas-pastry-board.html | KITCHEN EQUIPMENT; CANVAS PASTRY BOARD | False | By Pierre Franey | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for Qtr to March 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/c-corrections-252440.html | CORRECTIONS | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/syria-offers-picture-of-hama-revolt.html | SYRIA OFFERS PICTURE OF HAMA REVOLT | False | By John Kifner | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/7-killed-and-60-hurt-by-2-car-explosions-at-market-in-beirut.html | 7 KILLED AND 60 HURT BY 2 CAR EXPLOSIONS AT MARKET IN BEIRUT | False | Special to the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/itek-corp-reports-earnings-for-qtr-to-march-31.html | ITEK CORP reports earnings for Qtr to March 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/no-penalties-for-1000-strikers.html | NO PENALTIES FOR 1,000 STRIKERS | False | AP | 1982-02-26 | TX 851729 | | |

| Digital Date | Print Date | URL | Headline | Archive? | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/gretzky-goes-home-to-relax.html | Gretzky Goes Home to Relax | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/tv-ratings.html | TV RATINGS | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/aero-flow-dynamics-inc-reports-earnings-for-qtr-to-dec-31.html | AERO-FLOW DYNAMICS INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/brown-forman-net-up.html | Brown-Forman Net Up | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/bass-baritone-jan-opalach.html | BASS-BARITONE: JAN OPALACH | False | By Bernard Holland | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/high-court-declines-to-rule-on-banning-youths-at-arcades.html | HIGH COURT DECLINES TO RULE ON BANNING YOUTHS AT ARCADES | False | Special to the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/no-headline-252386.html | No Headline | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/securities-rule-shift-opposed.html | SECURITIES RULE SHIFT OPPOSED | False | By Kenneth B. Noble, Special To the New York Times | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/sears-sets-fund.html | Sears Sets Fund | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/business-people-new-head-of-victaulic-plans-growth.html | BUSINESS PEOPLE; New Head Of Victaulic Plans Growth | False | By Leonard Sloane | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/executive-industries-inc-reports-earnings-for-qtr-to-dec-31.html | EXECUTIVE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/kloss-video-corp-reports-earnings-for-qtr-to-dec-31.html | KLOSS VIDEO CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/around-the-world-ira-guerrillas-destroy-a-british-cargo-ship.html | AROUND THE WORLD; I.R.A. Guerrillas Destroy A British Cargo Ship | False | AP | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/advertising-d-arcy-names-new-chairman.html | ADVERTISING; D'Arcy Names New Chairman | False | By Philip H. Dougherty | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/bell-howell-co-reports-earnings-for-qtr-to-dec-31.html | BELL & HOWELL CO reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/us/gop-leaders-tell-president-his-plan-on-budget-is-dead.html | G.O.P. LEADERS TELL PRESIDENT HIS PLAN ON BUDGET IS DEAD | False | By Martin Tolchin, Special To the New York Times | 1982-02-26 | TX 851729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/l-radioactive-waste-safe-in-transit-252395.html | RADIOACTIVE WASTE SAFE IN TRANSIT | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/world/the-un-today-feb-24-1982-security-council.html | The U.N. Today; Feb. 24, 1982; SECURITY COUNCIL | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/co-op-city-gets-back-heat-and-hot-water.html | Co-op City Gets Back Heat and Hot Water | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/inventing-economic-solutions.html | INVENTING ECONOMIC SOLUTIONS | False | By W.w. Rostow | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/obituaries/frederick-poe-graham-dead-ex-times-reporter-and-editor.html | Frederick Poe Graham Dead; Ex-Times Reporter and Editor | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/key-co-reports-earnings-for-qtr-to-jan-29.html | KEY CO reports earnings for Qtr to Jan 29 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/l-key-strategies-for-nuclear-nonproliferation-252410.html | KEY STRATEGIES FOR NUCLEAR NONPROLIFERATION | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/photographic-sciences-corp-reports-earnings-for-qtr-to-dec-31.html | PHOTOGRAPHIC SCIENCES CORP reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/volcker-expresses-concern-on-budget-deficit.html | VOLCKER EXPRESSES CONCERN ON BUDGET DEFICIT | False | By Jonathan Fuerbringer | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/why-lionel-sought-chapter-11-shelter.html | WHY LIONEL SOUGHT CHAPTER 11 SHELTER | False | By Lydia Chavez | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/republic-financial-services-inc-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC FINANCIAL SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/public-tv-stations-fail-to-pick-up-cavett-show.html | PUBLIC TV STATIONS FAIL TO PICK UP CAVETT SHOW | False | By Tony Schwartz | 1982-02-26 | TX 851729 | | |
| 1982-02-24 | 1982-02-24 | https://www.nytimes.com/1982/02/24/business/abitibi-price-inc-reports-earnings-for-yr-to-dec-31.html | ABITIBI-PRICE INC reports earnings for Yr to Dec 31 | False | | 1982-02-26 | TX 851729 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/music-babbit-and-wolpe.html | MUSIC: BABBIT AND WOLPE | False | By Edward Rothstein | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/bridge-dispute-settled-out-of-court.html | BRIDGE DISPUTE SETTLED OUT OF COURT | False | By Robert Lindsey, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/paxall-inc-reports-earnings-for-qtr-to-jan-31.html | PAXALL INC reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/digicon-inc-reports-earnings-for-qtr-to-jan-31.html | DIGICON INC reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/gi-export-corp-reports-earnings-for-yr-to-dec-31.html | GI EXPORT CORP reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/noel-industries-inc-reports-earnings-for-qtr-to-jan-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/salvador-communist-says-us-will-lose.html | Salvador Communist Says U.S. Will Lose | False | AP | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/commonwealth-theatres-inc-reports-earnings-for-qtr-to-dec-29.html | COMMONWEALTH THEATRES INC reports earnings for Qtr to Dec 29 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/a-summary-of-tuesday-s-major-news-developments-yesterday-s-front-page.html | A SUMMARY OF TUESDAY'S MAJOR NEWS DEVELOPMENTS; YESTERDAY'S FRONT PAGE | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/notes-on-people-kissinger-in-great-spirits-leaves-hospital-kissinger-goes-home.html | NOTES ON PEOPLE; Kissinger, 'in Great Spirits,' Leaves Hospital; Kissinger Goes Home | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/adapting-a-house-for-itzhak-perlman.html | ADAPTING A HOUSE FOR ITZHAK PERLMAN | False | By Carol Vogel | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/bridges-and-tunnels-to-have-tolls-raised.html | Bridges and Tunnels To Have Tolls Raised | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/deficit-cuts-urged-by-volcker.html | DEFICIT CUTS URGED BY VOLCKER | False | By Jonathan Fuerbringer, Special To the New York Times Washington, Feb. 24 - Paul A. Volcker, Chairman of the Federal Reserve B | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/incentive-for-not-working-is-found-in-study-of-budget.html | INCENTIVE FOR NOT WORKING IS FOUND IN STUDY OF BUDGET | False | By Robert Pear, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/l-financial-aid-for-students-the-status-at-wesleyan-university-252838.html | FINANCIAL AID FOR STUDENTS: THE STATUS AT WESLEYAN UNIVERSITY | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-jan-24.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to Jan 24 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/south-african-plan-on-sharing-of-power-divides-ruling-party.html | South African Plan On Sharing of Power Divides Ruling Party | False | AP | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/theater/theater-chaikin-directs-trespassing.html | THEATER: CHAIKIN DIRECTS 'TRESPASSING' | False | By Mel Gussow | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/net-falls-for-globe-owner.html | Net Falls for Globe Owner | False | AP | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/feb-11-20-auto-sales-rose-1.9.html | FEB. 11-20 AUTO SALES ROSE 1.9% | False | Special to the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/concert-debussy-and-bartok-in-a-surprise-from-marlboro.html | CONCERT: DEBUSSY AND BARTOK IN A SURPRISE FROM MARLBORO | False | By Allen Hughes | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/ill-timed-acquisitions-helped-force-lionel-into-chapter-11.html | ILL-TIMED ACQUISITIONS HELPED FORCE LIONEL INTO CHAPTER 11 | False | By Lydia Chavez | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/obstetric-panel-says-caesarean-delivery-needn-t-set-pattern.html | OBSTETRIC PANEL SAYS CAESAREAN DELIVERY NEEDN'T SET PATTERN | False | By Jane E. Brody | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/reef-energy-corp-reports-earnings-for-yr-to-dec-31.html | REEF ENERGY CORP reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/evans-sutherland-computer-corp-reports-earnings-for-qtr-to-dec-31.html | EVANS & SUTHERLAND COMPUTER CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/city-tax-breaks-for-rangers-expected.html | CITY TAX BREAKS FOR RANGERS EXPECTED | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/new-delhi-parley-finds-compromise.html | NEW DELHI PARLEY FINDS COMPROMISE | False | By Michael T. Kaufman, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/the-city-prosecutor-pushes-new-abbott-effort.html | The City; Prosecutor Pushes New Abbott Effort | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/about-new-york-a-ray-of-hope-gleams-in-coney-island.html | ABOUT NEW YORK; A RAY OF HOPE GLEAMS IN CONEY ISLAND | False | By Anna Quindlen | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/bank-offers-loan-bonus.html | Bank Offers Loan Bonus | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/southern-california-water-co-reports-earnings-for-yr-to-dec-31.html | SOUTHERN CALIFORNIA WATER CO reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/notes-on-people-buffalo-lawyer-is-named-us-prosecutor-new-us-attorney.html | NOTES ON PEOPLE; Buffalo Lawyer Is Named U.S. Prosecutor; New U.S. Attorney | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/hurco-manufacturing-co-reports-earnings-for-qtr-to-jan-31.html | HURCO MANUFACTURING CO reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/jaruzelski-says-polish-tension-prolongs-curbs.html | JARUZELSKI SAYS POLISH TENSION PROLONGS CURBS | False | By Serge Schmemann, Special to the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/theater/stage-the-caretaker-revived-at-roundabout.html | STAGE: 'THE CARETAKER' REVIVED AT ROUNDABOUT | False | By Frank Rich | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/reagan-announces-aid-for-caribbean-assails-cuba-transcript-address-page-a14.html | REAGAN ANNOUNCES AID FOR CARIBBEAN AND ASSAILS CUBA; Transcript of address, page A14. | By Bernard Gwertzman, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/l-letters-how-to-wait-in-line-252798.html | LETTERS; How to Wait in Line | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/regional-truckers-debate-labor-costs.html | REGIONAL TRUCKERS DEBATE LABOR COSTS | By Agis Salpukas, Special To The New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/net-down-1.2-in-quarter.html | I.T.T. Net Down 1.2% In Quarter | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/us-destroyer-monitors-activity-in-area-of-salvador-and-nicaragua.html | U.S. DESTROYER MONITORS ACTIVITY IN AREA OF SALVADOR AND NICARAGUA | By Richard Halloran, Special To The New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/key-rates-252743.html | Key Rates | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/obituaries/dr-edward-c-franklin-dies-human-immunology-pioneer.html | DR. EDWARD C. FRANKLIN DIES; HUMAN-IMMUNOLOGY PIONEER | By Walter H. Waggoner | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/ceco-corp-reports-earnings-for-qtr-to-dec-31.html | CECO CORP reports earnings for Qtr to Dec 31 | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/transport-life-insurance-co-reports-earnings-for-yr-to-dec-31.html | TRANSPORT LIFE INSURANCE CO reports earnings for Yr to Dec 31 | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/life-imaging-corp-reports-earnings-for-qtr-to-dec-31.html | LIFE IMAGING CORP reports earnings for Qtr to Dec 31 | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/deposit-bill-to-be-given-vote-on-assembly-floor.html | DEPOSIT BILL TO BE GIVEN VOTE ON ASSEMBLY FLOOR | By Josh Barbanel, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/sports-people-ncaa-closes-inquiry.html | SPORTS PEOPLE; N.C.A.A. Closes Inquiry | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/business-digest-thursday-february-25-1982-companies.html | BUSINESS DIGEST; THURSDAY, FEBRUARY 25, 1982; Companies | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/berry-industries-corp-reports-earnings-for-qtr-to-dec-31.html | BERRY INDUSTRIES CORP reports earnings for Qtr to Dec 31 | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/bank-reform-needs-a-nudge.html | Bank Reform Needs a Nudge | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/no-support-by-japan-of-aid-plan.html | NO SUPPORT BY JAPAN OF AID PLAN | By Steve Lohr, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/helpful-hardware-gadgets-for-phones.html | HELPFUL HARDWARE; GADGETS FOR PHONES | By Barbara L. Isenberg and Mary Smith | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/senior-soviet-expert-on-us-granted-only-a-limited-visa.html | SENIOR SOVIET EXPERT ON U.S. GRANTED ONLY A LIMITED VISA | False | By David Shribman, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-dec-31.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/l-romance-still-reigns-supreme-252844.html | ROMANCE STILL REIGNS SUPREME | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/temco-service-industries-reports-earnings-for-yr-to-sept-30.html | TEMCO SERVICE INDUSTRIES reports earnings for Yr to Sept 30 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/ceramic-tile-sources-in-new-york-area.html | CERAMIC TILE SOURCES IN NEW YORK AREA | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/franklin-ave-shuttle-will-reopen-monday.html | Franklin Ave. Shuttle Will Reopen Monday | False | By United Press Internaional | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/insider-reports.html | Insider Reports | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/music-levine-leads-verdi.html | MUSIC: LEVINE LEADS VERDI | False | By Bernard Holland | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/mexican-oil-find.html | Mexican Oil Find | False | AP | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/school-pictures-inc-reports-earnings-for-qtr-to-dec-31.html | SCHOOL PICTURES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/international-telephone-telegraph-corp-reports-earnings-for-qtr-to-dec-3.html | INTERNATIONAL TELEPHONE & TELEGRAPH CORP reports earnings for Qtr to Dec 3 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/obituaries/william-schulz-ex-director-of-fha-office-in-new-york.html | William Schulz, Ex-director Of F.H.A. Office in New York | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/applied-materials-inc-reports-earnings-for-qtr-to-jan-31.html | APPLIED MATERIALS INC reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/sceptre-resources-ltd-reports-earnings-for-yr-to-dec-31.html | SCEPTRE RESOURCES LTD reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/frontier-layoffs.html | Frontier Layoffs | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/pacific-gold-uranium-inc-los-angeles-reports-earnings-for-qtr-to-dec-3.html | PACIFIC GOLD & URANIUM INC (LOS ANGELES) reports earnings for Qtr to Dec 3 | False | | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | Verity | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/hinckley-case-and-suspects-rights-news-analysis.html | HINCKLEY CASE AND SUSPECTS RIGHTS; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/city-tax-breaks-for-two-projects-denied-by-panel.html | CITY TAX BREAKS FOR TWO PROJECTS DENIED BY PANEL | False | By Joyce Purnick | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/advertising-a-test-for-public-tv.html | Advertising; A Test for Public TV | False | By Philip H. Dougherty | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/datum-inc-reports-earnings-for-qtr-to-dec-31.html | DATUM INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/gardening-planning-for-the-summer-vegetable-crop.html | GARDENING; PLANNING FOR THE SUMMER VEGETABLE CROP | False | By Joan Lee Faust | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/finding-housing.html | FINDING HOUSING | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/christo-says-public-backs-gates-plan.html | CHRISTO SAYS PUBLIC BACKS 'GATES PLAN | False | By Herbert Mitgang | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/credit-markets-interest-rates-move-lower.html | CREDIT MARKETS; Interest Rates Move Lower | False | By Michael Quint | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/american-can-in-merger-pact.html | American Can In Merger Pact | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/gates-learjet-corp-reports-earnings-for-qtr-to-dec-31.html | GATES LEARJET CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/women-reconsider-childbearing-over-30.html | WOMEN RECONSIDER CHILDBEARING OVER 30 | False | By Georgia Dullea | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/house-committee-approves-liberalized-irrigation-limits.html | HOUSE COMMITTEE APPROVES LIBERALIZED IRRIGATION LIMITS | False | By Seth S. King, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/united-medical-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED MEDICAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/record-coal-lease-sale-set.html | Record Coal Lease Sale Set | False | AP | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/dow-led-by-energy-issues-gains-13.79.html | Dow, Led by Energy Issues, Gains 13.79 | False | By Vartanig G. Vartan | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/burn-s-candor-delights-west-germans.html | BURN'S CANDOR DELIGHTS WEST GERMANS | False | By John Vinocur, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/sports-people-dick-young-backed.html | SPORTS PEOPLE; Dick Young Backed | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/rko-appeals-for-delay-on-its-station-in-boston.html | RKO Appeals for Delay On Its Station in Boston | False | Special to the New York Times | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/c-corrections-252859.html | CORRECTIONS | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/news-summary-thursday-february-25-1982.html | News Summary; THURSDAY, FEBRUARY 25, 1982 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/flightsafety-international-inc-reports-earnings-for-qtr-to-dec-31.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr for Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/newfoundland-light-power-co-ltd-reports-earnings-for-yr-to-dec-31.html | NEWFOUNDLAND LIGHT & POWER CO LTD reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-dec.html | COMPUTER & COMMUNICATIONS TECHNOLOGY CORP reports earnings for Qtr to Dec | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/central-jersey-industries-inc-reports-earnings-for-yr-to-dec-31.html | CENTRAL JERSEY INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/abroad-at-home-it-s-not-vietnam-but.html | ABROAD AT HOME; IT'S NOT VIETNAM, BUT... | False | By Anthony Lewis | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/canadian-is-honored-by-us-energy-dept.html | Canadian Is Honored By U.S. Energy Dept. | False | AP | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/kay-corp-reports-earnings-for-qtr-to-dec-3.html | KAY CORP reports earnings for Qtr to Dec 3 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/2-more-leave-alsands.html | 2 More Leave Alsands | False | AP | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/fbi-seizes-fugitive-indicted-in-3-murders.html | F.B.I. Seizes Fugitive Indicted in 3 Murders | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/norpac-explor-sevices-inc-reports-earnings-for-qtr-to-nov-30.html | NORPAC EXPLOR SEVICES INC reports earnings for Qtr to Nov 30 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/around-the-nation-sears-and-roper-cited-in-us-safety-complaint.html | AROUND THE NATION; Sears and Roper Cited In U.S. Safety Complaint | False | Special to the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/high-court-bars-utility-restriction.html | HIGH COURT BARS UTILITY RESTRICTION | False | Special to the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/no-headline-252955.html | No Headline | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/corrections-252857.html | CORRECTIONS | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/miller-kuhn-differ-again.html | Miller, Kuhn Differ Again | False | Special to the New York Times | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/quotes-from-the-general.html | QUOTES FROM THE GENERAL | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/jannock-ltd-reports-earnings-for-yr-to-dec-31.html | JANNOCK LTD reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/oneida-ltd-reports-earnings-for-qtr-to-jan-30.html | ONEIDA LTD reports earnings for Qtr to Jan 30 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/prior-links-to-victim-cited-in-reducing-of-felonies.html | PRIOR LINKS TO VICTIM CITED IN REDUCING OF FELONIES | False | By Barbara Basler | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/in-children-s-books-favorites-endure.html | IN CHILDREN'S BOOKS, FAVORITES ENDURE | False | By Edwin McDowell | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/jewish-groups-protest-met-s-decision-against-israel-show.html | JEWISH GROUPS PROTEST MET'S DECISION AGAINST ISRAEL SHOW | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/automatic-switch-co-reports-earnings-for-qtr-to-dec-31.html | AUTOMATIC SWITCH CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/philip-morris-plant.html | Philip Morris Plant | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/theater/critic-s-notebook-dinner-is-served-at-times-in-a-barroom.html | CRITIC'S NOTEBOOK; DINNER IS SERVED, AT TIMES IN A BARROOM | False | By Mel Gussow | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/top-3-derby-prospects-beaten.html | Top 3 Derby Prospects Beaten | False | By Steven Crist, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/british-expert-says-m-1-tank-may-be-hailed-as-innovation.html | BRITISH EXPERT SAYS M-1 TANK MAY BE HAILED AS INNOVATION | False | By Drew Middleton | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/obituaries/james-h-parker.html | JAMES H. PARKER | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/sports-people-wings-seeking-shero.html | SPORTS PEOPLE; Wings Seeking Shero? | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/ruling-sought-on-tax-exemptions-for-schools-practicing-racial-bias.html | RULING SOUGHT ON TAX EXEMPTIONS FOR SCHOOLS PRACTICING RACIAL BIAS | False | Special to the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/l-air-safety-takes-time-and-costs-money-252839.html | 'AIR SAFETY TAKES TIME AND COSTS MONEY | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/advertising-d-arcy-names-new-chairman.html | ADVERTISING; D'Arcy Names New Chairman | False | By Philip H. Dougherty | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/mgic-holders-approve-merger.html | MGIC Holders Approve Merger | False | AP | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/pressure-growing-on-caputo-to-quit.html | PRESSURE GROWING ON CAPUTO TO QUIT | False | By Maurice Carroll | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/technology-others-follow-apple-s-lead.html | Technology; Others Follow Apple's Lead | False | By Andrew Pollack | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/binney-smith-inc-reports-earnings-for-qtr-to-dec-31.html | BINNEY & SMITH INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/allegheny-international-inc-reports-earnings-for-qtr-to-jan-3.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to Jan 3 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/strike-by-times-drivers-stops-delivery-of-wednesday-papers.html | STRIKE BY TIMES DRIVERS STOPS DELIVERY OF WEDNESDAY PAPERS | False | By Damon Stetson | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/caribbean-vision-and-nightmare.html | Caribbean Vision, and Nightmare | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/ohio-art-co-reports-earnings-for-qtr-to-dec-31.html | OHIO ART CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/briefs-252767.html | BRIEFS | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/abitibi-price-inc-reports-earnings-for-qtr-to-dec-31.html | ABITIBI-PRICE INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/rams-hill-pleads-guilty-in-case-involving-minor.html | Rams' Hill Pleads Guilty In Case Involving Minor | False | AP | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/home-beat-furniture-for-those-of-changeable-mind.html | HOME BEAT; FURNITURE FOR THOSE OF CHANGEABLE MIND | False | By Suzanne Slesin | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/improving-access-in-homes.html | IMPROVING ACCESS IN HOMES | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/tobin-says-fed-imperils-recovery.html | Tobin Says Fed Imperils Recovery | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/france-trying-a-balancing-act-in-mideast.html | FRANCE TRYING A BALANCING ACT IN MIDEAST | False | By Richard Eder, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/q-a-252795.html | Q&A | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/high-court-upholds-the-use-of-testers-in-inquiries-on-housing-bias.html | HIGH COURT UPHOLDS THE USE OF TESTERS IN INQUIRIES ON HOUSING BIAS | False | By Linda Greenhouse, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/theater/calderon-performances-free-at-cultural-house.html | Calderon Performances Free at Cultural House | False | | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | Verify | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/chrysler-lost-66.9-million-in-4th-quarter.html | CHRYSLER LOST $66.9 MILLION IN 4th QUARTER | False | By John Holusha, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/ridiculed-suburbs-in-jest-koch-says.html | RIDICULED SUBURBS IN JEST, KOCH SAYS | False | By Clyde Haberman | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/us-vows-to-press-loan-case.html | U.S. VOWS TO PRESS LOAN CASE | False | AP | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/states-news-service-is-sold.html | States News Service Is Sold | False | AP | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/warning-on-gas-plan.html | Warning On Gas Plan | False | AP | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/by-sports-of-the-times-the-genius.html | By Sports of The Times; The Genius | False | DAVE ANDERSON | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/madison-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/quotation-of-the-day-252856.html | Quotation of the Day | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/recital-jan-opalach-bass.html | RECITAL: JAN OPALACH, BASS | False | By Bernard Holland | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/books/book-camelot-s-failure-john-leonard-kennedy-imprisonment-meditation-power-garry.html | Book: Camelot's Failure By John Leonard THE KENNEDY IMPRISONMENT. A MEDITATION ON POWER. By Garry Wills. 310 pages. Atlantic-Little, Brown. $14.95. | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/a-team-at-state-is-key-to-el-salvador-policy.html | A TEAM AT STATE IS KEY TO EL SALVADOR POLICY | False | By Barbara Crossette, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/tribune-co-net-up-56.3.html | Tribune Co. Net Up 56.3% | False | AP | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/drive-to-end-road-tolls-is-begun-in-connecticut-reprinted-from-wednesday-s-issue.html | DRIVE TO END ROAD TOLLS IS BEGUN IN CONNECTICUT; Reprinted from Wednesday's issue. | False | By Samuel G. Freedman, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/the-city-fake-attorney-loses-own-case.html | THE CITY; Fake Attorney Loses Own Case | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/advertising-newspaper-ad-revenue-17.4-billion-in-81.html | ADVERTISING; Newspaper Ad Revenue $17.4 Billion in '81 | False | By Philip H. Dougherty | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/student-abuse-of-drugs-reported-to-decline.html | STUDENT ABUSE OF DRUGS REPORTED TO DECLINE | False | By Robert Reinhold, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/us-soviet-quarrel-in-madrid-parley-at-new-high.html | U.S.-SOVIET QUARREL IN MADRID PARLEY AT NEW HIGH | False | By James M. Markham, Special to the New York Times | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/goldwater-and-jane-fonda-lead-civil-liberties-rally.html | GOLDWATER AND JANE FONDA LEAD CIVIL LIBERTIES RALLY | False | By Robert Lindsey, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/senate-defeats-antibusing-bill.html | SENATE DEFEATS ANTIBUSING BILL | False | AP | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/notes-on-people-epa-administrator.html | NOTES ON PEOPLE; E.P.A. Administrator | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/harvester-layoffs.html | Harvester Layoffs | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/st-louis-suburb-ends-12-year-housing-fight.html | ST. LOUIS SUBURB ENDS 12-YEAR HOUSING FIGHT | False | AP | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/l-real-and-treatable-mental-illness-252842.html | REAL AND TREATABLE MENTAL ILLNESS | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/ballet-preliminaries-will-begin-saturday.html | Ballet Preliminaries Will Begin Saturday | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/notes-on-people-muskie-prevails-in-naming-of-jetport-in-maine-muskie-prevails.html | NOTES ON PEOPLE; Muskie Prevails in Naming of Jetport in Maine; Muskie Prevails | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/unimation-inc-reports-earnings-for-qtr-to-jan-31.html | UNIMATION INC reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/obituaries/irving-e-gershon-architect-designed-apartment-houses.html | Irving E. Gershon, Architect; Designed Apartment Houses | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/business-people-smithkline-head-gets-added-post.html | BUSINESS PEOPLE; SmithKline Head Gets Added Post | False | By Leonard Sloane | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/retiring-chief-speaks-out-on-military-council.html | RETIRING CHIEF SPEAKS OUT ON MILITARY COUNCIL | False | Special to the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/tymshare-inc-reports-earnings-for-qtr-to-dec-31.html | TYMSHARE INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/staten-island-advances.html | Staten Island Advances | False | By James Tuite | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/computer-consoles-inc-reports-earnings-for-yr-to-dec-31.html | COMPUTER CONSOLES INC reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/liquor-officials-object-to-closing-us-office.html | Liquor Officials Object To Closing U.S. Office | False | AP | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/slaughter-bros-inc-reports-earnings-for-qtr-to-jan-31.html | SLAUGHTER BROS INC reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/hers.html | HERS | False | By Molly Haskell | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/texfi-industries-inc-reports-earnings-for-qtr-to-jan-29.html | TEXFI INDUSTRIES INC reports earnings for Qtr to Jan 29 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/smucker-j-m-co-reports-earnings-for-qtr-to-jan-31.html | SMUCKER, J M, CO reports earnings for Qtr to Jan 31 | False | | | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/handleman-co-reports-earnings-for-qtr-to-jan-30.html | HANDLEMAN CO reports earnings for Qtr to Jan 30 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/suit-seeking-to-upgrade-city-shelters-for-women.html | SUIT SEEKING TO UPGRADE CITY SHELTERS FOR WOMEN | False | By Robin Herman | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/reuschel-gets-raise.html | REUSCHEL GETS RAISE | False | By Murray Chass, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/scripto-inc-reports-earnings-for-qtr-to-jan-3.html | SCRIPTO INC reports earnings for Qtr to Jan 3 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/movies/man-of-iron-will-stay-in-oscar-race.html | 'MAN OF IRON' WILL STAY IN OSCAR RACE | False | By Aljean Harmetz, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/suburbs-starting-encroach-3-rural-counties-jersey-reprinted-wednesday-s-issue.html | SUBURBS STARTING TO ENCROACH ON 3 RURAL COUNTIES IN JERSEY; Reprinted from Wednesday's issue.; The Talk of Northwest Jersey | False | By Robert Hanley, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/obituaries/clare-h-timberlake-longtime-us-envoy.html | Clare H. Timberlake; Longtime U.S. Envoy | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/thetford-corp-reports-earnings-for-qtr-to-dec-31.html | THETFORD CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/carnival-in-rio-festivities-shifting-indoors.html | CARNIVAL IN RIO: FESTIVITIES SHIFTING INDOORS | False | By Edward Schumacher, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/knicks-trounced-by-pacers118-87.html | KNICKS TROUNCED BY PACERS,118-87 | False | By Sam Goldaper, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/mets-sign-leary-and-two-other-pitchers.html | Mets Sign Leary and Two Other Pitchers | False | Special to the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/no-headline-252939.html | No Headline | False | AP | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/reece-corp-reports-earnings-for-qtr-to-dec-31.html | REECE CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/finance-briefs-252735.html | FINANCE BRIEFS | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/executive-changes-252734.html | EXECUTIVE CHANGES | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/wilson-foods-corp-reports-earnings-for-qtr-to-jan-3.html | WILSON FOODS CORP reports earnings for Qtr to Jan 3 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/banker-testifies-mrs-von-bulow-had-30-million.html | BANKER TESTIFIES MRS. VON BULOW HAD $30 MILLION | False | Special to the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/advertising-the-atlantic-magazine-changes-its-publisher.html | ADVERTISING; The Atlantic Magazine Changes Its Publisher | False | By Philip H. Dougherty | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/battles-seem-likely-over-caribbean-aid-proposal.html | BATTLES SEEM LIKELY OVER CARIBBEAN AID PROPOSAL | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/supreme-court-backs-census-bureau-on-withholding-address-lists.html | SUPREME COURT BACKS CENSUS BUREAU ON WITHHOLDING ADDRESS LISTS | False | Special to the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/farr-co-reports-earnings-for-qtr-to-jan-2.html | FARR CO reports earnings for Qtr to Jan 2 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/around-the-nation-fiery-object-identified-as-spent-soviet-rocket.html | AROUND THE NATION; Fiery Object Identified As Spent Soviet Rocket | False | AP | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/pei-resigns-at-beaumont-architect.html | PEI RESIGNS AT BEAUMONT ARCHITECT | False | By Eleanor Blau | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/redken-laboratories-reports-earnings-for-qtr-to-jan-31.html | REDKEN LABORATORIES reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/we-must-reinstate-the-draft.html | WE MUST REINSTATE THE DRAFT | False | By Cynthia A. Roberts | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/tannetics-inc-reports-earnings-for-qtr-to-jan-31.html | TANNETICS INC reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/index-international.html | Index; International | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/greelanders-vote-to-leave-the-market.html | GREELANDERS VOTE TO LEAVE THE MARKET | False | By William Borders, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/final-testimony-hurts-defense-in-atlanta-trial.html | FINAL TESTIMONY HURTS DEFENSE IN ATLANTA TRIAL | False | By Wendell Rawls Jr., Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/gretzky-scoring-3-goals-sets-season-record-at-79.html | GRETZKY, SCORING 3 GOALS, SETS SEASON RECORD AT 79 | False | By James F. Clarity, Special to the New York Times | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/liberal-party-s-chairman-assails-koch.html | LIBERAL PARTY'S CHAIRMAN ASSAILS KOCH | False | By Frank Lynn | 1982-03-01 | TX 851784 | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/amish-lose-appeal-on-social-security.html | AMISH LOSE APPEAL ON SOCIAL SECURITY | False | Special to the New York Times | 1982-03-01 | TX 851784 | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/l-radioactive-waste-safe-in-transit-252841.html | RADIOACTIVE WASTE SAFE IN TRANSIT | False | | 1982-03-01 | TX 851784 | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/grammy-for-yoko-ono-stirs-awards-ceremony.html | GRAMMY FOR YOKO ONO STIRS AWARDS CEREMONY | False | By Robert Palmer | 1982-03-01 | TX 851784 | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/business-people-3-top-hoover-officers-resign-unexpectedly.html | BUSINESS PEOPLE; 3 Top Hoover Officers Resign Unexpectedly | False | By Leonard Sloane | 1982-03-01 | TX 851784 | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/ketchum-co-inc-reports-earnings-for-qtr-to-jan-31.html | KETCHUM & CO INC reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851784 | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/canada-southern-petroleum-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADA SOUTHERN PETROLEUM LTD reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/ballets-canadiens-plans-six-premieres-ballets-canadiens-to-offer-six-premieres.html | Ballets Canadiens Plans Six Premieres; Ballets Canadiens To Offer Six Premieres | False | | 1982-03-01 | TX 851784 | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/bell-treasurer-sees-borrowing-cutback.html | BELL TREASURER SEES BORROWING CUTBACK | False | | 1982-03-01 | TX 851784 | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/corrections-252858.html | CORRECTIONS | False | | 1982-03-01 | TX 851784 | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/tin-market-squeeze-is-easing.html | TIN MARKET SQUEEZE IS EASING | False | By Steven Rattner, Special To the New York Times | 1982-03-01 | TX 851784 | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/lowes-corp-reports-earnings-for-qtr-to-dec-31.html | LOWES CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/consolidated-oil-gas-inc-reports-earnings-for-yr-to-dec-31.html | CONSOLIDATED OIL & GAS INC reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 851784 | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/opera-wagner-s-feen-bows-in-us.html | OPERA: WAGNER'S 'FEEN' BOWS IN U.S. | False | By John Rockwell | 1982-03-01 | TX 851784 | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/st-john-s-subdues-seton-hall.html | ST. JOHN'S SUBDUES SETON HALL | False | | 1982-03-01 | TX 851784 | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/scitex-reports-earnings-for-qtr-to-dec-31.html | SCITEX reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/foreign-affairs-policy-tug-of-war.html | FOREIGN AFFAIRS; POLICY TUG-OF-WAR | False | By Flora Lewis | 1982-03-01 | TX 851784 | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/nfl-disputes-union-s-survey-on-pay.html | N.F.L. DISPUTES UNION'S SURVEY ON PAY | False | By Gerald Eskenazi | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/sfn-co-reports-earnings-for-qtr-to-jan-31.html | SFN CO reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/tribune-co-reports-earnings-for-qtr-to-dec-31.html | TRIBUNE CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/obituaries/robert-kunzig-63-judge-and-ex-chief-of-general-services.html | ROBERT KUNZIG, 63; JUDGE AND EX-CHIEF OF GENERAL SERVICES | False | Special to the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/l-radioactive-waste-safe-in-transit-252840.html | RADIOACTIVE WASTE SAFE IN TRANSIT | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/around-the-world-quebec-legislator-guilty-on-shoplifting-charge.html | AROUND THE WORLD; Quebec Legislator Guilty On Shoplifting Charge | False | Special to the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/sigma-aldrich-corp-reports-earnings-for-yr-to-dec-31.html | SIGMA-ALDRICH CORP reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/lilco-seeks-a-183-million-rise.html | LILCO SEEKS A $183 MILLION RISE | False | By James Barron, Special to the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/co-op-city-heating-system-was-vandalized.html | CO-OP CITY HEATING SYSTEM WAS VANDALIZED | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/century-factors-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY FACTORS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/israeli-parliament-takes-up-issue-of-intimidation-of-foreign-press.html | ISRAELI PARLIAMENT TAKES UP ISSUE OF 'INTIMIDATION OF FOREIGN PRESS | False | By David K. Shipler, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/news-of-music-carnegie-hall-names-new-manager.html | NEWS OF MUSIC; CARNEGIE HALL NAMES NEW MANAGER | False | By John Rockwell | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/tubing-placement-halted-in-subway.html | TUBING PLACEMENT HALTED IN SUBWAY | False | By Ari L. Goldman | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/mr-koch-plays-with-playboy.html | Mr. Koch Plays With Playboy | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/problems-of-disabled.html | PROBLEMS OF DISABLED | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/5-women-charged-in-bank-robberies.html | 5 Women Charged In Bank Robberies | False | | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/bill-would-bar-wilds-drilling.html | BILL WOULD BAR WILDS DRILLING | False | By Philip Shabecoff, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/business-people-citing-big-rents-officer-quits-cbs-in-new-york.html | BUSINESS PEOPLE; Citing Big Rents, Officer Quits CBS in New York | False | By Leonard Sloane | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/calendar-garden-series-and-folk-art.html | CALENDAR: GARDEN SERIES AND FOLK ART | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/nlt-corp-reports-earnings-for-qtr-to-dec-31.html | NLT CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/pop-rock-db's-at-ritz.html | POP-ROCK: DB'S AT RITZ | False | By Stephen Holden | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/l-romance-still-reigns-supreme-252843.html | ROMANCE STILL REIGNS SUPREME | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/dreyfus-corp-reports-earnings-for-qtr-to-dec-31.html | DREYFUS CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/the-un-today-feb-25-1982-security-council.html | The U.N. Today; Feb. 25, 1982; SECURITY COUNCIL | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/soviet-iranian-relations-friendly-and-profitable.html | SOVIET-IRANIAN RELATIONS: 'FRIENDLY' AND 'PROFITABLE' | False | By John F. Burns, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/wayne-gossard-corp-reports-earnings-for-qtr-to-dec-31.html | WAYNE-GOSSARD CORP reports earnings for Qtr for Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/rangers-win-6-4-beck-hurt.html | RANGERS WIN 6-4; BECK HURT | False | By William N. Wallace | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/president-tells-radio-agency-to-give-truth-attractively.html | PRESIDENT TELLS RADIO AGENCY TO GIVE TRUTH 'ATTRACTIVELY' | False | By Howell Raines, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/debate-on-safety-of-urea-foam-and-plastic-tubing.html | DEBATE ON SAFETY OF UREA FOAM AND PLASTIC TUBING | False | By Peter Kerr | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/three-greek-newsmen-lose-1981-libel-cases.html | Three Greek Newsmen Lose 1981 Libel Cases | False | Special to the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/obituaries/bernice-fitz-gibbon-87-dies-retail-advertising-specialist.html | Bernice Fitz-Gibbon, 87, Dies; Retail Advertising Specialist | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/tv-muggable-mary.html | TV: 'MUGGABLE MARY' | False | By John J. O'Connor | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | IsPic | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/leon-spinks-triumphs.html | Leon Spinks Triumphs | False | By Michael Katz, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/obituaries/frederick-poe-graham-dead-ex-times-reporter-and-editor.html | Frederick Poe Graham Dead; Ex-Times Reporter and Editor | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/soviet-corn-purchase.html | Soviet Corn Purchase | False | AP | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/nets-lose-to-bucks.html | NETS LOSE TO BUCKS | False | By Roy S Johnson, Special To The New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/quaker-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | QUAKER CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/notes-on-people-cleaver-s-new-philosophy-is-booed-at-yale-boos-for-cleaver.html | NOTES ON PEOPLE; Cleaver's New Philosophy Is Booed at Yale; Boos for Cleaver | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/koch-seeks-to-have-city-council-district-redrawn-reprinted-wednesday-s-issue.html | KOCH SEEKS TO HAVE CITY COUNCIL DISTRICT REDRAWN; Reprinted from Wednesday's issue. | False | By Michael Goodwin | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/senate-chiefs-ask-business-to-lobby-reagan-on-budget.html | SENATE CHIEFS ASK BUSINESS TO LOBBY REAGAN ON BUDGET | False | By Martin Tolchin, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/bridge-settlement-in-los-angeles-averts-puzzles-for-a-jury.html | Bridge: Settlement in Los Angeles Averts Puzzles for a Jury | False | By Alan Truscott | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/transcript-of-president-s-address-on-caribbean-aid-program.html | TRANSCRIPT OF PRESIDENT'S ADDRESS ON CARIBBEAN AID PROGRAM | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/safeguard-scientifics-inc-reports-earnings-for-qtr-to-dec-31.html | SAFEGUARD SCIENTIFICS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/solid-state-scientific-inc-reports-earnings-for-qtr-to-dec-31.html | SOLID STATE SCIENTIFIC INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/aid-plan-generally-praised-by-leaders-of-both-parties.html | AID PLAN GENERALLY PRAISED BY LEADERS OF BOTH PARTIES | False | By Steven V. Roberts, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/a-city-swings-sharply-after-reagn-s-speech.html | A City Swings Sharply After Reagan's Speech | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/sudan-gets-imf-loan.html | Sudan Gets I.M.F. Loan | False | AP | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/notes-on-people-an-admiral-returns-to-his-alma-mater-an-admiral-returns.html | NOTES ON PEOPLE; An Admiral Returns to His Alma Mater; An Admiral Returns | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/sports-people-mrs-tabb-on-sideline.html | SPORTS PEOPLE; Mrs. Tabb on Sideline | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/violent-robbers-move-neighbors-to-form-patrols-reprinted-from-wednesday-s-issue.html | VIOLENT ROBBERS MOVE NEIGHBORS TO FORM PATROLS; Reprinted from Wednesday's issue. | False | By Dorothy J. Gaiter | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/obituaries/irvin-fane-midwest-lawyer-prominent-in-jewish-causes.html | Irvin Fane, Midwest Lawyer Prominent in Jewish Causes | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/the-tile-alternative-new-design-schemes.html | THE TILE ALTERNATIVE: NEW DESIGN SCHEMES | False | By Suzanne Slesin | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/an-old-girl-network-renews-ties.html | AN 'OLD GIRL NETWORK' RENEWS TIES | False | By David Margolick | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/hoover-co-reports-earnings-for-qtr-to-dec-31.html | HOOVER CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/myers-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MYERS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/l-letters-252797.html | LETTERS | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/briefing-252900.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/schulman-says-no-to-knicks.html | Schulman Says No to Knicks | False | AP | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/l-letters-dilemma-of-choice-252796.html | LETTERS; Dilemma of Choice | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-dec-31.html | FITCHBURG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/nucorp-energy-inc-reports-earnings-for-qtr-to-dec-31.html | NUCORP ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/market-place-semiconductor-maker-s-goals.html | Market Place; Semiconductor Maker's Goals | False | By Robert Metz | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/oil-glut-leads-to-gasoline-price-cuts.html | OIL GLUT LEADS TO GASOLINE PRICE CUTS | False | By William E. Schmidt, Special To The New York Times | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/syntex-corp-reports-earnings-for-qtr-to-jan-31.html | SYNTEX CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/north-koreans-guerrilla-training-worries-south.html | NORTH KOREANS GUERRILLA TRAINING WORRIES SOUTH | False | By Henry Scott Stokes, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/capital-holding-corp-reports-earnings-for-qtr-to-dec-31.html | CAPITAL HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/sports-people-valenzuela-balks.html | SPORTS PEOPLE; Valenzuela Balks | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/cdi-corp-reports-earnings-for-qtr-to-jan-31.html | CDI CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/index-futures-at-the-first-bell.html | INDEX FUTURES AT THE FIRST BELL | False | By Winston Williams, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/fan-sentiment-on-move-a-matter-of-geography.html | FAN SENTIMENT ON MOVE A MATTER OF GEOGRAPHY | False | By Thomas Rogers | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/plo-risk-it.html | P.L.O., RISK IT | False | By Judith Kipper | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/plan-to-buy-advent-ended.html | Plan to Buy Advent Ended | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/jlg-industries-inc-reports-earnings-for-qtr-to-jan-31.html | JLG INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/lincoln-national-corp-reports-earnings-for-qtr-to-dec-31.html | LINCOLN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/questions-for-congressman-richmond.html | Questions for Congressman Richmond | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/chomerics-inc-reports-earnings-for-qtr-to-dec-31.html | CHOMERICS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/rebels-in-uganda-attack-barracks.html | REBELS IN UGANDA ATTACK BARRACKS | False | By Alan Cowell, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/shift-in-underwriting-rule-adopted.html | SHIFT IN UNDERWRITING RULE ADOPTED | False | By Kenneth B. Noble, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/world/caribbean-plan-cautiously-welcomed-by-envoys.html | CARIBBEAN PLAN CAUTIOUSLY WELCOMED BY ENVOYS | False | By Barbara Crossette, Special To the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/recital-kings-singers.html | RECITAL: KINGS SINGERS | False | By Theodore W. Libbey Jr. | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/st-judge-medical-inc-reports-earnings-for-yr-to-dec-31.html | ST JUDGE MEDICAL INC reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/newpark-resource-inc-reports-earnings-for-qtr-to-dec-31.html | NEWPARK RESOURCE INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/us/around-the-nation-denver-grants-franchise-for-cable-television.html | AROUND THE NATION; Denver Grants Franchise For Cable Television | False | Special to the New York Times | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/business/chrysler-corp-reports-earnings-for-qtr-to-dec-31.html | CHRYSLER CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851784 | | |
| 1982-02-25 | 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-03-01 | TX 851784 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/affiliated-publications-inc-reports-earnings-for-qtr-to-dec-31.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/savings-banks-lose-heavily.html | SAVINGS BANKS LOSE HEAVILY | False | By Robert A. Bennett | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/energy-systems-inc-reports-earnings-for-qtr-to-jan-31.html | ENERGY SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/how-hartford-federal-managed-to-halt-its-run.html | HOW HARTFORD FEDERAL MANAGED TO HALT ITS RUN | False | By Richard L. Madden, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/panel-proposes-end-of-aid-for-rent-control-cities.html | PANEL PROPOSES END OF AID FOR RENT-CONTROL CITIES | False | By Robert Pear, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/navy-is-cracking-down-at-biggest-training-base.html | NAVY IS CRACKING DOWN AT BIGGEST TRAINING BASE | False | By Winston Williams, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/amid-debate-us-panel-asks-wider-powers-for-thrift-units.html | AMID DEBATE, U.S. PANEL ASKS WIDER POWERS FOR THRIFT UNITS | False | By Kenneth B. Noble, Special To The New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/folk-art-museum-is-showing-recent-acquisitions.html | FOLK ART MUSEUM IS SHOWING RECENT ACQUISITIONS | False | By Rita Reif | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/business-people-asarco-appoints-new-chairman.html | BUSINESS PEOPLE; ASARCO APPOINTS NEW CHAIRMAN | False | By Leonard Sloane | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/cbs-buys-its-first-cable-system.html | CBS Buys Its First Cable System | False | Special to the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/keystone-international-inc-reports-earnings-for-yr-to-dec-31.html | KEYSTONE INTERNATIONAL INC reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/sports-people-minter-leaving-boxing.html | SPORTS PEOPLE; Minter Leaving Boxing | False | | 1982-03-01 | TX 851785 | | |

| Digital Date | Print Date | URL | Headline | Analog | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/foes-of-move-to-ban-busing-end-their-senate-filibuster.html | FOES OF MOVE TO BAN BUSING END THEIR SENATE FILIBUSTER | False | By Steven V. Roberts, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/guards-charged-with-brutality-in-westchester.html | GUARDS CHARGED WITH BRUTALITY IN WESTCHESTER | False | By James Feron, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/paris-and-bonn-move-to-patch-things-up.html | PARIS AND BONN MOVE TO PATCH THINGS UP | False | By Richard Eder, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/opinion/senator-d-amato-and-the-2000.html | Senator D'Amato and the $2,000 | | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/weatherford-international-inc-reports-earnings-for-qtr-to-dec-31.html | WEATHERFORD INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/ex-chief-of-sba-cleared-in-report.html | EX-CHIEF OF S.B.A. CLEARED IN REPORT | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/handy-harman-inc-reports-earnings-for-qtr-to-dec-31.html | HANDY & HARMAN INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/house-panel-finds-watt-in-contempt.html | HOUSE PANEL FINDS WATT IN CONTEMPT | False | By Philip Shabecoff, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/pratt-lambert-inc-reports-earnings-for-qtr-to-dec-31.html | PRATT & LAMBERT INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/gts-corp-reports-earnings-for-yr-to-dec-31.html | GTS CORP reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/a-spokesman-comments-on-his-job.html | A SPOKESMAN COMMENTS ON HIS JOB | False | By Barbara Crossette, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/city-opera-wagner-s-die-feen-in-us-premiere.html | CITY OPERA: WAGNER'S 'DIE FEEN' IN U.S. PREMIERE | False | By John Rockwell | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/new-york-air-chief.html | New York Air Chief | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/pansophic-systems-inc-reports-earnings-for-qtr-to-jan-31.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/ship-is-unearthed-at-water-street.html | SHIP IS UNEARTHED AT WATER STREET | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/westphal-assured-salary-for-waiting.html | WESTPHAL ASSURED SALARY FOR WAITING | False | By Sam Goldaper | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/design-change-cited-in-hyatt-disaster.html | DESIGN CHANGE CITED IN HYATT DISASTER | False | By Paul Goldberger, Special To the New York Times | 1982-03-01 | TX 851785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/american-seating-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SEATING CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/norway-ussr-end-ski-race-in-dead-heat.html | Norway, U.S.S.R. End Ski Race in Dead Heat | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/hop-aboard-for-a-fifth-ave-bus-ride-to-the-past.html | HOP ABOARD FOR A FIFTH AVE. BUS RIDE TO THE PAST | False | By Richard F. Shepard | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/angered-by-pakistani-official-india-cancels-islamabad-visit.html | ANGERED BY PAKISTANI OFFICIAL, INDIA CANCELS ISLAMABAD VISIT | False | Special to the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/mexico-cuts-its-oil-prices-by-up-to-2.50.html | Mexico Cuts Its Oil Prices By Up to $2.50 | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/manhattan-life-corp-reports-earnings-for-qtr-to-dec-31.html | MANHATTAN LIFE CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/conchemco-inc-reports-earnings-for-qtr-to-jan-30.html | CONCHEMCO INC reports earnings for Qtr to Jan 30 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/around-the-nation-state-completes-its-case-in-the-von-bulow-trial.html | AROUND THE NATION; State Completes Its Case In the von Bulow Trial | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/theater/stage-guare-s-lydie-breeze.html | STAGE: GUARE'S 'LYDIE BREEZE' | False | By Frank Rich | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/atlanta-murder-trial-testimony-ends.html | ATLANTA MURDER TRIAL TESTIMONY ENDS | False | By Wendell Rawls Jr., Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/webb-del-e-corp-reports-earnings-for-qtr-to-dec-31.html | WEBB, DEL E, CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/columbia-announces-5-year-drive-director.html | Columbia Announces 5-Year Drive Director | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/obituaries/ralph-casey-dies-lawyer-in-capital.html | RALPH CASEY DIES; LAWYER IN CAPITAL | False | By David Bird | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/stocks-lose-steam-as-dow-slips-0.95.html | STOCKS LOSE STEAM AS DOW SLIPS 0.95 | False | By Vartanig G. Vartan | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/salvadorans-us-campaign-selling-of-revolution.html | SALVADORANS' U.S. CAMPAIGN: SELLING OF REVOLUTION | False | By Philip Taubman, Special To The New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/simkins-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SIMKINS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/crown-central-petroleum-corp-reports-earnings-for-yr-to-dec-31.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/national-presto-industries-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/cable-companies-view-city-pact-with-dismay.html | CABLE COMPANIES VIEW CITY PACT WITH DISMAY | False | By Joyce Purnick | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/split-widens-in-south-africa-as-vorster-backs-botha-foes.html | SPLIT WIDENS IN SOUTH AFRICA AS VORSTER BACKS BOTHA FOES | False | By Joseph Lelyveld, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/home-sales-in-january-off.html | Home Sales in January Off | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/movies/bottom-line-from-france.html | 'BOTTOM LINE' FROM FRANCE | False | By Janet Maslin | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/man-charged-in-book-thefts.html | Man Charged in Book Thefts | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/notes-on-people-koch-ponders-future.html | NOTES ON PEOPLE; Koch Ponders Future | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/leary-is-in-no-rush-to-impress-the-mets.html | Leary Is in No Rush To Impress the Mets | False | By Jane Gross, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/briefing-253788.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/around-the-world-jesse-jackson-sees-pope-about-haitian-refugees.html | AROUND THE WORLD; Jesse Jackson Sees Pope About Haitian Refugees | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/peavey-co-reports-earnings-for-qtr-to-jan-21.html | PEAVEY CO reports earnings for Qtr to Jan 21 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/union-carbide-corp-reports-earnings-for-qtr-to-dec-31.html | UNION CARBIDE CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/land-resources-corp-reports-earnings-for-qtr-to-dec-31.html | LAND RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/budget-advisers-say-83-deficit-is-miscalculated.html | BUDGET ADVISERS SAY '83 DEFICIT IS MISCALCULATED | False | By Martin Tolchin, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/bomb-left-on-doorstep-kills-jersey-couple-and-injures-2.html | BOMB LEFT ON DOORSTEP KILLS JERSEY COUPLE AND INJURES 2 | False | Special to the New York Times | 1982-03-01 | TX 851785 | | |

| Digital Date | Print Date | URL | Headline | Ad/Type | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/us-reimburses-debt-of-rumania-to-2-banks.html | U.S. REIMBURSES DEBT OF RUMANIA TO 2 BANKS | False | By Seth S. King, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/earnings-fall-at-general-dynamics.html | Earnings Fall at General Dynamics | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/saudi-is-reported-to-agree-to-terms-on-use-of-awacs.html | SAUDI IS REPORTED TO AGREE TO TERMS ON USE OF AWACS | False | By Richard Halloran, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/columbia-pictures-in-french-venture.html | Columbia Pictures In French Venture | False | Special to the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/books/publishing-the-oklahoma-nobel.html | PUBLISHING; THE OKLAHOMA 'NOBEL' | False | By Edwin McDowell | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/advertising-benefits-of-network-affiliation.html | Advertising; Benefits Of Network Affiliation | False | By Philip H. Dougherty | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/opinion/topics-switched-signals-basic-baseball.html | Topics; SWITCHED SIGNALS; Basic Baseball | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/business-people-cadillac-fairview-shift-an-orderly-transition.html | BUSINESS PEOPLE; CADILLAC FAIRVIEW SHIFT AN 'ORDERLY TRANSITION' | False | By Leonard Sloane | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/ugandan-government-in-control-after-rebel-raid.html | UGANDAN GOVERNMENT IN CONTROL AFTER REBEL RAID | False | By Alan Cowell, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/gifts-to-aid-the-neediest-top-1.5-million-near-drive-s-end.html | GIFTS TO AID THE NEEDIEST TOP $1.5 MILLION NEAR DRIVE'S END | False | By Walter H. Waggoner | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/post-corp-reports-earnings-for-qtr-to-dec-39.html | POST CORP reports earnings for Qtr to Dec 39 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/army-s-treatment-of-filipino-civilians-criticized.html | ARMY'S TREATMENT OF FILIPINO CIVILIANS CRITICIZED | False | By Pamela G. Hollie, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/economic-scene-us-japan-new-tensions.html | ECONOMIC SCENE; U.S.-JAPAN: NEW TENSIONS | False | By Leonard, Silk | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/iowa-maintains-big-ten-lead.html | IOWA MAINTAINS BIG TEN LEAD | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/subaru-of-america-inc-reports-earnings-for-qtr-to-jan-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/advertising-ogilvy-mather-s-head-receives-another-title.html | ADVERTISING; Ogilvy & Mather's Head Receives Another Title | False | By Philip H. Dougherty | 1982-03-01 | TX 851785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/braniff-cuts-loss-in-quarter.html | Braniff Cuts Loss in Quarter | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/nicholas-wade-joins-times-to-write-science-editorials.html | Nicholas Wade Joins Times To Write Science Editorials | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/market-place-investing-in-a-few-stocks.html | Market Place; Investing In a Few Stocks | False | By Robert Metz | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/opinion/essay-bin-ich-noch-ein-berliner.html | Essay; BIN ICH NOCH EIN BERLINER? | False | By William Safire | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/bob-gray-public-relations-man-to-the-powerful.html | BOB GRAY: PUBLIC RELATIONS MAN TO THE POWERFUL | False | By Lynn Rosellini, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/valero-energy-corp-reports-earnings-for-qtr-to-dec-31.html | VALERO ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/movies/at-the-movies-no-oscar-this-year-for-miss-jackson.html | At the Movies; No Oscar this year for Miss Jackson. | False | By Chris Chase | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/means-services-inc-reports-earnings-for-qtr-to-dec-31.html | MEANS SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/quotation-of-the-day-253754.html | Quotation of the Day | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/a-town-flees-derailment.html | A Town Flees Derailment | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/restaurants-a-village-original-and-a-paris-copy.html | Restaurants; A Village original and a Paris copy. | False | By Mimi Sheraton | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/general-binding-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL BINDING CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/operagoers-to-get-a-rare-look-at-goetz-s-taming-of-shrew.html | OPERAGOERS TO GET A RARE LOOK AT GOETZ'S 'TAMING OF SHREW' | False | By John Rockwell | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/opinion/l-a-red-dissent-in-israel-253712.html | A RED DISSENT IN ISRAEL | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/miss-von-stade-to-join-chamber-society.html | MISS VON STADE TO JOIN CHAMBER SOCIETY | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/de-franco-and-clarinet-coming-back.html | DE FRANCO AND CLARINET COMING BACK | False | By John S. Wilson | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/stone-container-corp-reports-earnings-for-qtr-to-dec-31.html | STONE CONTAINER CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/leggett-platt-inc-reports-earnings-for-qtr-to-dec-31.html | LEGGETT & PLATT INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/art-lower-manhattan-unfurled-in-federal-hall.html | ART: LOWER MANHATTAN UNFURLED IN FEDERAL HALL | False | By Vivien Raynor | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/students-assert-hiring-is-biased-at-law-school.html | STUDENTS ASSERT HIRING IS BIASED AT LAW SCHOOL | False | By David Margolick | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/pennsylvanian-accused-of-jailing-friend-underground-for-45-days.html | PENNSYLVANIAN ACCUSED OF JAILING FRIEND UNDERGROUND FOR 45 DAYS | False | By William Robbins, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/drifter-indicted-in-2-slayings.html | Drifter Indicted in 2 Slayings | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-dec-31.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/consumer-price-index-rose-0.3-last-month-least-since-july-80.html | CONSUMER PRICE INDEX ROSE 0.3% LAST MONTH, LEAST SINCE JULY '80 | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/fisher-foods-inc-reports-earnings-for-12-wks-to-jan-2.html | FISHER FOODS INC reports earnings for 12 wks to Jan 2 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/duplex-products-inc-reports-earnings-for-qtr-to-jan-30.html | DUPLEX PRODUCTS INC reports earnings for Qtr to Jan 30 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/noel-industries-inc-reports-earnings-for-qtr-to-jan-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/business-people-abc-video-creates-position-of-president.html | BUSINESS PEOPLE; ABC VIDEO CREATES POSITION OF PRESIDENT | False | By Leonard Sloane | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/notes-on-people-astronaut-runs-again-astronaut-runs-again.html | NOTES ON PEOPLE; ASTRONAUT RUNS AGAIN; Astronaut Runs Again | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/stadler-on-a-66-is-leader.html | Stadler, On a 66, Is Leader | False | By John Radosta, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/weekender-guide-friday-cage-at-the-whitney.html | Weekender Guide; Friday; CAGE AT THE WHITNEY | False | By Eleanor Blau | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/leak-of-chemical-sickens-19.html | Leak of Chemical Sickens 19 | False | AP | 1982-03-01 | TX 851785 | | |

| Digital Date | Print Date | URL | Headline | Is Photo | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/key-rates-253611.html | Key Rates | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/met-opera-ballet-is-dancing-uptown.html | MET OPERA BALLET IS DANCING UPTOWN | False | By Jennifer Dunning | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/nassau-to-revamp-insurance-method.html | NASSAU TO REVAMP INSURANCE METHOD | False | By John T. McQuiston, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/quebec-fund-holds-biggest-alcan-block.html | QUEBEC FUND HOLDS BIGGEST ALCAN BLOCK | False | Special to the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/sports-people-on-court-protest.html | SPORTS PEOPLE; On-Court Protest | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/state-will-move-medicaid-office-from-new-york.html | STATE WILL MOVE MEDICAID OFFICE FROM NEW YORK | False | By Josh Barbanel, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/around-the-world-bolivia-arrests-8-charging-coup-plot.html | AROUND THE WORLD; Bolivia Arrests 8, Charging Coup Plot | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/eec-plans-to-cut-soviet-imports.html | E.E.C. PLANS TO CUT SOVIET IMPORTS | False | By Paul Lewis, Special to the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/advertising-rolling-stone-gets-a-new-publisher.html | ADVERTISING; Rolling Stone Gets A New Publisher | False | By Philip H. Dougherty | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/no-headline-253812.html | No Headline | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/concert-music-from-japan-performed-at-carnegie-hall.html | CONCERT: 'MUSIC FROM JAPAN PERFORMED AT CARNEGIE HALL | False | By Allen Hughes | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/to-otis-rush-the-guitar-is-a-2d-voice-for-the-blues.html | TO OTIS RUSH, THE GUITAR IS A 2D VOICE FOR THE BLUES | False | By Robert Palmer | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/rko-loses-boston-station.html | RKO LOSES BOSTON STATION | False | By Ernest Holsendolph, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/israeli-aide-ends-egypt-visit-without-accord-on-autonomy.html | Israeli Aide Ends Egypt Visit Without Accord on Autonomy | False | Special to the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/2-gunmen-get-jewels-in-park-ave-building.html | 2 Gunmen Get Jewels In Park Ave. Building | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/alleghany-corp-reports-earnings-for-yr-to-dec-31.html | ALLEGHANY CORP reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/narco-scientific-inc-reports-earnings-for-qtr-to-dec-31.html | NARCO SCIENTIFIC INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/theater/on-off-broadway-it-s-the-season-of-character-actors.html | ON OFF BROADWAY IT'S THE SEASON OF CHARACTER ACTORS | False | By Mel Gussow | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/jesuit-overseer-presenting-the-popes-views.html | JESUIT OVERSEER PRESENTING THE POPE'S VIEWS | False | By Henry Kamm | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/movies/in-venom-the-snake-steals-the-show.html | IN 'VENOM,' THE SNAKE STEALS THE SHOW | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/about-real-estate-superluxury-apartments-go-up-near-sutton-place.html | ABOUT REAL ESTATE; 'SUPERLUXURY' APARTMENTS GO UP NEAR SUTTON PLACE | False | By Lee A. Daniels | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/president-begins-steps-to-sell-excess-property.html | President Begins Steps To Sell Excess Property | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/tennessee-s-victory-over-lsu-is-upheld.html | Tennessee's Victory Over L.S.U. Is Upheld | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/style/apta-fights-ethnic-jokes.html | A.P.T.A. FIGHTS ETHNIC JOKES | False | By Nadine Brozan | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/gulf-interstate-co-reports-earnings-for-yr-to-dec-31.html | GULF INTERSTATE CO reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/irt-property-co-reports-earnings-for-qtr-to-dec-31.html | IRT PROPERTY CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/american-financial-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/opinion/central-american-stability.html | CENTRAL AMERICAN STABILITY | False | By Richard E. Feinberg | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/belco-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | BELCO PETROLEUM CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/c-corrections-253756.html | CORRECTIONS | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/cummins-engine-to-lay-off-3000.html | Cummins Engine To Lay Off 3,000 | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/auctions-five-sessions-for-prints.html | Auctions; Five sessions for prints. | False | By Rita Reif | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/art-people-help-wanted-at-2-museums.html | Art People; Help wanted at 2 museums. | False | By Grace Glueck | 1982-03-01 | TX 851785 | | |

| Digital Date | Print Date | URL | Headline | Ad Copy | Byline | Registration Number | Registration Effective Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/pay-n-save-corp-reports-earnings-for-qtr-to-dec-31.html | PAY 'N SAVE CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/eckerd-jack-corp-reports-earnings-for-qtr-to-jan-30.html | ECKERD, JACK, CORP reports earnings for Qtr to Jan 30 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/theater/broadway-solomon-s-child-play-about-cults-opens-april-8.html | Broadway; 'Solomon's Child,' Play About Cults, Opens April 8 | False | By John Corry | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/a-well-known-beirut-hijacker-strikes-again.html | A WELL-KNOWN BEIRUT HIJACKER STRIKES AGAIN | False | By John Kifner, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/opinion/l-the-honorable-bridlegoose-rolls-to-judgement-253711.html | THE HONORABLE BRIDLEGOOSE ROLLS TO JUDGEMENT | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/advertising-tobacco-lobby-opens-cigarette-campaign.html | ADVERTISING; Tobacco Lobby Opens Cigarette Campaign | False | By Philip H. Dougherty | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/reagan-to-weigh-soviet-gas-pipeline-issue-today.html | REAGAN TO WEIGH SOVIET GAS PIPELINE ISSUE TODAY | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/opinion/l-local-telephone-service-the-unfair-bargain-253709.html | LOCAL TELEPHONE SERVICE: THE UNFAIR BARGAIN | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/alaska-interstate-co-reports-earnings-for-yr-to-dec-31.html | ALASKA INTERSTATE CO reports earnings for Yr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/kansas-city-orchestra-and-union-in-accord.html | Kansas City Orchestra And Union in Accord | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/reagn-s-salvador-rights-report-the-balance-sheet.html | REAGAN'S SALVADOR RIGHTS REPORT: THE BALANCE SHEET | False | By Raymond Bonner, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/un-votes-to-expand-its-force-in-south-lebanon.html | U.N. VOTES TO EXPAND ITS FORCE IN SOUTH LEBANON | False | Special to the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/notes-on-people-the-raves-stunned-her-the-raves-stunned-her.html | NOTES ON PEOPLE; THE RAVES STUNNED HER; The Raves Stunned Her | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/opinion/l-make-bosses-get-rid-of-lie-detectors-253710.html | MAKE BOSSES GET RID OF LIE DETECTORS | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/news-summary-friday-february-26-1982.html | News Summary; FRIDAY, FEBRUARY 26, 1982 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/notes-on-people-falwell-hit-by-2-pies.html | NOTES ON PEOPLE; FALWELL HIT BY 2 PIES | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-01 | TX 851785 | | |

| Digital Date | Print Date | URL | Headline | InLibrary | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/school-tax-issue-put-to-high-court-in-shift-by-reagan.html | SCHOOL TAX ISSUE PUT TO HIGH COURT IN SHIFT BY REAGAN | False | By Stuart Taylor Jr. | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/burnup-sims-inc-reports-earnings-for-qtr-to-jan-31.html | BURNUP & SIMS INC reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/cobb-expected-as-holmes-foe.html | Cobb Expected As Holmes Foe | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/a-collector-s-stained-glass-goes-on-view-at-cloisters.html | A COLLECTOR'S STAINED GLASS GOES ON VIEW AT CLOISTERS | False | By John Russell | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/screen-actors-panel-stands-by-asner.html | SCREEN ACTORS PANEL STANDS BY ASNER | False | By Aljean Harmetz, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/american-halts-order-at-boeing.html | AMERICAN HALTS ORDER AT BOEING | False | By Agis Salpukas | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/obituaries/eugene-meyer-medical-professor.html | EUGENE MEYER, MEDICAL PROFESSOR | False | By Alfred E. Clark | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/fugitive-gun-smuggler-apprehended-in-madrid.html | FUGITIVE GUN SMUGGLER APPREHENDED IN MADRID | False | By Edward A. Gargan | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/israel-seals-off-villages-of-striking-druse-in-golan.html | ISRAEL SEALS OFF VILLAGES OF STRIKING DRUSE IN GOLAN | False | Special to the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/artco-industries-reports-earnings-for-yr-to-nov-30.html | ARTCO INDUSTRIES reports earnings for Yr to Nov 30 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/fraser-board-member-quits.html | Fraser Board Member Quits | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/islanders-defeat-penguins.html | ISLANDERS DEFEAT PENGUINS | False | By Parton Keese, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/salem-corp-reports-earnings-for-qtr-to-dec-31.html | SALEM CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/bridge-it-s-strategy-that-counts-not-a-tactical-advantage.html | Bridge: It's Strategy That Counts, Not a Tactical Advantage | False | By Alan Truscott | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/japan-and-us-spar-over-trade.html | JAPAN AND U.S. SPAR OVER TRADE | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/credit-markets-interest-rates-are-up-slightly-3-month-bill-yields-12.37.html | CREDIT MARKETS; Interest Rates Are Up Slightly; 3-Month Bill Yields 12.37% | False | By Michael Quint | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/ibm-to-enter-robot-market-with-japanese-unit.html | I.B.M. TO ENTER ROBOT MARKET WITH JAPANESE UNIT | False | By Barnaby J. Feder | 1982-03-01 | TX 851785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/heroin-addiction-problem-for-middle-class-also.html | HEROIN ADDICTION: PROBLEM FOR MIDDLE CLASS ALSO | False | By Leslie Bennetts | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/jonathan-logan-inc-reports-earnings-for-qtr-to-dec-31.html | JONATHAN LOGAN INC reports earnings for Qtr for Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/jailed-veteran-s-case-brings-post-vietnam-problem-into-focus.html | JAILED VETERAN'S CASE BRINGS POST-VIETNAM PROBLEM INTO FOCUS | False | By Reginald Stuart | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/books/books-of-the-times-253649.html | Books of the Times | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/utility-and-nrc-accused-of-misleading-albany-during-upstate-nuclear-accident.html | UTILITY AND N.R.C. ACCUSED OF MISLEADING ALBANY DURING UPSTATE NUCLEAR ACCIDENT | False | By E.j. Dionne Jr., Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/opinion/topics-switched-signals-truth.html | Topics Switched Signals Truth | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/total-of-youths-in-city-declined-21-in-decade.html | TOTAL OF YOUTHS IN CITY DECLINED 21% IN DECADE | False | By Barbara Basler | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/analgo-devices-inc-reports-earnings-for-qtr-to-jan-30.html | ANALGO DEVICES INC reports earnings for Qtr to Jan 30 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/nominee-to-rights-job-defends-ideas-on-issues.html | Nominee to Rights Job Defends Ideas on Issues | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/dick-allen-returns-to-the-batting-cage.html | Dick Allen Returns to the Batting Cage | False | By Murray Chass, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/opinion/tax-gasoline.html | Tax Gasoline | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/opinion/l-secretary-schweiker-s-flawed-plan-to-curb-teen-age-sex-253713.html | SECRETARY SCHWEIKER'S FLAWED PLAN TO CURB TEEN-AGE SEX | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/tv-weekend-bash-aboard-love-boat.html | TV Weekend; BASH ABOARD 'LOVE BOAT' | False | By John J. O'Connor | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/money-funds-gain-in-week.html | Money Funds Gain in Week | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/litton-industries-inc-reports-earnings-for-qtr-to-jan-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/chamber-music-beethoven.html | CHAMBER MUSIC: BEETHOVEN | False | By Edward Rothstein | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/braniff-international-corp-reports-earnings-for-qtr-to-dec-31.html | BRANIFF INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/sports-of-the-times-marion-motley-s-dream.html | Sports of The Times; Marion Motley's Dream | False | By George Vecsey | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/enerserv-products-inc-reports-earnings-for-qtr-to-dec-31.html | ENERSERV PRODUCTS INC reports earnings for Qtr for Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/us-dismisses-charge-it-delays-soviet-talks.html | U.S. Dismisses Charge It Delays Soviet Talks | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/police-copter-patrols-over-co-op-city-plant.html | Police Copter Patrols Over Co-op City Plant | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/business-digest-friday-february-26-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, FEBRUARY 26, 1982; The Economy | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/circle-k-corp-reports-earnings-for-qtr-to-jan-31.html | CIRCLE K CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/fuqua-to-sell-theater-unit.html | Fuqua to Sell Theater Unit | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/sports-people-randy-johnson-indicted.html | SPORTS PEOPLE; Randy Johnson Indicted | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/barnes-engineering-co-reports-earnings-for-qtr-to-dec-31.html | BARNES ENGINEERING CO reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/price-index-holds-steady-for-new-york-region.html | PRICE INDEX HOLDS STEADY FOR NEW YORK REGION | False | By Damon Stetson | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/executive-changes-253593.html | EXECUTIVE CHANGES | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/hurdle-duel-spices-national-title-meet.html | HURDLE DUEL SPICES NATIONAL TITLE MEET | False | By William N. Wallace | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/maxco-inc-reports-earnings-for-qtr-to-dec-31.html | MAXCO INC reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/around-the-world-2-iranians-said-to-escape-assassination-attempts.html | AROUND THE WORLD; 2 Iranians Said to Escape Assassination Attempts | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/behind-gm-s-labor-troubles-news-analysis.html | BEHIND G.M.'S LABOR TROUBLES; News Analysis | False | By Thomas C. Hayes, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/soviet-is-scoffing-at-caribbean-plan.html | SOVIET IS SCOFFING AT CARIBBEAN PLAN | False | By John F. Burns, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/man-in-the-news-at-center-of-tax-fight.html | MAN IN THE NEWS; AT CENTER OF TAX FIGHT | False | By David Shribman, Special To the New York Times | 1982-03-01 | TX 851785 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/judge-is-named-to-investigation-post.html | JUDGE IS NAMED TO INVESTIGATION POST | False | By Clyde Haberman | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/obituaries/clare-timberlake-longtime-us-envoy.html | CLARE TIMBERLAKE; LONGTIME U.S. ENVOY | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/opinion/in-the-nation-schmidt-and-the-bear.html | IN THE NATION; SCHMIDT AND THE BEAR | False | By Tom Wicker | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/world/us-decision-to-embargo-libyan-oil-is-reported.html | U.S. DECISION TO EMBARGO LIBYAN OIL IS REPORTED | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/alsands-oil-project-in-canada-is-losing-yet-another-partner.html | ALSANDS OIL PROJECT IN CANADA IS LOSING YET ANOTHER PARTNER | False | By Andrew H. Malcolm, Special To the New York Times | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/a-headquarters-added-by-regan-on-jocular-note.html | A HEADQUARTERS ADDED BY REGAN ON JOCULAR NOTE | False | By Maurice Carroll | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/general-dynamics-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL DYNAMICS CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/style/new-clubs-rock-reggae-and-just-dancing.html | NEW CLUBS: ROCK, REGGAE AND JUST DANCING | False | By John Duka | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/opinion/abortion-and-the-squeal-rule.html | Abortion and the Squeal Rule | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/washington-national-corp-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/business/gm-sets-closing-of-4-parts-plants.html | G.M. SETS CLOSING OF 4 PARTS PLANTS | False | By Lydia Chavez | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/c-corrections-253755.html | CORRECTIONS | False | | 1982-03-01 | TX 851785 | | |
| 1982-02-26 | 1982-02-26 | https://www.nytimes.com/1982/02/26/us/reagan-to-nominate-10-board-members-of-legal-aid-group.html | REAGAN TO NOMINATE 10 BOARD MEMBERS OF LEGAL AID GROUP | False | AP | 1982-03-01 | TX 851785 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/sports-people-conigliaro-a-bit-better.html | SPORTS PEOPLE; Conigliaro a Bit Better | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/world/around-the-world-spain-seizes-gunrunner-sought-by-the-us.html | AROUND THE WORLD; Spain Seizes Gunrunner Sought by the U.S. | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/excerpts-from-the-federal-report-on-marijuana.html | EXCERPTS FROM THE FEDERAL REPORT ON MARIJUANA | False | Special to the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/autos-studying-the-japanese.html | AUTOS; STUDYING THE JAPANESE | False | By Thomas L. Friedman, Special To the New York Times | 1982-03-02 | TX 857392 | | |

| Digital Date | Print Date | URL | Headline | AuthorType | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/books/paz-poet-wins-neustadt-literature-prize.html | PAZ, POET, WINS NEUSTADT LITERATURE PRIZE | False | By Eleanor Blau | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/duke-drops-nixon-library.html | Duke Drops Nixon Library | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/president-drops-nominee-for-post-on-a-rights-panel.html | PRESIDENT DROPS NOMINEE FOR POST ON A RIGHTS PANEL | False | By Steven R. Weisman, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-dec-31.html | AHMANSON, H F, & CO reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/us-said-to-ease-south-africa-curb.html | U.S. SAID TO EASE SOUTH AFRICA CURB | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/world/around-the-world-us-envoy-in-lebanon-tries-to-shore-up-truce.html | AROUND THE WORLD; U.S. Envoy, in Lebanon, Tries to Shore Up Truce | False | Special to the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/world/no-headline-254565.html | No Headline | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/dow-declines-1.43-deficit-worry-cited.html | Dow Declines 1.43; Deficit Worry Cited | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/arts/william-small-resigns-as-head-of-nbc-news.html | WILLIAM SMALL RESIGNS AS HEAD OF NBC NEWS | False | By Tony Schwartz | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/arts/opera-goetz-s-taming-of-the-shrew.html | OPERA: GOETZ'S 'TAMING OF THE SHREW' | False | By John Rockwell | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/l-when-mickeys-were-the-urban-barbacue-254546.html | WHEN 'MICKEYS' WERE THE URBAN BARBACUE | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/peace-corps-revived-seeks-new-challenges.html | PEACE CORPS, REVIVED, SEEKS NEW CHALLENGES | False | By Marjorie Hunter, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/illinois-judge-says-he-finds-fluoridation-unconstitutional.html | Illinois Judge Says He Finds Fluoridation Unconstitutional | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/world/party-in-poland-backs-jaruzelski.html | PARTY IN POLAND BACKS JARUZELSKI | False | By Serge Schmemann, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/style/messages-for-sale.html | MESSAGES FOR SALE | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/reagan-panel-urges-a-shift-in-mortgage-role-of-fha.html | REAGAN PANEL URGES A SHIFT IN MORTGAGE ROLE OF F.H.A. | False | By Robert Pear, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/notes-on-people-sun-belt-revenge.html | NOTES ON PEOPLE; Sun Belt 'Revenge' | False | By Albin Krebs and Robert Meg. Thomas Jr. | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/heublein-purchase.html | Heublein Purchase | False | | 1982-03-02 | TX 857392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/gulf-united-corp-reports-earnings-for-qtr-to-dec-31.html | GULF UNITED CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/rangel-urges-businesses-to-help-the-harlems-all-over-the-us.html | RANGEL URGES BUSINESSES TO HELP THE 'HARLEMS ALL OVER' THE U.S. | False | By Dorothy J. Gaiter | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/aeicor-inc-reports-earnings-for-yr-to-dec-31.html | AEICOR INC reports earnings for Yr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/us-move-could-cut-libya-s-income.html | U.S. MOVE COULD CUT LIBYA'S INCOME | False | By Douglas Martin | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/firestone-owner-as-trainer.html | FIRESTONE: OWNER AS TRAINER | False | By Steven Crist, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/an-echo-of-family-feeling-for-ford-s.html | AN ECHO OF FAMILY FEELING FOR FORD'S | False | By Iver Peterson, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/world/israeli-military-closing-sinai-to-all-nonresident-civilians.html | Israeli Military Closing Sinai To All Nonresident Civilians | False | Special to the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/key-rates-254526.html | Key Rates | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/seaman-is-killed-as-tanker-sinks-into-east-river.html | SEAMAN IS KILLED AS TANKER SINKS INTO EAST RIVER | False | By Deirdre Carmody | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/staten-island-gains-final-with-baruch.html | STATEN ISLAND GAINS FINAL WITH BARUCH | False | By James Tuite | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/l-on-radio-call-254561.html | ON RADIO CALL | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/c-corrections-254585.html | CORRECTIONS | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/tower-project-proceeds-without-tax-incentive.html | Tower Project Proceeds Without Tax Incentive | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/no-headline-254643.html | No Headline | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/bomb-that-killed-couple-in-jersey-was-addressed-to-victim.html | BOMB THAT KILLED COUPLE IN JERSEY WAS ADDRESSED TO VICTIM | False | By Robert Hanley, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/top-lawyer-dissents-in-brief-on-tax-exemptions.html | TOP LAWYER DISSENTS IN BRIEF ON TAX EXEMPTIONS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/valspar-corp-reports-earnings-for-qtr-to-jan-31.html | VALSPAR CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-02 | TX 857392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/world/man-in-the-news-rigid-defender-of-apartheid.html | MAN IN THE NEWS; RIGID DEFENDER OF APARTHEID | False | By Joseph Lelyveld, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/gop-and-conservative-leaders-suspend-endorsement-of-caputo.html | G.O.P. AND CONSERVATIVE LEADERS SUSPEND ENDORSEMENT OF CAPUTO | False | By Frank Lynn | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/world/papandreou-due-in-cyprus-today-starts-drive-for-turkish-pullout.html | PAPANDREOU, DUE IN CYPRUS TODAY, STARTS DRIVE FOR TURKISH PULLOUT | False | By Marvine Howe, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/brt-realty-trust-reports-earnings-for-yr-to-nov-30.html | BRT REALTY TRUST reports earnings for Yr to Nov 30 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/continental-s-auditor-wary.html | Continental's Auditor Wary | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/vail-associates-inc-reports-earnings-for-qtr-to-jan-31.html | VAIL ASSOCIATES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/money-supply-up-1.2-billion.html | MONEY SUPPLY UP $1.2 BILLION | False | By Michael Quint | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/new-york-apology-and-applause.html | NEW YORK; Apology And Applause | False | By Sydney H. Schanberg | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/sports-people-lloyd-can-rejoin-giants.html | SPORTS PEOPLE; Lloyd Can Rejoin Giants | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/leading-democrats-endorse-changes-in-nominating-rules.html | LEADING DEMOCRATS ENDORSE CHANGES IN NOMINATING RULES | False | By Adam Clymer, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/prices-paid-to-farmers-up-for-a-second-month.html | PRICES PAID TO FARMERS UP FOR A SECOND MONTH | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/police-turning-to-computers-to-untangle-records.html | POLICE TURNING TO COMPUTERS TO UNTANGLE RECORDS | False | By Ronald Sullivan | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/evans-bob-farms-inc-reports-earnings-for-qtr-to-jan-29.html | EVANS, BOB, FARMS INC reports earnings for Qtr to Jan 29 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/world/bonn-makes-its-annual-bid-to-have-a-good-time.html | BONN MAKES ITS ANNUAL BID TO HAVE A GOOD TIME | False | By John Vinocur, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/c-corrections-254583.html | CORRECTIONS | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/britain-sells-amersham-low-price-is-criticized.html | BRITAIN SELLS AMERSHAM; LOW PRICE IS CRITICIZED | False | Special to the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/susan-sontag-provokes-debate-on-communism.html | SUSAN SONTAG PROVOKES DEBATE ON COMMUNISM | False | | 1982-03-02 | TX 857392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/zungul-held-scoreless.html | Zungul Held Scoreless | False | Special to the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/bennett-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | BENNETT PETROLEUM CORP reports earnings for Qtr for Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/briefing-254623.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/news-summary-saturday-february-27-1982.html | News Summary; SATURDAY, FEBRUARY 27, 1982 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/stadler-on-69-135-leads-by-2.html | Stadler, on 69-135, Leads by 2 | False | By John Radosta, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/style/new-dimensions-in-answering-machines.html | NEW DIMENSIONS IN ANSWERING MACHINES | False | By Anne-Marie Schiro | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-dec-31.html | AUTO-TROL TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/galtaco-inc-reports-earnings-for-qtr-to-dec-31.html | GALTACO INC reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/british-caledonian-buys-laker-shops.html | British Caledonian Buys Laker Shops | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/new-proposal-on-aliens-would-fine-employers.html | NEW PROPOSAL ON ALIENS WOULD FINE EMPLOYERS | False | By Paul L. Montgomery | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/calvin-exploration-inc-reports-earnings-for-qtr-to-dec-31.html | CALVIN EXPLORATION INC reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/movies/the-seduction.html | 'THE SEDUCTION' | False | By Vincent Canby | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/bitter-cold-makes-it-easier-to-sell-the-sun-to-canadians.html | BITTER COLD MAKES IT EASIER TO SELL THE SUN TO CANADIANS | False | By Andrew H. Malcolm | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/food-stamps-are-exchanged-for-tv-sets-house-unit-told.html | Food Stamps Are Exchanged For TV Sets, House Unit Told | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/l-letter-on-student-loans-tuition-aid-assures-the-future-254551.html | Letter: On Student Loans Tuition Aid Assures the Future | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/patents-other-uses-for-teller-machines.html | Patents; Other Uses For Teller Machines | False | By Stacy V. Jones | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/columbia-67-brown-65.html | Columbia 67, Brown 65 | False | AP | 1982-03-02 | TX 857392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/the-constitution-in-command.html | The Constitution in Command | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/your-money-vast-changes-for-estates.html | Your Money; Vast Changes For Estates | False | By Daniel F. Cuff | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/required-reading-smith-on-lawyers.html | Required Reading Smith on Lawyers | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/world/us-weighs-pipeline-strategy.html | U.S. WEIGHS PIPELINE STRATEGY | False | Special to the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/gm-to-split-annual-session.html | G.M. to Split Annual Session | False | Special to the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/asbestos-corp-reports-earnings-for-qtr-to-dec-31.html | ASBESTOS CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/cps-chemical-co-reports-earnings-for-qtr-to-dec-31.html | CPS CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/continental-materials-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/arts/at-106-d-oyly-carte-falls-to-the-executioner.html | AT 106, D'OYLY CARTE FALLS TO THE EXECUTIONER | False | By R.w. Apple Jr., Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/why-i-drive-a-dented-rusted-peeling-car.html | WHY I DRIVE A DENTED, RUSTED, PEELING CAR | False | By Ann Hutcheson | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/briefs-254518.html | BRIEFS | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/about-new-york-it-s-business-as-usual-mostly-for-carol-bellamy.html | ABOUT NEW YORK; IT'S BUSINESS AS USUAL, MOSTLY, FOR CAROL BELLAMY | False | By Anna Quindlen | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/us-trade-gap-wider-in-january.html | U.S. TRADE GAP WIDER IN JANUARY | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/business-digest-saturday-february-27-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, FEBRUARY 27, 1982; The Economy | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/l-a-tale-of-two-federal-sentences-254559.html | A TALE OF TWO FEDERAL SENTENCES | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/vote-on-debt-ceiling-may-lead-to-budget-changes.html | VOTE ON DEBT CEILING MAY LEAD TO BUDGET CHANGES | False | By Hedrick Smith, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/oregon-state-beats-ucla.html | OREGON STATE BEATS U.C.L.A. | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-dec-31.html | BALDWIN & LYONS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/4-winners-for-cordero.html | 4 Winners for Cordero | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/patents-device-gives-refund-on-container-deposit.html | Patents; Device Gives Refund On Container Deposit | False | By Stacy V. Jones | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/reagans-going-west-for-leisure-and-talks.html | Reagans Going West For Leisure and Talks | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/theater/stage-chefa-portrait-of-50-s-lower-east-side.html | STAGE: 'CHEFA,' PORTRAIT OF 50's LOWER EAST SIDE | False | By Richard F. Shepard | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/world/3-key-bonn-aides-being-investigated-in-bribe-case.html | 3 KEY BONN AIDES BEING INVESTIGATED IN BRIBE CASE | False | Special to the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/mostek-layoffs.html | Mostek Layoffs | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/reagan-backs-budget-before-conservatives-calls-critics-sob-sisters.html | REAGAN BACKS BUDGET BEFORE CONSERVATIVES, CALLS CRITICS SOB SISTERS | False | By Warren Weaver Jr., Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/bevis-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BEVIS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/vernitron-corp-reports-earnings-for-qtr-to-dec-31.html | VERNITRON CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-jan-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to Jan 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/hunts-placid-oil-loan-restructured.html | Hunts' Placid Oil Loan Restructured | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/obituaries/tobias-simon-52-a-lawyer-in-civil-rights-causes-in-60-s.html | Tobias Simon, 52, a Lawyer In Civil Rights Causes in 60's | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/study-reaffirms-general-doubts-over-marijuana.html | STUDY REAFFIRMS GENERAL DOUBTS OVER MARIJUANA | False | By Robert Reinhold, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/nfl-close-to-tv-deal-worth-up-to-1.8-billion.html | N.F.L. CLOSE TO TV DEAL WORTH UP TO 1.8 BILLION | False | By Gerald Eskenazi, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/patents-method-developed-for-marking-diamonds.html | Patents; Method Developed For Marking Diamonds | False | By Stacy V. Jones | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/columbia-crew-looks-to-shuttle-s-3d-mission.html | COLUMBIA CREW LOOKS TO SHUTTLE'S 3D MISSION | False | By John Noble Wilford, Special To the New York Times | 1982-03-02 | TX 857392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/l-millions-for-pros-next-to-nothing-for-kids-254553.html | 'MILLIONS FOR PROS, NEXT TO NOTHING FOR KIDS | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/stockman-endorses-short-term-freeze-in-benefits.html | STOCKMAN ENDORSES SHORT-TERM FREEZE IN BENEFITS | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/quotation-of-the-day-254587.html | Quotation of the Day | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/fare-rises-to-europe-approved.html | FARE RISES TO EUROPE APPROVED | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/puleo-part-of-mets-1982-plans.html | PULEO PART OF METS; 1982 PLANS | False | By Jane Gross, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/observer-long-distance-runner.html | OBSERVER; Long Distance Runner | False | By Russell Baker | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/woods-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | WOODS PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/world/2-scandals-have-all-moscow-abuzz.html | 2 SCANDALS HAVE ALL MOSCOW ABUZZ | False | By John F. Burns, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/patents-scanning-microscope-aids-chemical-analysis.html | Patents; Scanning Microscope Aids Chemical Analysis | False | By Stacy V. Jones | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/british-ford-layoffs.html | British Ford Layoffs | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/style/de-gustibus-chic-way-to-attack-a-taco.html | DE GUSTIBUS; CHIC WAY TO ATTACK A TACO | False | By Mimi Sheraton | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/notes-on-people-shirtless-lark-costs-a-job.html | NOTES ON PEOPLE; Shirtless 'Lark' Costs a Job | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/bishop-graphics-inc-reports-earnings-for-qtr-to-dec-31.html | BISHOP GRAPHICS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/arts/pianist-brendel-in-new-york.html | PIANIST: BRENDEL IN NEW YORK | False | By Bernard Holland | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/west-co-reports-earnings-for-qtr-to-dec-31.html | WEST CO reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/accuray-corp-reports-earnings-for-qtr-to-dec-31.html | ACCURAY CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/2-women-of-tibet.html | 2 WOMEN OF TIBET | False | By Charlotte Y. Salisbury | 1982-03-02 | TX 857392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/azl-resources-inc-reports-earnings-for-qtr-to-dec-31.html | AZL RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/southeast-cites-aid-by-2-city-banks.html | SOUTHEAST CITES AID BY 2 CITY BANKS | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/nets-beat-trail-blazers-on-rally-110-106.html | Nets Beat Trail Blazers on Rally, 110-106 | False | By Roy S Johnson, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/around-the-nation-u-of-chicago-to-pay-22500-to-3-over-des.html | AROUND THE NATION; U. of Chicago to Pay $225,00 to 3 Over DES | False | Special to the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/bow-valley-industries-ltd-reports-earnings-for-yr-to-dec-31.html | BOW VALLEY INDUSTRIES LTD reports earnings for Yr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/patents-steelmaking-process-reduces-need-for-coke.html | Patents; Steelmaking Process Reduces Need for Coke | False | By Stacy V. Jones | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/bastian-industries-reports-earnings-for-qtr-to-jan-31.html | BASTIAN INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/consumers-water-co-reports-earnings-for-qtr-to-dec-31.html | CONSUMERS WATER CO reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/seven-bells-won-t-make-all-well.html | Seven Bells Won't Make All Well | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/discordant-voices-on-jersey-death-penalty-bill.html | DISCORDANT VOICES ON JERSEY DEATH PENALTY BILL | False | By Michael Norman, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/progress-is-reported-in-talks-to-sell-rockies.html | Progress Is Reported In Talks to Sell Rockies | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-jan-31.html | WILEY, JOHN, & SONS INC reports earnings for Qtr to Jan 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/notes-on-people-maryland-governor-draws-the-line-on-hospitality.html | NOTES ON PEOPLE; Maryland Governor Draws the Line on Hospitality | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/abrams-industries-inc-reports-earnings-for-qtr-to-jan-31.html | ABRAMS INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-02 | TX 857392 | | |

| Digital Date | Print Date | URL | Headline | Perline | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/koch-puts-cost-of-reagan-plan-at-720-million.html | KOCH PUTS COST OF REAGAN PLAN AT $720 MILLION | False | By Clyde Haberman | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/crest-foam-reports-earnings-for-qtr-to-nov-30.html | CREST-FOAM reports earnings for Qtr to Nov 30 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/notes-on-people-some-good-news-for-baryshnikov.html | NOTES ON PEOPLE; Some Good News for Baryshnikov | False | By Albin Krebs and Robert Mcg. Thomas Jr.z | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/l-when-mickeys-were-the-urban-barbacue-254560.html | WHEN 'MICKEYS' WERE THE URBAN BARBACUE | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/health-dept-disavows-charge-on-a-plant-data.html | HEALTH DEPT. DISAVOWS CHARGE ON A-PLANT DATA | False | By E.j. Dionne Jr. | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/sec-charges-dirks-with-misusing-funds.html | S.E.C. Charges Dirks With Misusing Funds | False | By Arnold H. Lubasch | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/world/violence-and-cynicism-mar-campaign-for-next-month-s-vote-in-el-salvador.html | VIOLENCE AND CYNICISM MAR CAMPAIGN FOR NEXT MONTH'S VOTE IN EL SALVADOR | False | By Warren Hoge, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/no-headline-254658.html | No Headline | False | IRA BERKOWSports of The Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/sports-people-o-malley-steps-in.html | SPORTS PEOPLE; O'Malley Steps In | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/aydin-corp-reports-earnings-for-qtr-to-dec-31.html | AYDIN CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/world/us-said-to-favor-sale-of-f-16-jets-to-the-jordanians.html | U.S. SAID TO FAVOR SALE OF F-16 JETS TO THE JORDANIANS | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/gst-laboratories-reports-earnings-for-qtr-to-dec-31.html | GST LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/style/battered-wives-how-law-can-help.html | BATTERED WIVES: HOW LAW CAN HELP | False | By J.c. Barden | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/jury-deliberations-begin-in-williams-s-murder-trial.html | JURY DELIBERATIONS BEGIN IN WILLIAMS'S MURDER TRIAL | False | By Wendell Rawls Jr., Special to the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/style/consumer-saturday-light-on-buying-candles.html | CONSUMER SATURDAY; LIGHT ON BUYING CANDLES | False | By Angela Taylor | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/caesars-world-inc-reports-earnings-for-qtr-to-jan-31.html | CAESARS WORLD INC reports earnings for Qtr to Jan 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/sports-people-westhead-still-puzzled.html | SPORTS PEOPLE; Westhead Still Puzzled | False | | 1982-03-02 | TX 857392 | | |

| Digital Date | Print Date | URL | Headline | Perma Link | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/arts/bridge-leading-new-york-players-to-compete-at-the-hilton.html | Bridge: Leading New York Players To Compete at the Hilton | False | By Alan Truscott | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/world/boys-in-west-bank-arrested-at-night-for-weeks-of-questioning-by-israelis.html | BOYS IN WEST BANK ARRESTED AT NIGHT FOR WEEKS OF QUESTIONING BY ISRAELIS | False | By David K. Shipler, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/e-l-financial-corp-ltd-reports-earnings-for-yr-to-dec-31.html | E-L FINANCIAL CORP LTD reports earnings for Yr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/l-the-proper-priority-of-president-reagan-254562.html | THE PROPER PRIORITY OF PRESIDENT REAGAN | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/arts/kollek-attacks-met-on-israel-show.html | KOLLEK ATTACKS MET ON ISRAEL SHOW | False | By Grace Glueck | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/l-what-deregualtion-of-intercity-buses-would-do-to-the-public-254558.html | WHAT DEREGUALTION OF INTERCITY BUSES WOULD DO TO THE PUBLIC | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/pacific-telephone.html | Pacific Telephone | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/water-main-breaks-near-times-square-disrupting-subways.html | WATER MAIN BREAKS NEAR TIMES SQUARE, DISRUPTING SUBWAYS | False | By Les Ledbetter | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/reaganizing-scholars.html | REAGANIZING SCHOLARS | False | By Fred Warner Neal | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/superior-court-in-connecticut-will-allow-tv.html | SUPERIOR COURT IN CONNECTICUT WILL ALLOW TV | False | By Richard L. Madden, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/arts/sholom-aleichem-festivities.html | Sholom Aleichem Festivities | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/iona-tops-fordham.html | IONA TOPS FORDHAM | False | Special to the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/miss-ashford-captures-60-yard-dash-title-at-garden.html | MISS ASHFORD CAPTURES 60-YARD DASH TITLE AT GARDEN | False | By William N. Wallace | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/bridging-transit-s-fiscal-gap.html | Bridging Transit's Fiscal Gap | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/kaneb-services-inc-reports-earnings-for-qtr-to-dec-31.html | KANEB SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/arbor-capital-resources-inc-reports-earnings-for-qtr-to-jan-31.html | ARBOR CAPITAL RESOURCES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-02 | TX 857392 | | |

| Digital Date | Print Date | URL | Headline | Ad Type | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/penn-65-dartmouth-56.html | Penn 65, Dartmouth 56 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/no-headline-254625.html | No Headline | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/world/no-headline-254564.html | No Headline | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/brenton-banks-inc-reports-earnings-for-qtr-to-dec-31.html | BRENTON BANKS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/yankees-hire-running-instructor.html | Yankees Hire Running Instructor | False | Special to the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/around-the-nation-pilot-in-boston-crash-felt-loss-of-brakes.html | AROUND THE NATION; Pilot in Boston Crash Felt Loss of Brakes | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/off-duty-detective-wounded-by-youths-trying-to-rob-her.html | Off-Duty Detective Wounded By Youths Trying to Rob Her | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/40-million-year-old-mummy-of-insect-is-reported-found.html | 40-MILLION-YEAR-OLD MUMMY OF INSECT IS REPORTED FOUND | False | By Harold M. Schmeck Jr. | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/city-felonies-last-year-rose-much-slower-than-in-1980.html | CITY FELONIES LAST YEAR ROSE MUCH SLOWER THAN IN 1980 | False | By Barbara Basler | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/bitterness-runs-deep-in-california-battle-over-bringing-more-water-south.html | BITTERNESS RUNS DEEP IN CALIFORNIA BATTLE OVER BRINGING MORE WATER SOUTH | False | By Philip Shabecoff, Special To the New York Times | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/hinckley-sued-for-46-million.html | HINCKLEY SUED FOR $46 MILLION | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/1000-at-a-hearing-assail-plan-to-merge-2-schools.html | 1,000 AT A HEARING ASSAIL PLAN TO MERGE 2 SCHOOLS | False | By David W. Dunlap | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/books/books-of-the-tmmes-letter-writing-lover.html | BOOKS OF THE TIMES; LETTER-WRITING LOVER | False | By Anatole Broyard | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/bergdorf-bets-on-one-store.html | BERGDORF BETS ON ONE STORE | False | By Isadore Barmash | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/us/reagan-aides-cancel-plans-to-close-coast-guard-bases.html | REAGAN AIDES CANCEL PLANS TO CLOSE COAST GUARD BASES | False | AP | 1982-03-02 | TX 857392 | | |
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/business/city-savings-banks-lost-337-million-in-fourth-quarter.html | CITY SAVINGS BANKS LOST $337 MILLION IN FOURTH QUARTER | False | By Robert A. Bennett | 1982-03-02 | TX 857392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-27 | 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/a-council-panel-on-redistricting-backs-new-plan.html | A COUNCIL PANEL ON REDISTRICTING BACKS NEW PLAN | False | By Maurice Carroll | 1982-03-02 | TX 857392 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/arts-program-provides-environment-for-gifted.html | ARTS PROGRAM PROVIDES ENVIRONMENT FOR GIFTED | False | By Shawn G. Kennedy | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/rostropovich-to-present-a-tchaikovsky-festival.html | Rostropovich to Present A Tchaikovsky Festival | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/l-a-creative-force-in-animated-cartoons-255386.html | A Creative Force In Animated Cartoons | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/michael-marino-will-wed-licia-hahn.html | Michael Marino Will Wed Licia Hahn | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/politicians-should-run-with-amateurs.html | POLITICIANS SHOULD RUN WITH AMATEURS | False | By Fred Lebow | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/lie-noise-barriers-sought.html | L.I.E. NOISE BARRIERS SOUGHT | False | By Evelyn Philips | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/west-german-party-calls-for-a-nuclear-free-zone.html | WEST GERMAN PARTY CALLS FOR A NUCLEAR-FREE ZONE | False | By John Vinocur, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/antiques-art-nouveau-talks-set-in-newark.html | ANTIQUES; ART NOUVEAU TALKS SET IN NEWARK | False | By Carolyn Darrow | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/at-cook-college-research-can-be-a-personal-passion.html | AT COOK COLLEGE, RESEARCH CAN BE A PERSONAL PASSION | False | By Jane Wholey | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/elaine-moynihan-to-wed-may-15.html | Elaine Moynihan To Wed May 15 | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/stadler-scrambling-to-73-208-leads-three-by-shot-at-doral.html | Stadler, Scrambling to 73-208, Leads Three by Shot at Doral | False | By John Radosta, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/guide-to-an-old-california-city-getting-there.html | Guide to an old California city Getting There | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/canada-peking-pact-signed.html | Canada-Peking Pact Signed | False | AP | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/lebanese-on-israeli-watch-all-eyes-south.html | LEBANESE ON ISRAELI WATCH: ALL EYES SOUTH | False | By John Kifner | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/report-on-a-death-faults-si-mental-center.html | REPORT ON A DEATH FAULTS S.I. MENTAL CENTER | False | By Ronald Smothers | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/chess-the-marshall-mystery.html | CHESS; THE MARSHALL MYSTERY | False | By Robert Byrne | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/economic-affairs-the-budget-process-is-tied-in-knots.html | Economic Affairs; THE BUDGET PROCESS IS TIED IN KNOTS | False | By Rudolph G. Penner | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/getting-there.html | Getting there | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/new-plan-offered-on-9-mile-a-plant.html | NEW PLAN OFFERED ON 9-MILE A-PLANT | False | By Josh Barbanel, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/no-headline-255188.html | No Headline | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/tape-contradicts-testimony-of-a-mafia-killer.html | TAPE CONTRADICTS TESTIMONY OF A MAFIA KILLER | False | Special to the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/deborah-hall-to-be-bride.html | Deborah Hall To Be Bride | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/best-sellers.html | Best Sellers | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/comment-how-to-get-other-peoples-money.html | Comment; HOW TO GET OTHER PEOPLE'S MONEY | False | By William A. Delaney | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/the-working-of-a-miracle.html | THE WORKING OF A MIRACLE | False | By Michael Waldman | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/2-escape-after-4-in-robbery-switch-coats-with-hostages.html | 2 ESCAPE AFTER 4 IN ROBBERY SWITCH COATS WITH HOSTAGES | False | By Robert D. McFadden | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/headliners-corona-s-retrial.html | HEADLINERS; Corona's Retrial | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/rhodes-score-princeton-5-harvard-1.html | RHODES SCORE: PRINCETON, 5; HARVARD, 1 | False | By Priscilla van Tassel | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/opinion/the-true-believer-still.html | The True Believer, Still | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/when-counties-care-for-the-aged.html | WHEN COUNTIES CARE FOR THE AGED | False | By Gertrude Dubrovsky | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/reagan-plans-rise-in-materials-used-for-nuclear-arms.html | REAGAN PLANS RISE IN MATERIALS USED FOR NUCLEAR ARMS | False | By Judith Miller, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/opinion/foreign-affairs-a-new-look-at-policy.html | FOREIGN AFFAIRS; A NEW LOOK AT POLICY | False | By Flora Lewis | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/careful-shopper-fabric-bargains-and-how-to-use-them.html | CAREFUL SHOPPER; Fabric Bargains And How to Use Them | True | By Jeanne Clare Feron | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/pop-irish-guitar-fiddle-duo.html | POP: IRISH GUITAR-FIDDLE DUO | False | By Stephen Holden | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Is True | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/woolgathering.html | Woolgathering | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/race-drivers-rebellion-still-being-felt.html | Race Drivers' Rebellion Still Being Felt | False | By Steve Potter | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/editor-s-choice.html | Editor's Choice | False | The Viking Press, $12.95. | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/speaking-personally-the-loving-walls-of-grandmas-castle.html | SPEAKING PERSONALLY; THE LOVING WALLS OF GRANDMA'S CASTLE | True | By William Flynn | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/one-smallergiver.html | ONE SMALLERGIVER | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/other-business-how-the-reagans-inspire-business.html | Other Business; HOW THE REAGANS INSPIRE BUSINESS | False | By Christopher Wellis | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/no-headline-256494.html | No Headline | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/advocates-of-youths-weigh-budget-cuts.html | ADVOCATES OF YOUTHS WEIGH BUDGET CUTS | True | By Rhoda M. Gilinsky | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/l-vietnam-and-the-military-mind-254727.html | Vietnam and the Military Mind | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/state-race-is-marked-by-battles-in-2-parties.html | STATE RACE IS MARKED BY BATTLES IN 2 PARTIES | False | By Richard L. Madden | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/the-chance-we-missed.html | THE CHANCE WE MISSED | False | By Joseph S. Nye Jr. | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/art-neuberger-shows-off-permanent-works.html | ART; NEUBERGER SHOWS OFF PERMANENT WORKS | True | By John Caldwell | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/opinion/l-must-a-fitter-parent-be-a-she-255173.html | MUST A FITTER PARENT BE A SHE | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/after-papa-and-faulkner.html | AFTER PAPA AND FAULKNER | False | By Alan Cheuse | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/opinion/topics-muzzles-pistol-packing-101.html | TOPICS; MUZZLES; Pistol-Packing 101 | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/art-group-featuring-seven-composers.html | ART GROUP FEATURING SEVEN COMPOSERS | False | By Robert Sherman | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/time-out-for-thoughts-on-the-state-of-college-basketball.html | TIME OUT FOR THOUGHTS ON THE STATE OF COLLEGE BASKETBALL | False | By Stewart Klein | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/autowreck-lots-told-to-hide.html | AUTO-WRECK LOTS TOLD TO HIDE | False | By Patricia Teasdale | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/off-the-beaten-path-in-france.html | OFF THE BEATEN PATH IN FRANCE | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/special-world-of-the-disableds-families.html | SPECIAL WORLD OF THE DISABLED'S FAMILIES | True | By Marjorie Slavin | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/indian-migrants-to-mideast-face-many-pitfalls.html | INDIAN MIGRANTS TO MIDEAST FACE MANY PITFALLS | False | Special to the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/etching-a-new-label-s-image.html | ETCHING A NEW LABEL'S IMAGE | False | By Robert Palmer | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/leona-graubard-married-to-milton-levy-executive.html | LEONA GRAUBARD MARRIED TO MILTON LEVY, EXECUTIVE | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/no-headline-255279.html | No Headline | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-world-in-summary-readjustments-in-the-mideast.html | THE WORLD IN SUMMARY; Readjustments In the Mideast | False | By Milt Freudenheim, Barbara Slavin and William C. Rhoden | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/taiwan-arms-issue-damaging-us-chinese-ties.html | TAIWAN ARMS ISSUE DAMAGING U.S.-CHINESE TIES | False | By Christopher S. Wren, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/betsy-josephs-is-engaged-to-christopher-d-angelo.html | BETSY JOSEPHS IS ENGAGED TO CHRISTOPHER D'ANGELO | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/business-conditions-no-clouds-over-cable.html | Business Conditions; NO CLOUDS OVER CABLE | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/critics-choices-255324.html | CRITICS' CHOICES | False | JENNIFER DUNNINGBy John S. Wilson | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/last-of-original-seven-quits-astronaut-corps.html | LAST OF 'ORIGINAL SEVEN' QUITS ASTRONAUT CORPS | False | By John Noble Wilford, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/matthew-blank-to-wed-susan-mcguirk.html | Matthew Blank to Wed Susan McGuirk | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/child-of-two-cultures.html | CHILD OF TWO CULTURES | False | By Paul Zweig | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/hockey-playoffs-offer-some-intriguing-possiblities.html | HOCKEY PLAYOFFS OFFER SOME INTRIGUING POSSIBILITIES | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/state-budgets-the-governor-proposes-the-economy-imposes.html | STATE BUDGETS: THE GOVERNOR PROPOSES, THE ECONOMY IMPOSES | False | By Matthew L. Wald | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/opinion/10-years-after-the-visit-to-china.html | 10 YEARS AFTER THE VISIT TO CHINA | False | By Richard M. Nixon | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/cypriots-greet-papandreou-warmly.html | CYPRIOTS GREET PAPANDREOU WARMLY | False | By Marvine Howe, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/dining-out-success-where-others-have-failed.html | DINING OUT; SUCCESS WHERE OTHERS HAVE FAILED | True | By M. H. Reed | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/visiting-antiques-row.html | ,; Visiting antiques row | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/the-life-of-a-freelance-choreographer.html | THE LIFE OF A FREELANCE CHOREOGRAPHER | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/l-machu-picchu-254743.html | Machu Picchu | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/26-establishments-fail-health-code-inspection.html | 26 Establishments Fail Health Code Inspection | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/realestate/l-need-for-disclosure-255329.html | NEED FOR DISCLOSURE | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/travel-advisory-in-the-wake-of-the-vikings.html | TRAVEL ADVISORY; In the Wake of the Vikings | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/realestate/new-regulations-on-conversions-near.html | NEW REGULATIONS ON CONVERSIONS NEAR | False | By Lydia Long | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/and-other-amusing-people.html | AND OTHER AMUSING PEOPLE | False | By Allison Silver | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/bells-bells-bells.html | BELLS, BELLS, BELLS | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/investing-the-small-investor-as-venture-capitalist.html | Investing; THE SMALL INVESTOR AS VENTURE CAPITALIST | False | By Alix M. Freedman | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/islanders-in-5-5-tie-at-home.html | ISLANDERS IN 5-5 TIE AT HOME | False | By Parton Keese, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/major-news-in-summary-budget-response-in-a-word-no.html | MAJOR NEWS IN SUMMARY; Budget Response In a Word: No | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/by-sports-of-the-times-another-chapter-for-reed.html | By Sports of The Times; Another Chapter for Reed | False | DAVE ANDERSON | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/state-reaches-tentative-pact-with-civil-service-employees.html | STATE REACHES TENTATIVE PACT WITH CIVIL SERVICE EMPLOYEES | False | By Susan Chira | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/opinion/l-when-justice-and-politics-meet-and-mix-255176.html | WHEN JUSTICE AND POLITICS MEET AND MIX | False | | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Author Type | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/interagency-fight-on-utilities-likely.html | INTERAGENCY FIGHT ON UTILITIES LIKELY | False | By Judith Hoopes | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/from-canada-to-the-bronx-is-not-exactly-koch-country.html | FROM CANADA TO THE BRONX IS NOT EXACTLY KOCH COUNTRY | False | By Frank Lynn | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/it-s-new-politics-vs-old-in-vermont-as-mayor-strives-to-oust-alderman.html | IT'S NEW POLITICS VS. OLD IN VERMONT AS MAYOR STRIVES TO OUST ALDERMAN | False | By Dudley Clendinen, Special to the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/l-chinese-culture-over-the-airwaves-255409.html | Chinese Culture Over the Airwaves | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/l-airlines-255079.html | Airlines | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/theater/3-day-seminar-set-on-the-theater.html | 3-Day Seminar Set On the Theater | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/dance-new-solo-by-billy-siegenfeld.html | DANCE: NEW SOLO BY BILLY SIEGENFELD | False | By Jack Anderson | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/poland-s-bishops-call-for-an-end-to-military-rule.html | POLAND'S BISHOPS CALL FOR AN END TO MILITARY RULE | False | By Serge Schmemann, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-nation-in-summary-air-force-held-to-its-bargain.html | THE NATION IN SUMMARY; Air Force Held To Its Bargain | False | By Micheal Wright and Caroline Rand Herron | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/pope-warns-jesuits-but-moves-to-end-direct-rule.html | POPE WARNS JESUITS BUT MOVES TO END DIRECT RULE | False | By Henry Kamm, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/15-truant-ends-trail-crime-with-slaying-juvenile-crime-first-six-articles-han.html | AT 15, TRUANT ENDS A TRAIL OF CRIME WITH A SLAYING; Juvenile Crime First of six articles on the han-dling of delinquents by the schools, the courts and the po-lice, and on some new ap-; proaches to the problems. | False | By Dena Kleiman | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/hijacked-jetliner-arrives-in-britain.html | HIJACKED JETLINER ARRIVES IN BRITAIN | False | AP | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/geniuses-and-cranks.html | GENIUSES AND CRANKS | False | By Robert W. Wilson | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/no-headline-255247.html | No Headline | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/harvesting-musicals-at-goodspeed.html | HARVESTING MUSICALS AT GOODSPEED | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/sports-of-the-times-an-actor-s-sprint-in-two-eras.html | Sports of the Times; AN ACTOR'S SPRINT IN TWO ERAS | False | By George Vecsey | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/critics-choices-255323.html | CRITICS' CHOICES | False | By Jennifer Dunning | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Valid? | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/headliners-school-days.html | HEADLINERS; School Days | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/rf-blue-jr-is-fiance-of-elizabeth-g-bennett.html | R.F. BLUE JR. IS FIANCE OF ELIZABETH G. BENNETT | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/l-squeezing-the-middle-class-254722.html | SQUEEZING THE MIDDLE CLASS | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/miss-spector-is-betrothed.html | Miss Spector Is Betrothed | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/the-work-of-the-foundations.html | THE WORK OF THE FOUNDATIONS | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-world-in-summary-polish-church-denounces-martial-law.html | THE WORLD IN SUMMARY; Polish Church Denounces Martial Law | False | By Milt Freundenhem, Barbara Slavin and William C. Rhoden | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/realestate/co-op-drive-a-success-in-bronx.html | CO-OP DRIVE A SUCCESS IN BRONX | False | By Susan Chira | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/l-squeezing-the-middle-class-254721.html | SQUEEZING THE MIDDLE CLASS | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/city-hall-notes-succession-is-raising-questions.html | City Hall Notes; SUCCESSION IS RAISING QUESTIONS | False | By Clyde Haberman | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/business-conditions-profits-in-railroads.html | Business Conditions; PROFITS IN RAILROADS | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/the-lively-arts-when-the-stars-are-children.html | THE LIVELY ARTS; WHEN THE STARS ARE CHILDREN | False | By Barbara Delatiner | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/despite-problems-pal-still-a-pal-to-youths.html | DESPITE PROBLEMS, P.A.L. STILL A PAL TO YOUTHS | False | By Dorothy J. Gaiter | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/l-squeezing-the-middle-class-254724.html | Squeezing the Middle Class | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/state-income-tax-waits-in-the-wings.html | STATE INCOME TAX WAITS IN THE WINGS | False | By Astrid T. Hanzalek | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/theater/stage-the-greeks-9-classics-condensed.html | STAGE: 'THE GREEKS,' 9 CLASSICS CONDENSED | False | By Mel Gussow, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/teamsters-gloomy-on-reopened-pact.html | TEAMSTERS GLOOMY ON REOPENED PACT | False | By Iver Peterson, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/librarians-wary-on-book-selections.html | LIBRARIANS WARY ON BOOK SELECTIONS | False | By Judi Culbertson | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/l-vietnam-and-the-military-mind-254726.html | VIETNAM AND THE MILITARY MIND | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/giant-slalom-to-maria-epple.html | Giant Slalom to Maria Epple | False | By Carol Lawson, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-polls-who-relies-on-the-polls.html | THE POLLS? WHO RELIES ON THE POLLS? | False | By Joyce Purnick | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/movies/rejoice-a-bonanza-of-good-bad-movies.html | REJOICE! A BONANZA OF GOOD-BAD MOVIES | False | By Janet Maslin | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/food-the-pork-chop-plain-and-deliciously-simple.html | FOOD; THE PORK CHOP: PLAIN AND (DELICIOUSLY) SIMPLE | False | By Moira Hodgson | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/hearns-wins-in-first.html | HEARNS WINS IN FIRST | False | AP | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/headliners-shopping-for-clothes.html | HEADLINERS; Shopping for Clothes | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/sand-moves-and-wise-men-let-it.html | 'SAND MOVES, AND WISE MEN LET IT" | False | By Anthony Brandt | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/no-headline-255288.html | No Headline | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/lawyer-is-fiance-of-esta-m-eiger.html | LAWYER IS FIANCE OF ESTA M. EIGER | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/l-diamonds-255075.html | DIAMONDS | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/major-news-in-summary-reagan-extends-a-hand-south-of-the-border.html | MAJOR NEWS IN SUMMARY; REAGAN EXTENDS A HAND SOUTH OF THE BORDER | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/notebook-selection-of-the-marin-jurors.html | NOTEBOOK: SELECTION OF THE MARIN JURORS | False | By James Feron | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/l-censorship-and-the-press-255406.html | Censorship And the Press | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/a-sense-of-chaos-pervades-union-city.html | A SENSE OF CHAOS PERVADES UNION CITY | False | By Joseph Laura | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/sarah-jane-smedley-will-be-married-to-peter-spiers-son-of-ambassador.html | Sarah Jane Smedley Will Be Married To Peter Spiers, Son of Ambassador | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/patti-schwartz-engaged.html | PATTI SCHWARTZ ENGAGED | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/l-mailbox-holzman-should-make-his-exit-255266.html | Mailbox; Holzman Should Make His Exit | False | | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/bridge-is-this-action-ridiculous-or-is-it-brilliant.html | BRIDGE; IS THIS ACTION RIDICULOUS OR IS IT BRILLIANT? | False | By Alan Truscott | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/visit-to-a-pair-of-pyramids.html | Visit to a pair of pyramids | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/a-plan-to-save-the-savings-banks.html | A PLAN TO SAVE THE SAVINGS BANKS | False | By Robert D. Hershey Jr. | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/us-marks-decade-of-peking-ties-but-the-chinese-maintain-silence.html | U.S. MARKS DECADE OF PEKING TIES BUT THE CHINESE MAINTAIN SILENCE | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/megan-flanagan-betrothed-to-paul-michael-fritz.html | MEGAN FLANAGAN BETROTHED TO PAUL MICHAEL FRITZ | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-nation-in-summary-right-back-to-you-supreme-court.html | THE NATION IN SUMMARY; Right Back To You, Supreme Court | False | By Micheal Wright and Caroline Rand Herron | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/opinion/l-when-justice-and-politics-meet-and-mix-255177.html | WHEN JUSTICE AND POLITICS MEET AND MIX | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/theater/knucklemen-to-open-at-american-theater.html | 'Knucklemen' to Open At American Theater | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/casinos-in-jersey-look-to-the-skies.html | CASINOS IN JERSEY LOOK TO THE SKIES | False | By Donald Janson, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-nation-in-summary-atlanta-case-goes-to-the-jury.html | THE NATION IN SUMMARY; Atlanta Case Goes to the Jury | False | By Micheal Wright and Caroline Rand Herron | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/gov-o-neill-found-fit-for-election-campaign.html | Gov. O'Neill Found Fit For Election Campaign | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/saving-babies-before-birth.html | SAVING BABIES BEFORE BIRTH | False | By Robin Marantz Henig | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/craig-colhoun-to-wed-kathleen-o-shea.html | Craig Colhoun to Wed Kathleen O'Shea | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/fashion-beauty-she-shops-to-conquer.html | FASHION BEAUTY; SHE SHOPS TO CONQUER | False | By Carrie Donovan | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/l-saints-and-sinners-255083.html | Saints and Sinners | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/franklin-hamilton-to-meet-in-semifinals.html | Franklin, Hamilton to Meet in Semifinals | False | By Al Harvin | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/miss-morse-restaurateur-will-be-wed.html | Miss Morse, Restaurateur Will Be Wed | False | | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/follow-up-on-the-news-ferret-finders.html | Follow-Up on the News; Ferret Finders | False | By Charles Sirum | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/a-most-generous-company.html | A MOST GENEROUS COMPANY | False | By Michael Fedo | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-nation-in-summary-an-opening-for-new-federalism.html | THE NATION IN SUMMARY; An Opening for 'New Federalism' | False | By Micheal Wright and Caroline Rand Herron | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/salvador-opposition-urges-us-to-begin-talks.html | SALVADOR OPPOSITION URGES U.S. TO BEGIN TALKS | False | By Alan Riding, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/working-wonders-in-wool.html | WORKING WONDERS IN WOOL | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/l-a-plea-for-fairness-on-new-dep-head-255343.html | A Plea for Fairness On New D.E.P. Head | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/mn-papanicolaou-fiance-of-margaret-v-whitaker.html | M.N. PAPANICOLAOU FIANCE OF MARGARET V. WHITAKER | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/reading-and-writing-a-critic-s-power.html | READING AND WRITING; A CRITIC'S POWER | False | By Anatole Broyard | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/public-tv-without-government-funding.html | PUBLIC TV WITHOUT GOVERNMENT FUNDING | False | By Robert J. Chitester | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/927000-sought-for-draft-rolls.html | 927,000 SOUGHT FOR DRAFT ROLLS | False | Special to the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/must-we-doubt-our-strength.html | MUST WE DOUBT OUR STRENGTH? | False | By Stephen B. Wiley | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/it-s-simon-garfunkel-again-old-friends-memory-brushes-same-years-silently.html | IT'S 'SIMON & GARFUNKEL' AGAIN; Old friends/Memory brushes the same years/ Silently sharing the same fears. - Paul Simon's "Old Friends"* | False | By Tony Schwartz | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/l-mailbox-if-nfl-strikes-fans-will-pay-255269.html | Mailbox; If N.F.L. Strikes, Fans Will Pay | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/jersey-transit-agency-is-studying-conrail-commuter-line-takeover.html | JERSEY TRANSIT AGENCY IS STUDYING CONRAIL COMMUTER LINE TAKEOVER | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/dining-out-inviting-ambience-in-new-haven.html | DINING OUT; INVITING AMBIENCE IN NEW HAVEN | False | By Patricia Brooks | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/the-subject-was-science.html | THE SUBJECT WAS SCIENCE | False | By Jeremy Bernstein | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/big-bands-swing-again-on-new-disks.html | BIG BANDS SWING AGAIN ON NEW DISKS | False | By John S. Wilson | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/nellie-bly-show-set-to-travel.html | NELLIE BLY SHOW SET TO TRAVEL | False | By Carol Bergman | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/century-iv-philadelphia-festival-philadelphia-celebrates-300th-birthday.html | CENTURY IV IN PHILADELPHIA, A WICHITA FESTIVAL; Philadelphia Celebrates 300th Birthday | False | By Robert J. Dunphy | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/globe-15.40-rallies-and-wins-the-grey-lag.html | Globe, $15.40, Rallies And Wins the Grey Lag | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/memos-atj-walter-thompson.html | MEMOS AT J. WALTER THOMPSON | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/2-local-companies-aid-nutrition-group.html | 2 LOCAL COMPANIES AID NUTRITION GROUP | True | By Rhoda M. Gilinsky | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-region-in-summary-misreading-the-elements.html | THE REGION IN SUMMARY; Misreading The Elements | False | By Carlyle C. Douglas and Richard Levine | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/a-busy-radio-show-links-singles.html | A BUSY RADIO SHOW LINKS SINGLES | False | By Susan Heller Anderson, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/eventually-most-balloons-deflate.html | EVENTUALLY, MOST BALLOONS DEFLATE | False | By Leland S. Prussia | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/bend-a-road-to-save-a-house.html | BEND A ROAD TO SAVE A HOUSE? | False | By Robin Young Roe | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/nature-watch.html | NATURE WATCH | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/gardening-green-thumbs-are-acquired-not-born.html | GARDENING; GREEN THUMBS ARE ACQUIRED, NOT BORN | False | By Carl Totemeier | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/what-russians-read-and-don-t-read.html | WHAT RUSSIANS READ AND DON'T READ | False | By Serge Schmemann | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/new-jersey-journal-255338.html | NEW JERSEY JOURNAL | False | By Anthony Depalma | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-new-federalism-implies-its-own-tricle-down-theory.html | THE 'NEW FEDERALISM' IMPLIES ITS OWN TRICLE-DOWN THEORY | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/opinion/l-more-than-an-honest-argument-over-the-vietnam-war-255171.html | MORE THAN AN 'HONEST ARGUMENT' OVER THE VIETNAM WAR | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/hatchery-changes-rules-for-anglers.html | HATCHERY CHANGES RULES FOR ANGLERS | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/home-clinic-when-an-electrical-plug-goes-bad-here-s-how-to-replace-it.html | HOME CLINIC; WHEN AN ELECTRICAL PLUG GOES BAD, HERE'S HOW TO REPLACE IT | False | By Bernard Gladstone | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/ideas-trends-in-summary-warmer-is-not-always-safer.html | IDEAS & TRENDS IN SUMMARY; Warmer Is Not Always Safer | False | By Margot Slade and Eva Hoffman | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/the-ghosts-of-gardens-past.html | THE GHOSTS OF GARDENS PAST | False | By Stephanie C. Oda | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-region-in-summary-where-have-the-children-gone.html | THE REGION IN SUMMARY; Where Have the Children Gone? | False | By Carlyle C. Douglas and Richard Levine | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/realestate/waterfront-is-a-magnet-in-queens.html | WATERFRONT IS A MAGNET IN QUEENS | False | By Michael Specter | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/panel-says-local-phone-bills-could-rise-2-to-12.html | PANEL SAYS LOCAL PHONE BILLS COULD RISE $2 TO $12 | False | By Lena Williams, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/100-years-from-anywhere.html | 100 YEARS FROM ANYWHERE | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/new-era-dawns-at-mitchel-field.html | NEW ERA DAWNS AT MITCHEL FIELD | False | By John T. McQuiston | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/speaking-personally-celebrating-life-after-89-years.html | SPEAKING PERSONALLY; CELEBRATING LIFE AFTER 89 YEARS | False | By E.b. Sukoff | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/personal-finance-tough-new-terms-for-student-loans.html | Personal Finance; TOUGH NEW TERMS FOR STUDENT LOANS | False | By Deborah Rankin | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/for-westchester-meteorologists-the-skys-the-limit.html | FOR WESTCHESTER METEOROLOGISTS, THE SKY'S THE LIMIT | True | By Gary Kriss | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/irt-train-is-derailed-by-object-on-tracks-near-east-116th-st.html | IRT TRAIN IS DERAILED BY OBJECT ON TRACKS NEAR EAST 116TH ST. | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/a-disconcerting-introduction-to-life.html | A DISCONCERTING INTRODUCTION TO LIFE | False | By Dava Sobel | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-world-in-summary-the-politics-of-missing-soldiers.html | THE WORLD IN SUMMARY; The Politics of Missing Soldiers | False | By Milt Freundenheim, Barbara Slavin and William C. Rhoden | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/cabaret-della-reese-sings-at-ibis.html | CABARET: DELLA REESE SINGS AT IBIS | False | By John S. Wilson | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/lilco-expected-to-ask-new-rises-for-shoreham.html | LILCO EXPECTED TO ASK NEW RISES FOR SHOREHAM | False | By James Barron | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/robert-haberl-to-wed-kate-o-brien-may-15.html | ROBERT HABERL TO WED KATE O'BRIEN MAY 15 | False | | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/round-world-fleet-starts-final-leg.html | Round-World Fleet Starts Final Leg | False | By Joanne A. Fishman, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/l-building-nyu-s-school-of-the-arts-254664.html | BUILDING N.Y.U.'S SCHOOL OF THE ARTS | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/the-week-in-business-success-on-inflation.html | The Week in Business; SUCCESS ON INFLATION | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/a-life-between-sleeping-and-waking.html | A LIFE BETWEEN SLEEPING AND WAKING | False | By D. M. Thomas | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/follow-up-on-the-news-hasty-pudding.html | Follow-Up on the News; Hasty Pudding | False | By Charles Strum | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/region-in-summmary-off-and-running-in-connecticut.html | REGION IN SUMMMARY; Off and Running In Connecticut | False | By Carlyle C. Douglas and Richard Levine | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/a-melange-of-spices.html | A Melange Of Spices | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/opinion/let-japanese-help-rural-java.html | LET JAPANESE HELP RURAL JAVA | False | By Richard Critchfield | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/sober-tone-to-german-art-of-60-s.html | SOBER TONE TO GERMAN ART OF 60'S | False | By Vivien Raynor | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/kathleen-bovers-rf-bitter-wed.html | KATHLEEN BOVERS, R.F. BITTER WED | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/l-speaking-up-for-a-playwright-255408.html | Speaking Up For a Playwright | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/paperbacks-new-and-noteworthy.html | PAPERBACKS;NEW AND NOTEWORTHY | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/television-week-255320.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/other-business-a-solar-factory-to-make-solar-cells.html | Other Business; A SOLAR FACTORY TO MAKE SOLAR CELLS | False | By Lyndon Stambler | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/for-two-painters-and-a-sculptor-the-show-is-the-prize.html | FOR TWO PAINTERS AND A SCULPTOR, THE SHOW IS THE PRIZE | False | By Helen A. Harrison | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/sarah-conley-to-be-bride-of-cj-kirby.html | Sarah Conley To Be Bride Of C.J. Kirby | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/a-new-kidney-a-new-life.html | A NEW KIDNEY, A NEW LIFE | False | By Diane Greenberg | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/mary-lee-armitage-wed.html | MARY LEE ARMITAGE WED | False | | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/headliners-255476.html | HEADLINERS | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/a-scenario-for-a-depression.html | A SCENARIO FOR A DEPRESSION? | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/campaign-on-arms-freeze-is-one-sided.html | CAMPAIGN ON ARMS FREEZE IS ONE-SIDED | False | By Jay Winik | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/l-vietnam-and-the-military-mind-254725.html | VIETNAM AND THE MILITARY MIND | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/amy-lazarus-finacee-of-john-r-marchioni.html | AMY LAZARUS FINACEE OF JOHN R. MARCHIONI | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/paige-working-less-and-winning-more.html | PAIGE WORKING LESS AND WINNING MORE | False | By Frank Litsky | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/tips-for-park-visitors.html | Tips for park visitors | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/camera-daylight-is-different-during-the-winter.html | CAMERA; DAYLIGHT IS DIFFERENT DURING THE WINTER | False | By Fred Rosen and George Schaub | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/music-debuts-in-review-susan-rotholz-performs-new-beaser-flute-work.html | Music: Debuts in Review; Susan Rotholz Performs New Beaser Flute Work | False | By Theodore W. Libbey | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/miss-ginsburgh-fa-grant-suttie-engaged-to-wed.html | Miss Ginsburgh, F.A. Grant-Suttie Engaged to Wed | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/lucas-3-point-play-tops-blazers-107-105.html | LUCAS 3-POINT PLAY TOPS BLAZERS, 107-105 | False | By Sam Goldaper, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/deadline-for-entries-set-in-new-york-marathon.html | Deadline for Entries Set In New York Marathon | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/la-mere-blanc-a-three-star-rest-stop.html | LA MERE BLANC: A THREE-STAR REST STOP | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/art-with-a-wartime-message.html | ART WITH A WARTIME MESSAGE | False | By Stephen Daly | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/follow-up-on-the-news-wilson-college.html | Follow-Up on the News; Wilson College | False | By Charles Strum | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/l-squeezing-the-middle-class-254723.html | SQUEEZING THE MIDDLE CLASS | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/ideas-trends-in-summary-drug-use-down-except-uppers.html | IDEAS & TRENDS IN SUMMARY; Drug Use Down - Except Uppers | False | By Margot Slade and Eva Hoffman | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/day-trip-into-mexico-s-past.html | DAY TRIP INTO MEXICO'S PAST | False | By Florence Fabricant | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/theater/a-troupe-devoted-to-the-classics.html | A TROUPE DEVOTED TO THE CLASSICS | False | By Eleanor Blau | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/antiques-view-miniature-fiddles-a-market-rarity.html | ANTIQUES VIEW; MINIATURE FIDDLES: A MARKET RARITY | False | By Rita Reif | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/debate-heats-up-as-decision-nears-on-multi-town.html | DEBATE HEATS UP AS DECISION NEARS ON MULTI-TOWN | False | By Judy Glass | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/carlsberg-which-is-moving-into-china.html | CARLSBERG, WHICH IS MOVING INTO CHINA | False | By Frank J. Prial | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/scott-c-kraft-fiance-of-elizabeth-w-brown.html | SCOTT C. KRAFT FIANCE OF ELIZABETH W. BROWN | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/currying-favor-in-kenya.html | CURRYING FAVOR IN KENYA | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/legal-disputes-surround-jc-penney-warehouse.html | LEGAL DISPUTES SURROUND J.C. PENNEY WAREHOUSE | False | By Robert E. Tomasson | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/art-black-artists-at-newark-museum.html | ART; BLACK ARTISTS AT NEWARK MUSEUM | False | By John Caldwell | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/jeffrey-schwartz-to-wed-nancy-moss.html | Jeffrey Schwartz to Wed Nancy Moss | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/quotation-of-the-day-255218.html | Quotation of the Day | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/mcnamara-council-attacks-us-policy-on-third-world-aid.html | MCNAMARA COUNCIL ATTACKS U.S. POLICY ON THIRD WORLD AID | False | By Barbara Crossette | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/reagan-is-now-the-least-of-budget-makers-fears.html | REAGAN IS NOW THE LEAST OF BUDGET-MAKERS' FEARS | False | By Martin Tolchin | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/consumer-rates.html | CONSUMER RATES | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/on-language-traffic-talk.html | ON LANGUAGE; TRAFFIC TALK | False | By William Safire | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/study-confirms-tax-plan-s-effects.html | STUDY CONFIRMS TAX PLAN'S EFFECTS | False | By Robert Pear, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/connecticut-guide-lectures-on-faiths.html | CONNECTICUT GUIDE; LECTURES ON FAITHS | False | By Eleanor Charles | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/music-debuts-in-review-soviet-emigre-cellist-offers-pair-of-sonatas.html | Music: Debuts in Review, Soviet Emigre Cellist Offers Pair of Sonatas | False | By Theodore W. Libbey | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/making-music-close-to-home-has-its-problems.html | MAKING MUSIC CLOSE TO HOME HAS ITS PROBLEMS | False | By Michael Durkas | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/capturing-the-essence-of-an-american-poet.html | CAPTURING THE ESSENCE OF AN AMERICAN POET | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/martin-shafiroff-weds-jean-lutri.html | Martin Shafiroff Weds Jean Lutri | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-region-summary-for-transit-it-s-all-uphill.html | THE REGION SUMMARY; For Transit, It's All Uphill | False | By Carlyle C. Douglas and Richard Levine | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/design-seeing-the-forest-for-the-trees.html | DESIGN; SEEING THE FOREST FOR THE TREES | False | By Marilyn Bethany | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/index-international.html | Index; International | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/around-the-nation-4-dead-many-are-hurt-in-southern-snowstorm.html | Around the Nation; 4 Dead, Many Are Hurt In Southern Snowstorm | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/opinion/and-who-ll-oppose-tax-exempt-hate.html | And Who'll Oppose Tax-Exempt Hate? | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/rhonda-muir-is-married.html | RHONDA MUIR IS MARRIED | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/leslie-b-kersting-to-become-bride.html | Leslie B. Kersting To Become Bride | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/getting-revenge-on-imitations.html | GETTING REVENGE ON IMITATIONS | False | By Gary A. Taubes | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/by-theodore-w-libbey.html | By Theodore W. Libbey | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/womens-festival-is-set-for-saturday.html | WOMEN'S FESTIVAL IS SET FOR SATURDAY | False | By Pat Read | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/no-headline-255286.html | No Headline | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/williams-guilty-in-both-slayings-in-atlanta-case.html | WILLIAMS GUILTY IN BOTH SLAYINGS IN ATLANTA CASE | False | By Wendell Rawls Jr., Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/why-modernist-architecture-lost-face.html | WHY MODERNIST ARCHITECTURE LOST FACE | False | By Paul Goldberger | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/fashion-sonia-rykiel-comes-to-town.html | FASHION; SONIA RYKIEL COMES TO TOWN | False | By June Weir | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/georgetown-trounces-uconn.html | GEORGETOWN TROUNCES UCONN | False | AP | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/cross-country-ski-race-to-wassberg-of-sweden.html | Cross-Country Ski Race To Wassberg of Sweden | False | AP | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/mary-orr-fiancee-of-gm-saterson.html | MARY ORR FIANCEE OF G.M. SATERSON | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/politics-nassau-post-seen-for-reilly.html | POLITICS; NASSAU POST SEEN FOR REILLY | False | By Frank Lynn | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/care-sending-parts-for-tractors-to-the-poles.html | CARE SENDING PARTS FOR TRACTORS TO THE POLES | False | By Kathleen Teltsch | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/l-american-studies-254693.html | American Studies | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/on-the-scene-and-often-on-the-spot-in-salvador.html | ON THE SCENE--AND OFTEN ON THE SPOT -- IN SALVADOR | False | By Warren Hoge | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/numismatics-the-market-is-beginning-to-look-better.html | NUMISMATICS; THE MARKET IS BEGINNING TO LOOK BETTER | False | By Ed Reiter | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/ideas-trends-in-summary-surgeon-general-lengthens-list-of-tobacco-dangers.html | IDEAS & TRENDS IN SUMMARY; Surgeon General Lengthens List of Tobacco Dangers | False | By Margot Slade and Eva Hoffman | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/l-zermatt-254753.html | Zermatt | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/83-haitians-in-brooklyn-still-fight-for-asylum.html | 83 HAITIANS IN BROOKLYN STILL FIGHT FOR ASYLUM | False | By Laurie Johnston | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/opinion/the-neediest-give-thanks.html | The Neediest Give Thanks | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-world-in-summary-ugandan-rebels-take-on-the-army.html | THE WORLD IN SUMMARY; Ugandan Rebels Take on the Army | False | By Milt Freudenheim, Barbara Slavin and William C. Rhoden | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/us-preparing-indictments-in-murder-of-judge-in-1979.html | U.S. PREPARING INDICTMENTS IN MURDER OF JUDGE IN 1979 | False | By Edward T. Pound, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/pop-t-venus-at-danceteria.html | POP: T-VENUS AT DANCETERIA | False | By John Rockwell | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/county-reunion-in-florida.html | COUNTY REUNION IN FLORIDA | False | By Michael Strauss | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/l-australia-254739.html | Australia | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/wendy-josephs-is-a-bride.html | WENDY JOSEPHS IS A BRIDE | False | | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/congress-sorts-its-feelings-and-options.html | CONGRESS SORTS ITS FEELINGS AND OPTIONS | False | By Steven V. Roberts | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/japan-s-big-lead-in-memory-chips.html | JAPAN'S BIG LEAD IN MEMORY CHIPS | False | By Andrew Pollack | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/fernand-leger-powered-by-the-american-experience.html | FERNAND LEGER: POWERED BY THE AMERICAN EXPERIENCE | False | By John Russell | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/jazz-has-come-a-long-way-baby.html | JAZZ HAS COME A LONG WAY, BABY | False | By Joseph F. Sullivan | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/opinion/topics-muzzles-liberty-and-loyalty.html | TOPICS; Muzzles; Liberty and Loyalty | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/lord-darnley-16-1-captures-widener.html | LORD DARNLEY, 16-1, CAPTURES WIDENER | False | By Steven Crist, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/in-egypt-child-workers-everywhere.html | IN EGYPT, CHILD WORKERS EVERYWHERE | False | By William E. Farrell, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/l-the-nuclear-debate-goes-on-255415.html | THE NUCLEAR DEBATE GOES ON | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/children-s-books-254695.html | Children's Books | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/l-lost-genius-254720.html | Lost Genius | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/realestate/l-retiring-in-flatbush-255330.html | RETIRING IN FLATBUSH | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/france-s-extraordinary-tribute-to-jackson-pollock-paris.html | FRANCE'S EXTRAORDINARY TRIBUTE TO JACKSON POLLOCK; PARIS | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/artists-search-for-work-space.html | ARTISTS SEARCH FOR WORK SPACE | False | By Andree Brooks | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/teresa-taafe-elms-engaged.html | TERESA TAAFE ELMS ENGAGED | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/food-his-bakery-is-his-studio-for-sculpturing-marzipan.html | FOOD; HIS BAKERY IS HIS STUDIO - FOR SCULPTURING MARZIPAN | False | By Nancy Arum | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/being-left-out-in-the-cold.html | BEING LEFT: OUT IN THE COLD | True | By George O'Connell | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/carolyn-ellis-married-to-h-lake-wise.html | Carolyn Ellis Married to H. Lake Wise | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/trial-judge-for-abscam-cases-in-line-for-us-appeals-court.html | TRIAL JUDGE FOR ABSCAM CASES IN LINE FOR U.S. APPEALS COURT | False | By Arnold H. Lubasch | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/l-mailbox-american-abroad-255265.html | Mailbox; American Abroad | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/showerless-and-thirsty-victims-of-break-are-coping.html | SHOWERLESS AND THIRSTY, VICTIMS OF BREAK ARE COPING | False | By William E. Geist | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/pretoria-premier-defeats-his-rival.html | PRETORIA PREMIER DEFEATS HIS RIVAL | False | By Joseph Lelyveld, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/li-angel-returns-for-shaw-comedy.html | L.I. 'ANGEL' RETURNS FOR SHAW COMEDY | False | By Alvin Klein | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/neediest-cases-appeal-ends-on-record-1.5-million.html | NEEDIEST CASES APPEAL ENDS ON RECORD $1.5 MILLION | False | By Walter H. Waggoner | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/city-opera-traviata-is-opener.html | CITY OPERA: 'TRAVIATA' IS OPENER | False | By Bernard Holland | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/lesley-e-barth-engaged.html | LESLEY E. BARTH ENGAGED | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/tr-comer-weds-nancy-a-gumley.html | T.R. Comer Weds Nancy A. Gumley | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/the-dance-wendy-perron.html | THE DANCE: WENDY PERRON | False | By Jack Anderson | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/dent-not-worrying-about-starting-job.html | DENT NOT WORRYING ABOUT STARTING JOB | False | Special to the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/l-crete-254741.html | Crete | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/hikers-asset-outdoors.html | HIKERS ASSET; OUTDOORS | False | NESLON BRYANT | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/recordtying-300-to-williams.html | Record-Tying 300 to Williams | False | By William J. Miller | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/reggie-smith-now-a-giant.html | Reggie Smith Now a Giant | False | AP | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/westchester-guide-poe-exhibit-in-yonkers.html | WESTCHESTER GUIDE; POE EXHIBIT IN YONKERS | False | By Eleanor Charles | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/movies/sleeping-dogs-from-new-zealand.html | 'SLEEPING DOGS' FROM NEW ZEALAND | False | By Janet Maslin | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/us-sinai-unit-ready-for-other-flash-points-military-analysis.html | U.S. SINAI UNIT: READY FOR OTHER FLASH POINTS; Military Analysis | False | By Drew Middleton | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/travel-advisory-disney-s-new-world-is-coming.html | TRAVEL ADVISORY; Disney's New 'World' Is Coming | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/opinion/radical-tax-reform.html | RADICAL TAX REFORM | False | By Ruth Simon | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/other-business-a-chicken-in-every-wok.html | Other Business; A CHICKEN IN EVERY WOK | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/television-week-255322.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-region-second-thoughts-on-watt-s-plan.html | THE REGION; Second Thoughts On Watt's Plan | False | By Micheal Wright and Caroline Rand Herron | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/opinion/observer-uncle-sam-squeals.html | OBSERVER; UNCLE SAM SQUEALS | False | By Russell Baker | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/garrison-keillor.html | Garrison Keillor | False | By Roy Blount Jr. | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/carey-plan-on-schools-draws-fire.html | CAREY PLAN ON SCHOOLS DRAWS FIRE | False | By Lena Williams, Albany | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/sallie-follansbee-bride-of-russell-k-dunning.html | SALLIE FOLLANSBEE BRIDE OF RUSSELL K. DUNNING | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/cabaret-the-street-singer-returns.html | CABARET: 'THE STREET SINGER' RETURNS | False | By John S. Wilson | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/12000-test-wings-at-model-air-show.html | 12,000 TEST WINGS AT MODEL AIR SHOW | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/l-mailbox-john-denny-made-a-wise-decision-255270.html | Mailbox; John Denny Made A Wise Decision | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/anthony-tops-1-million.html | Anthony Tops $1 Million | False | AP | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/solving-the-cube-for-college-credit.html | SOLVING THE CUBE FOR COLLEGE CREDIT | False | By Samuel G. Freedman | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/developing-countries-develop-self-help.html | DEVELOPING COUNTRIES DEVELOP SELF-HELP | False | By Michael T. Kaufman | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/city-ballet-ends-its-season-in-triumph.html | CITY BALLET ENDS ITS SEASON IN TRIUMPH | False | By Anna Kisselgoff | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/gayle-v-sider-to-be-bride-of-david-j-fremed-in-fall.html | GAYLE V. SIDER TO BE BRIDE OF DAVID J. FREMED IN FALL | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/susan-cohen-to-be-bride-of-bruce-e-hirsch-in-april.html | SUSAN COHEN TO BE BRIDE OF BRUCE E. HIRSCH IN APRIL | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/dole-warns-of-a-freeze-in-social-security-benefits.html | DOLE WARNS OF A FREEZE IN SOCIAL SECURITY BENEFITS | False | By Warren Weaver Jr., Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/mothers-needs-are-center-s-aims.html | MOTHERS' NEEDS ARE CENTER'S AIMS | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/environment-unit-eliminated.html | ENVIRONMENT UNIT ELIMINATED | False | By Ernest Holsendolph, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/news-summary-sunday-february-28-1982.html | News Summary; SUNDAY, FEBRUARY 28, 1982 | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/dance-the-rhythms-of-mental-illness.html | DANCE: THE RHYTHMS OF MENTAL ILLNESS | False | By Jack Anderson | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/theater/critics-choices-255328.html | CRITICS' CHOICES | False | By Frank Rich | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/two-border-towns-feel-devaluing-of-mexican-peso.html | TWO BORDER TOWNS FEEL DEVALUING OF MEXICAN PESO | False | Special to the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/music-juilliard-philharmonic.html | MUSIC: JUILLIARD PHILHARMONIC | False | By Theodore W. Libbey | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/ideas-trends-in-summary-fair-housing-in-principle.html | IDEAS & TRENDS IN SUMMARY; Fair Housing In Principle | False | By Margot Slade and Eva Hoffman | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/l-jingle-bells-254740.html | 'Jingle Bells' | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/philharmonic-dutoit-leads.html | PHILHARMONIC: DUTOIT LEADS | False | By Bernard Holland | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/realestate/sunset-park-gains-in-tight-market.html | SUNSET PARK GAINS IN TIGHT MARKET | False | By Nancy J. White | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/jb-lister-weds-mildred-f-boyd.html | J.B. Lister Weds Mildred F. Boyd | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/in-the-shadows-of-madison-avenue.html | IN THE SHADOWS OF MADISON AVENUE | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/movies/the-artistic-recipe-for-my-dinner-with-andre.html | THE ARTISTIC RECIPE FOR 'MY DINNER WITH ANDRE' | False | By James Atlas | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/state-bides-time-on-fasting-convict.html | STATE BIDES TIME ON FASTING CONVICT | False | By Pat Read | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/come-meet-the-family.html | COME, MEET THE FAMILY | False | By Daphne Merkin | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/l-the-nuclear-debate-goes-on-255416.html | THE NUCLEAR DEBATE GOES ON | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/rumania-tells-us-debt-of-5.8-million-for-grain-is-paid-off.html | RUMANIA TELLS U.S. DEBT OF $5.8 MILLION FOR GRAIN IS PAID OFF | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/officer-charged-with-murder-in-si-bar-shooting.html | OFFICER CHARGED WITH MURDER IN S.I. BAR SHOOTING | False | By Wolfgang Saxon | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/dining-out-seafood-down-by-the-beautiful-sea.html | DINING OUT; SEAFOOD DOWN BY THE BEAUTIFUL SEA | False | By Valerie Sinclair | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/senior-allotment-gardens-add-new-dimensions-to-life.html | SENIOR ALLOTMENT GARDENS ADD NEW DIMENSIONS TO LIFE | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/the-struggle-to-keep-physical-plant-in-repair.html | THE STRUGGLE TO KEEP PHYSICAL PLANT IN REPAIR | False | By Edward Hudson | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/the-256kjapanese-dilemma-tokyo.html | The 256KJAPANESE DILEMMA TOKYO | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/around-the-world-beirut-car-bomb-kills-8-and-leaves-20-wounded.html | Around the World; Beirut Car Bomb Kills 8 And Leaves 20 Wounded | False | Special to the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/diana-kessler-fiancee-of-douglas-e-singer.html | DIANA KESSLER FIANCEE OF DOUGLAS E. SINGER | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/l-lost-genius-254734.html | LOST GENIUS | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/long-fight-seen-on-dumping.html | LONG FIGHT SEEN ON DUMPING | False | By Leo H. Carney | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/l-focusing-attention-on-hospice-projects-255410.html | Focusing Attention On Hospice Projects | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/practitioners-outside-the-photographic-tradition.html | PRACTITIONERS OUTSIDE THE PHOTOGRAPHIC TRADITION | False | By Andy Grundberg | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-world-in-summary-greenland-makes-waves.html | THE WORLD IN SUMMARY; Greenland Makes Waves | False | By Milt Freudenheim, Barbara Slavin and William C.rhoden | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/politics-kean-facing-budget-problem-may-appoint-a-stockman.html | POLITICS; KEAN, FACING BUDGET PROBLEM, MAY APPOINT A 'STOCKMAN' | False | By Joseph F. Sullivan | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/of-piano-tone-and-umbrella-tips.html | OF PIANO TONE AND UMBRELLA TIPS | False | By Donal Henahan | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Is Blog | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/follow-up-on-the-news-tram-vs-ferry.html | Follow-Up on the News; Tram vs. Ferry | False | By Charles Strum | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/efficient-speakers-big-sound-for-small-budgets.html | EFFICIENT SPEAKERS; BIG SOUND FOR SMALL BUDGETS | False | By Hans Fantel | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/new-jersey-guide-a-salute-to-menuhin.html | NEW JERSEY GUIDE; A SALUTE TO MENUHIN | False | By Martha G. Wilson | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/l-crete-254765.html | CRETE | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/l-imaginative-fiction-254694.html | Imaginative Fiction | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/caribbeans-weigh-new-offer-against-experience.html | CARIBBEANS WEIGH NEW OFFER AGAINST EXPERIENCE | False | By Alan Riding | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/judges-revise-6-texas-congressional-districts.html | JUDGES REVISE 6 TEXAS CONGRESSIONAL DISTRICTS | False | Special to the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/theater-george-m-is-still-high-flying-show.html | THEATER; 'GEORGE M.!' IS STILL HIGH-FLYING SHOW | False | By Haskel Frankel | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/bloustein-cautions-on-a-loss-of-progress.html | BLOUSTEIN CAUTIONS ON A LOSS OF PROGRESS | False | By Lawrence B.kling | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/l-the-nuclear-debate-goes-on-255412.html | THE NUCLEAR DEBATE GOES ON | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/olson-vaults-record-18-10.html | Olson Vaults Record 18-10 | False | AP | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/nonfiction-in-brief-254713.html | NONFICTION IN BRIEF | False | By Frederika Randall | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/court-ruling-seen-as-benefit-for-deaf.html | COURT RULING SEEN AS BENEFIT FOR DEAF | True | By Jeanne Clare Feron | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/the-week-in-business-in-a-glut-of-oil-prices-are-under-pressure.html | The Week in Business; IN A GLUT OF OIL, PRICES ARE UNDER PRESSURE | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/mt-sinai-names-head-of-new-geriatrics-unit.html | MT. SINAI NAMES HEAD OF NEW GERIATRICS UNIT | False | By James P. Sterba | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/missions-impossible.html | MISSIONS IMPOSSIBLE | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/antiques-paper-an-affordable-collectible.html | ANTIQUES; PAPER, AN AFFORDABLE COLLECTIBLE | False | By Frances Phipps | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/opinion/l-when-justice-and-politics-meet-and-mix-to-the-editor-255174.html | WHEN JUSTICE AND POLITICS MEET AND MIX; * To the Editor:$ | False | | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Arbitr... | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/children-s-books-254707.html | Children's Books | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/the-opera-s-first-superstar.html | THE OPERA'S FIRST SUPERSTAR | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/critics-choice-255326.html | CRITICS CHOICE | False | By Grace Glueck | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/student-exchanges-create-extended-families.html | STUDENT EXCHANGES CREATE EXTENDED FAMILIES | False | By Diana Shaman | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/westchester-journal-255372.html | WESTCHESTER JOURNAL | False | By Franklin Whitehouse | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/familiar-india.html | FAMILIAR INDIA | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/catholics-and-anglicans-map-path-to-reunion.html | Catholics and Anglicans Map Path to Reunion | False | By Charles Austin | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/the-mail-255078.html | The Mail | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/theater/film-directors-who-have-lost-focus-in-the-theater.html | FILM DIRECTORS WHO HAVE LOST FOCUS IN THE THEATER | False | By Walter Kerr | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/stamps-new-issues-reach-high.html | STAMPS; NEW ISSUES REACH HIGH | False | By Samuel A. Tower | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/cabaret-andre-de-shields.html | CABARET: ANDRE DE SHIELDS | False | By John S. Wilson | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/dorothy-rackemann-to-be-june-bride.html | DOROTHY RACKEMANN TO BE JUNE BRIDE | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/susan-ann-conners-fiancee-of-peter-cerchiara-jr.html | SUSAN ANN CONNERS FIANCEE OF PETER CERCHIARA JR. | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/guide-to-an-old-california-city.html | Guide to an old California city | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/civil-marriages-in-greece-are-one-step-closer.html | CIVIL MARRIAGES IN GREECE ARE ONE STEP CLOSER | False | Special to the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/television-week-255327.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/new-releases-display-list-s-range.html | NEW RELEASES DISPLAY LIST'S RANGE | False | By John Rockwell | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/l-in-pursuit-of-a-dream-255365.html | IN PURSUIT OF A DREAM | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/business-conditions-sporting-goods-slump.html | Business Conditions; SPORTING GOODS SLUMP | False | | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/l-mailbox-recalling-nashua-s-derby-255316.html | Mailbox; Recalling Nashua's Derby | False | | | 1982-03-05 | TX 857385 | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/no-headline.html | No Headline | False | By Martin A. Jackson | | 1982-03-05 | TX 857385 | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/television-week-255321.html | TELEVISION WEEK | False | By C. Gerald Fraser | | 1982-03-05 | TX 857385 | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/just-what-is-reasonable-in-searches-and-seizures.html | JUST WHAT IS 'REASONABLE' IN SEARCHES AND SEIZURES? | False | | | 1982-03-05 | TX 857385 | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/l-a-radio-tv-pioneer-recalled-by-grandson-255344.html | A Radio-TV Pioneer Recalled by Grandson | False | | | 1982-03-05 | TX 857385 | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/gardening-green-thumbs-are-acquired-not-born.html | GARDENING; GREEN THUMBS ARE ACQUIRED, NOT BORN | True | By Carl Totemeier | | 1982-03-05 | TX 857385 | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/business/l-diamonds-255076.html | Diamonds | False | | | 1982-03-05 | TX 857385 | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/rutgers-ends-west-virginia-streak-at-23-mountaineers-upset-74-64.html | RUTGERS ENDS WEST VIRGINIA STREAK AT 23 MOUNTAINEERS UPSET, 74-64 | False | By Gordon S. White Jr., Special To the New York Times | | 1982-03-05 | TX 857385 | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | | 1982-03-05 | TX 857385 | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/practical-traveler-the-promise-and-risk-of-charters.html | PRACTICAL TRAVELER; THE PROMISE AND RISK OF CHARTERS | False | By Paul Grimes | | 1982-03-05 | TX 857385 | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/anne-maggio-is-affianced-to-gabor-csordas-banker.html | ANNE MAGGIO IS AFFIANCED TO GABOR CSORDAS, BANKER | False | | | 1982-03-05 | TX 857385 | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/l-buying-poetry-254711.html | Buying Poetry | False | | | 1982-03-05 | TX 857385 | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/long-island-journal-255429.html | LONG ISLAND JOURNAL | False | | | 1982-03-05 | TX 857385 | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/pants-suit-as-problem-solver.html | PANTS SUIT AS PROBLEM SOLVER | True | By Bernadine Morres | | 1982-03-05 | TX 857385 | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/sampson-adapts-on-and-off-court.html | SAMPSON ADAPTS ON AND OFF COURT | False | By Malcolm Moran | | 1982-03-05 | TX 857385 | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/valentine-challenging-critics.html | VALENTINE CHALLENGING CRITICS | False | By Jane Gross | | 1982-03-05 | TX 857385 | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/janice-liverance-and-john-t-gelb-to-wed-in-may.html | JANICE LIVERANCE AND JOHN T. GELB TO WED IN MAY | False | | | 1982-03-05 | TX 857385 | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/fluoride-and-estrogen-found-aid-to-brittle-bone-of-elderly.html | Fluoride and Estrogen Found Aid to Brittle Bone of Elderly | False | AP | | 1982-03-05 | TX 857385 | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/us/bush-prizes-his-behind-the-scenes-influence.html | BUSH PRIZES HIS BEHIND-THE-SCENES INFLUENCE | False | By Steven R. Weisman, Special To The New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/westchester-housing-status-sought-for-yonkers-enclave.html | WESTCHESTER HOUSING; STATUS SOUGHT FOR YONKERS ENCLAVE | False | By Betsy Brown | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/q-a-254761.html | Q&A | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/producer-plans-for-2-openings.html | PRODUCER PLANS FOR 2 OPENINGS | False | By Elaine Budd | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/small-scale-police-corruption-cited-in-report.html | SMALL-SCALE POLICE CORRUPTION CITED IN REPORT | False | By Leonard Buder | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/no-headline-255284.html | No Headline | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/l-traveling-light-254742.html | TRAVELING LIGHT | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/theater/theater-philistines-gorky-s-first-play.html | THEATER: 'PHILISTINES,' GORKY'S FIRST PLAY | False | By Mel Gussow | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/lacey-isn-t-in-the-middle-even-on-bench.html | Lacey Isn't in the Middle, Even on Bench | False | By Roy S. Johnson | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/realestate/l-retiring-in-flatbush-255331.html | RETIRING IN FLATBUSH | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/miss-cheeseborough-s-night.html | MISS CHEESEBOROUGH'S NIGHT | False | By William N. Wallace | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/the-cliburn-winners-their-new-life-and-style.html | THE CLIBURN WINNERS - THEIR NEW LIFE AND STYLE | False | By Harold C. Schonberg | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/l-speaking-up-for-a-playwright-255407.html | SPEAKING UP FOR A PLAYWRIGHT | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/richard-cauley-to-wed-maureen-e-heffernan.html | RICHARD CAULEY TO WED MAUREEN E. HEFFERNAN | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/brooklyn-holdup-victim-shot.html | Brooklyn Holdup Victim Shot | False | By United Press International | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/william-winthrop-burr-to-marry-annalisa-cozzi.html | William Winthrop Burr To Marry Annalisa Cozzi | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/joining-the-club-at-sugar-island.html | JOINING THE CLUB AT SUGAR ISLAND | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/amy-werner-to-be-bride.html | AMY WERNER TO BE BRIDE | False | | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Hawley | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/long-islanders-about-mistresses-and-second-wives.html | LONG ISLANDERS; ABOUT MISTRESSES AND SECOND WIVES | False | By Lawrence Van Gelder | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/sunday-observer-getting-the-message.html | SUNDAY OBSERVER; GETTING THE MESSAGE | False | By Russell Baker | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/dining-out-the-chef-makes-all-the-difference.html | DINING OUT ; THE CHEF MAKES ALL THE DIFFERENCE | False | By Florence Fabricant | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/l-australia-254766.html | AUSTRALIA | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-region-in-summary-koch-makes-his-move-and-steps-on-some-toes.html | THE REGION IN SUMMARY; Koch Makes His Move and Steps On Some Toes | False | By Carlyle C. Douglas and Richard Levine | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/food-whetting-the-appetite.html | FOOD; WHETTING THE APPETITE | False | By Craig Claiborne With Pierre Franey | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/kathryn-dilworth-to-wed-in-august.html | Kathryn Dilworth To Wed in August | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/what-s-doing-in-stockholm.html | WHAT'S DOING IN STOCKHOLM | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/fatalism-and-fatalities-in-the-appalachian-mines.html | FATALISM AND FATALITIES IN THE APPALACHIAN MINES | False | By Ben A. Franklin | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/opinion/l-nato-costs-and-strategy-the-american-view-255172.html | NATO COSTS AND STRATEGY: THE AMERICAN VIEW | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/where-food-to-go-is-gourmet.html | WHERE FOOD TO GO IS GOURMET | False | By Patricia Brooks | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/reducer-of-ignorance.html | REDUCER OF IGNORANCE | False | By Harold R. Isaacs | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/return-to-cannery-row.html | RETURN TO CANNERY ROW | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/style/gillian-barth-to-be-bride.html | GILLIAN BARTH TO BE BRIDE | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/books/no-headline-254696.html | No Headline | False | | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/some-in-midtown-still-lack-water.html | SOME IN MIDTOWN STILL LACK WATER | False | By David W. Dunlap | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/world/rightest-leader-in-salvador-is-wounded-in-attack.html | RIGHTEST LEADER IN SALVADOR IS WOUNDED IN ATTACK | False | By Warren Hoge, Special To the New York Times | 1982-03-05 | TX 857385 | | |
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/delbello-calls-results-mixed-after-meeting-with-reagan.html | DELBELLO CALLS RESULTS MIXED AFTER MEETING WITH REAGAN | False | By James Feron | 1982-03-05 | TX 857385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-02-28 | 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/newark-starting-drive-on-truants.html | NEWARK STARTING DRIVE ON TRUANTS | False | By Alfonso A.narvaez | 1982-03-05 | TX 857385 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/notes-on-people-former-astronaut-to-head-naacp-campaign-naacp-selects.html | NOTES ON PEOPLE; Former Astronaut to Head N.A.A.C.P. Campaign; N.A.A.C.P. Selects | False | By Laurie Johnston | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/notes-on-people-a-thank-you-party-for-a-benefactor-of-the-arts.html | NOTES ON PEOPLE; A Thank-You Party for a Benefactor of the Arts | False | By Laurie Johnston | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/opinion/l-keep-banks-affordable-255580.html | KEEP BANKS AFFORDABLE | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/sports-world-specials-tennis-doubles.html | SPORTS WORLD SPECIALS; Tennis Doubles | False | By Thomas Rogers | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/commodities-accounting-for-price-volatility.html | COMMODITIES; ACCOUNTING FOR PRICE VOLATILITY | False | By H.j. Maidenberg | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/world/military-rule-in-poland-a-hardening-of-positions-news-analysis.html | MILITARY RULE IN POLAND: A HARDENING OF POSITIONS; News Analysis | False | By Serge Schmemann, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/tv-drama-of-divorce-lawyers.html | TV: DRAMA OF DIVORCE LAWYERS | False | By John J. O'Connor | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/bean-wins-doral-by-a-shot-with-69-278.html | BEAN WINS DORAL BY A SHOT WITH 69-278 | False | By John Radosta, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/japanese-wins.html | Japanese Wins | False | AP | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/style/karen-marie-mcarn-bride-of-armand-assante-actor.html | Karen Marie McArn Bride Of Armand Assante, Actor | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/opinion/l-to-protect-a-cars-youngest-passengers-255581.html | TO PROTECT A CAR'S YOUNGEST PASSENGERS | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/world/duarte-says-press-and-politicians-have-exaggerated-the-latin-crisis.html | DUARTE SAYS PRESS AND POLITICIANS HAVE EXAGGERATED THE LATIN CRISIS | False | By Raymond Bonner, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/issue-and-debate-possible-revisions-in-the-endangered-species-act.html | ISSUE AND DEBATE; POSSIBLE REVISIONS IN THE ENDANGERED SPECIES ACT | False | By Bayard Webster | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/4th-ocean-title-for-conner-likely.html | 4th Ocean Title For Conner Likely | False | AP | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/business-people-carbon-industries-promotes-2-officers.html | BUSINESS PEOPLE; Carbon Industries Promotes 2 Officers | False | By Leonard Sloane | 1982-03-02 | TX 857391 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/support-grows-for-alternatives-to-reagan-budget.html | SUPPORT GROWS FOR ALTERNATIVES TO REAGAN BUDGET | False | By Martin Tolchin, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/opinion/l-the-wrong-label-for-the-abortion-issue-255582.html | THE WRONG LABEL FOR THE ABORTION ISSUE | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/article-255619-no-title.html | Article 255619 -- No Title | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/recital-wegren-piano-debut.html | RECITAL: WEGREN PIANO DEBUT | False | By Bernard Holland | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/fletcher-is-winner-keeping-ring-title.html | FLETCHER IS WINNER, KEEPING RING TITLE | False | By Michael Katz, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/crocuses-and-crowds-blossom-in-riverdale.html | CROCUSES AND CROWDS BLOSSOM IN RIVERDALE | False | By Paul L. Montgomery | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/ballet-bonnefous-overtures.html | BALLET: BONNEFOUS 'OVERTURES' | False | By Anna Kisselgoff | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/family-court-assailed-as-overprotective-on-crime-juvenile-crime.html | FAMILY COURT ASSAILED AS OVERPROTECTIVE ON CRIME; Juvenile Crime | False | By Marcia Chambers | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/rain-postpones-carolina-500-race.html | Rain Postpones Carolina 500 Race | False | AP | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/medical-schools-show-big-drop-in-minorities.html | MEDICAL SCHOOLS SHOW BIG DROP IN MINORITIES | False | By Ronald Sullivan | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/books/invisible-man-as-vivid-today-as-in-1952.html | 'INVISIBLE MAN,' AS VIVID TODAY AS IN 1952 | False | By Herbert Mitgang | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/opinion/law-vs-order-for-the-police.html | Law vs. Order for the Police | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/uncle-sam-meet-affirmative-action.html | UNCLE SAM MEET AFFIRMATIVE ACTION | False | By Phil Gailey, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/c-corrections-255611.html | CORRECTIONS | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/sec-vote-on-citicorp-questioned.html | S.E.C. VOTE ON CITICORP QUESTIONED | False | By Jeff Gerth, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/opinion/is-no-lose-the-policy-in-salvador.html | Is 'No-Lose' the Policy in Salvador? | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/chamber-music-rogeri-trio.html | CHAMBER MUSIC: ROGERI TRIO | False | By Theodore W. Libbey Jr. | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/water-restored-around-the-site-of-broken-pipe.html | WATER RESTORED AROUND THE SITE OF BROKEN PIPE | False | By Susan Chira | 1982-03-02 | TX 857391 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/ford-workers-accept-concessions-in-new-contract-by-wide-margin.html | FORD WORKERS ACCEPT CONCESSIONS IN NEW CONTRACT BY WIDE MARGIN | False | By John Holusha, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/gymnastics-toy-tiger.html | Gymnastics' Toy Tiger | False | DAVE ANDERSON | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/no-headline-255686.html | No Headline | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/style/leah-joan-miller-bride-of-jesse-lee-matuson.html | Leah Joan Miller Bride Of Jesse Lee Matuson | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/world/quake-reported-in-greece.html | Quake Reported in Greece | False | AP | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/opinion/the-dark-side-of-fords-contract.html | THE DARK SIDE OF FORD'S CONTRACT | False | By Rudy L. Ruggles Jr. and Vijay Kumar | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/opinion/l-american-embassy-s-role-in-the-1973-bombing-in-cambodia-255577.html | AMERICAN EMBASSY'S ROLE IN THE 1973 BOMBING IN CAMBODIA | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/olympian-teaches-yanks-how-to-run.html | Olympian Teaches Yanks How to Run | False | By Murray Chass, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/world/4-tanzanian-hijackers-surrender-90-hostages-are-freed-in-britain.html | 4 TANZANIAN HIJACKERS SURRENDER; 90 HOSTAGES ARE FREED IN BRITAIN | False | By R.w. Apple Jr., Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/style/sandra-d-sanderson-is-married-to-bruce-t-swan.html | Sandra D. Sanderson is Married to Bruce T. Swan | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/deep-cuts-in-student-loans-predicted-by-albany-panel.html | DEEP CUTS IN STUDENT LOANS PREDICTED BY ALBANY PANEL | False | By Gene I. Maeroff | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/political-action-group-focuses-on-the-elderly.html | POLITICAL ACTION GROUP FOCUSES ON THE ELDERLY | False | By Warren Weaver Jr., Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/world/iranian-clergyman-is-slain.html | Iranian Clergyman Is Slain | False | AP | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/peat-moss-winner-by-a-neck.html | Peat Moss Winner by a Neck | False | By James Tuite | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/study-finds-services-in-city-have-worsened-since-1978.html | STUDY FINDS SERVICES IN CITY HAVE WORSENED SINCE 1978 | False | By Joyce Purnick | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/executive-changes-255547.html | EXECUTIVE CHANGES | False | | 1982-03-02 | TX 857391 | | |

| Digital Date | Print Date | URL | Headline | Veritas | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/a-belgian-financier-expands.html | A BELGIAN FINANCIER EXPANDS | False | By John Tagliabue, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/briefing-255657.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/nets-top-clippers-by-110-95.html | Nets Top Clippers By 110-95 | False | By Roy S. Johnson, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/epa-wants-to-allow-burial-of-barrels-of-liquid-wastes.html | E.P.A. WANTS TO ALLOW BURIAL OF BARRELS OF LIQUID WASTES | False | By Philip Shabecoff, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/sports-world-specials-cheerful-expressions.html | SPORTS WORLD SPECIALS; Cheerful Expressions | False | By Thomas Rogers | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/world/reagan-is-getting-gloomy-estimates-on-salvador-vote.html | REAGAN IS GETTING GLOOMY ESTIMATES ON SALVADOR VOTE | False | By Steven R. Weisman, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/business-people-research-on-customers-studied-at-lady-arrow.html | BUSINESS PEOPLE; Research on Customers Studied at Lady Arrow | False | By Leonard Sloane | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/canadiens-5-whalers-0.html | Canadiens 5, Whalers 0 | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/world/7-young-people-kidnapped-in-salvadoran-slum.html | 7 YOUNG PEOPLE KIDNAPPED IN SALVADORAN SLUM | False | By Warren Hoge, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/howard-coaches-cast-big-impression.html | Howard, Coaches Cast Big Impression | False | By Jane Gross, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/morgenthau-says-80-felony-cases-set-record.html | MORGENTHAU SAYS '80 FELONY CASES SET RECORD | False | By E. R. Shipp | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/sports-world-specials-a-dynasty-in-brooklyn.html | Sports World Specials; A Dynasty in Brooklyn | False | Thomas Rogers | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/f-lee-bailey-is-arrested.html | F. Lee Bailey Is Arrested | False | AP | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/books/books-of-the-times-255556.html | Books of the Times | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/obituaries/daniel-maggin-is-dead-at-83-ex-chairman-of-diebold-inc.html | Daniel Maggin Is Dead at 83; Ex-Chairman of Diebold Inc. | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/style/life-and-love-after-divorce.html | LIFE AND LOVE AFTER DIVORCE | False | By Glenn Collins | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/c-correction-255610.html | CORRECTION | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/market-place-brunswick-s-bailout-plans.html | MARKET PLACE; BRUNSWICK'S BAILOUT PLANS | False | By Robert Metz | 1982-03-02 | TX 857391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/general-asks-reagan-to-overhaul-us-military-command-structure.html | GENERAL ASKS REAGAN TO OVERHAUL U.S. MILITARY COMMAND STRUCTURE | False | By Richard Halloran, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/no-headline-255709.html | No Headline | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/quotation-of-the-day-255612.html | Quotation of the Day | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/2-firemen-injured-and-school-destroyed-in-separate-blazes.html | 2 FIREMEN INJURED AND SCHOOL DESTROYED IN SEPARATE BLAZES | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/how-koch-is-doin-in-editorials-across-the-state.html | HOW KOCH IS DOIN' IN EDITORIALS ACROSS THE STATE | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/business-people-cablevision-president-sees-growing-market.html | BUSINESS PEOPLE; Cablevision President Sees Growing Market | False | By Leonard Sloane | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/business-digest-monday-march-1-1982-the-economy.html | BUSINESS DIGEST; MONDAY, MARCH 1, 1982; The Economy | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/advertising-new-bowl-cleaners-on-the-way.html | Advertising; New Bowl Cleaners On the Way | False | By Philip H. Dougherty | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/leonard-to-meet-stafford.html | Leonard to Meet Stafford | False | Special to the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/chunk-of-west-side-highway-falls-to-the-ground-at-52d-st.html | Chunk of West Side Highway Falls to the Ground at 52d St. | False | By United Press International | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/question-boxs-lee-kanner.html | Question Box:S. Lee Kanner | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/c-corrections-255609.html | CORRECTIONS | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/transit-tax-break-imperiled.html | TRANSIT TAX BREAK IMPERILED | False | By Edward Cowan, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/rate-drop-this-spring-seen.html | RATE DROP THIS SPRING SEEN | False | By Michael Quint | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/japan-s-tdk-leads-market-in-videotape.html | JAPAN'S TDK LEADS MARKET IN VIDEOTAPE | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/around-the-nation-execution-of-child-killer-stayed-by-us-court.html | AROUND THE NATION; Execution of Child-Killer Stayed by U.S. Court | False | AP | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/for-para-skiers-sky-is-the-limit.html | FOR PARA-SKIERS, SKY IS THE LIMIT | False | | 1982-03-02 | TX 857391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/world/polish-leader-is-due-in-moscow-today-for-talks.html | POLISH LEADER IS DUE IN MOSCOW TODAY FOR TALKS | False | By John F. Burns, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/lakers-103-cavaliers-101.html | Lakers 103, Cavaliers 101 | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/recital-miss-von-stade.html | RECITAL: MISS VON STADE | False | By Bernard Holland | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/los-angeles-alerts-tourists-about-crime.html | LOS ANGELES ALERTS TOURISTS ABOUT CRIME | False | By Robert Lindsey, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/schmidt-s-bid-for-pabst-marks-latest-tough-fight-for-brewer.html | SCHMIDT'S BID FOR PABST MARKS LATEST TOUGH FIGHT FOR BREWER | False | Special to the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/minority-parents-fight-maryland-school-panel.html | MINORITY PARENTS FIGHT MARYLAND SCHOOL PANEL | False | By Ben A. Franklin, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/opinion/at-home-abroad-orwell-in-poland.html | AT HOME ABROAD; ORWELL IN POLAND | False | By Anthony Lewis | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/knicks-lose-113-110-after-leading-bullets-by-5-in-overtime.html | Knicks Lose, 113-110, After Leading Bullets by 5 in Overtime | False | By Sam Goldaper, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/notes-on-people-for-love-of-broadway.html | NOTES ON PEOPLE; For Love of Broadway | False | By Laurie Johnston | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/unions-at-daily-news-urged-to-forgo-raises.html | Unions at Daily News Urged to Forgo Raises | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/high-rates-called-drag-on-recovery.html | HIGH RATES CALLED DRAG ON RECOVERY | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/buy-me-230-leggy-babies-beckon.html | 'BUY ME,' 230 LEGGY BABIES BECKON | False | By Steven Crist, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/opinion/l-why-lead-should-not-be-added-to-gasoline-255578.html | WHY LEAD SHOULD NOT BE ADDED TO GASOLINE | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/2-leaders-of-higher-education-react-to-cuts-in-government-aid.html | 2 LEADERS OF HIGHER EDUCATION REACT TO CUTS IN GOVERNMENT AID | False | By Edward B. Fiske, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/at-least-4-bombs-rock-wall-street-exchanges-are-hit.html | AT LEAST 4 BOMBS ROCK WALL STREET; EXCHANGES ARE HIT | False | By Les Ledbetter | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/world/hussein-says-he-will-soon-ask-us-for-arms.html | HUSSEIN SAYS HE WILL SOON ASK U.S. FOR ARMS | False | By Richard Halloran, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/obituaries/willis-mcdonald.html | WILLIS MCDONALD | False | | 1982-03-02 | TX 857391 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/2-rm-apt-abv-nj-pzaria.html | 2-Rm Apt Abv NJ Pzaria | False | George Vecsey | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/washington-watch-austerity-and-the-fed.html | Washington Watch; Austerity And the Fed | False | By Clyde H. Farnsworth | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/world/trudeau-preaches-his-own-new-federalism.html | TRUDEAU PREACHES HIS OWN 'NEW FEDERALISM' | False | By Henry Giniger, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/city-opera-judith-forst-in-lead-of-carmen.html | CITY OPERA: JUDITH FORST IN LEAD OF 'CARMEN' | False | By Edward Rothstein | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/gaylord-perry-the-lonely-quest-for-victory-no-300.html | GAYLORD PERRY: THE LONELY QUEST FOR VICTORY NO. 300 | False | By Ira Berkow | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/world/the-un-today-march-1-1982-general-assembly.html | The U.N. Today; March 1, 1982; GENERAL ASSEMBLY | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/pacers-112-pistons-101.html | PACERS 112, PISTONS 101 | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/ways-to-save-the-thrift-industry-economic-analysis.html | Ways to Save the Thrift Industry; Economic Analysis | False | By Robert A. Bennett | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/the-tumult-in-tv-news.html | THE TUMULT IN TV NEWS | False | By Tony Schwartz | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/sports-world-specials-brandeis-s-new-goal.html | SPORTS WORLD SPECIALS; Brandeis's New Goal | False | By Thomas Rogers | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/a-rating-for-city-notes.html | A Rating For City Notes | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/getting-started.html | Getting Started | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/world/israelis-say-mubarak-is-not-welcome-unless-he-will-visit-jerusalem.html | ISRAELIS SAY MUBARAK IS NOT WELCOME UNLESS HE WILL VISIT JERUSALEM | False | By David K. Shipler, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/opinion/the-editorial-notebook-soaking-up-europe-s-money.html | The Editorial Notebook Soaking Up Europe's Money | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/four-staff-members-of-the-times-to-get-george-awards.html | FOUR STAFF MEMBERS OF THE TIMES TO GET GEORGE AWARDS | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/news-summary-monday-march-1-1982.html | News Summary; MONDAY, MARCH 1, 1982 | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/no-headline-255644.html | No Headline | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-03-02 | TX 857391 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/style/tennis-pro-families-hit-tournament-trail.html | TENNIS PRO FAMILIES HIT TOURNAMENT TRAIL | False | By Judy Klemesrud, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/us-says-it-has-broken-an-ira-ring-that-crossed-from-canada-to-buy-weapons.html | U.S. SAYS IT HAS BROKEN AN I.R.A. RING THAT CROSSED FROM CANADA TO BUY WEAPONS | False | By Richard D. Lyons, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/cox-captures-golf.html | Cox Captures Golf | False | AP | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/music-miss-hollander-sings.html | MUSIC: MISS HOLLANDER SINGS | False | By Bernard Holland | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/music-east-meets-west.html | MUSIC: EAST MEETS WEST | False | By Edward Rothstein | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/opinion/south-african-myths.html | SOUTH AFRICAN MYTHS | False | By Donald Woods | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/swiss-duo-first.html | Swiss Duo First | False | AP | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/piano-bella-davidovich-plays-chopin-and-brahms-in-recital.html | PIANO: BELLA DAVIDOVICH PLAYS CHOPIN AND BRAHMS IN RECITAL | False | By Theodore W. Libbey Jr. | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/style/relationships-breast-cancer-and-sexuality.html | RELATIONSHIPS; BREAST CANCER AND SEXUALITY | False | By Leslie Bennetts | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/obituaries/arcadius-kahan-a-professor-of-economics-at-chicago-u.html | ARCADIUS KAHAN, A PROFESSOR OF ECONOMICS AT CHICAGO U. | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/atlanta-slaying-task-force-is-expected-to-disband-soon.html | ATLANTA SLAYING TASK FORCE IS EXPECTED TO DISBAND SOON | False | By Wendell Rawls Jr., Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/if-you-dont-believe-in-fish-power-this-may-seem-an-improbable-tale.html | IF YOU DON'T BELIEVE IN FISH POWER, THIS MAY SEEM AN IMPROBABLE TALE | False | By Gregory Jaynes, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/atlantans-feelings-mixed-on-verdict.html | ATLANTANS FEELINGS MIXED ON VERDICT | False | By Reginald Stuart, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/rangers-beaten-by-penguins-4-2.html | RANGERS BEATEN BY PENGUINS, 4-2 | False | By James F. Clarity | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/johnny-carson-is-arrested.html | Johnny Carson Is Arrested | False | AP | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/suns-103-sonics-98.html | SUNS 103, SONICS 98 | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/world/spanish-socialist-sensing-victory-softens-stance.html | SPANISH SOCIALIST, SENSING VICTORY, SOFTENS STANCE | False | By James M. Markham, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/world/pope-denounces-fratricidal-war-in-el-salvador.html | POPE DENOUNCES 'FRATRICIDAL WAR' IN EL SALVADOR | False | By Henry Kamm, Special To the New York Times | 1982-03-02 | TX 857391 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/changes-for-joint-chiefs-military-analysis.html | CHANGES FOR JOINT CHIEFS; Military Analysis | False | By Drew Middleton | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/olson-exhausted-ends-his-season.html | Olson, Exhausted, Ends His Season | False | AP | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/advertising/vanity-fair-ad-discount.html | ADVERTISING; Vanity Fair Ad Discount | False | By Philip H. Dougherty | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/trying-days-at-continental.html | TRYING DAYS AT CONTINENTAL | False | By Thomas C. Hayes, Special To the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/advertising-mccall-s-ad-director-takes-gannett-position.html | ADVERTISING; McCall's Ad Director Takes Gannett Position | False | By Philip H. Dougherty | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/upsets-have-little-impact-on-ncaa-tournament-outlook.html | UPSETS HAVE LITTLE IMPACT ON N.C.A.A. TOURNAMENT OUTLOOK | False | By Gordon S. White Jr. | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/opinion/l-american-embassy-s-role-in-the-1973-bombing-in-cambodia-255576.html | AMERICAN EMBASSY'S ROLE IN THE 1973 BOMBING IN CAMBODIA | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/opinion/essay-oh-ye-gates.html | ESSAY; OH, YE GATES | False | By William Safire | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/no-headline-255706.html | No Headline | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/business/new-issues-small-but-could-rise.html | NEW ISSUES SMALL BUT COULD RISE | False | | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/bridge-new-york-grand-national-won-by-becker-foursome.html | Bridge: New York Grand National Won by Becker Foursome | False | By Alan Truscott | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/world/around-the-world-bonn-leader-affirms-backing-for-pipeline.html | AROUND THE WORLD; Bonn Leader Affirms Backing for Pipeline | False | Special to the New York Times | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/louisville-80-marquette-68.html | Louisville 80, Marquette 68 | False | AP | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/de-paul-beats-notre-dame.html | DE PAUL BEATS NOTRE DAME | False | AP | 1982-03-02 | TX 857391 | | |
| 1982-03-01 | 1982-03-01 | https://www.nytimes.com/1982/03/01/us/around-the-nation-us-court-backs-order-on-homes-for-retarded.html | AROUND THE NATION; U.S. Court Backs Order On Homes for Retarded | False | AP | 1982-03-02 | TX 857391 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/wall-street-bombings-laid-to-resurgence-of-faln.html | WALL STREET BOMBINGS LAID TO RESURGENCE OF F.A.L.N. | False | By David Bird | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/the-region-panel-accuses-union-county-jail.html | THE REGION; Panel Accuses Union County Jail | False | | 1982-03-03 | TX 857386 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/papandreou-seeks-international-cyprus-talks.html | PAPANDREOU SEEKS INTERNATIONAL CYPRUS TALKS | | By Marvine Howe, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/no-headline-226982.html | No Headline | | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/florida-capital-corp-reports-earnings-for-qtr-to-dec-31.html | FLORIDA CAPITAL CORP reports earnings for Qtr to Dec 31 | | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/hamilton-investment-trust-reports-earnings-for-qtr-to-dec-31.html | HAMILTON INVESTMENT TRUST reports earnings for Qtr to Dec 31 | | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-jan-30.html | PENNEY, J C, CO INC reports earnings for Qtr to Jan 30 | | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/3m-to-market-olivetti-line.html | 3M to Market Olivetti Line | | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/briefs-226900.html | BRIEFS | | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/anderson-ind-scrambles-to-keep-its-people-going.html | ANDERSON, IND., SCRAMBLES TO KEEP ITS PEOPLE GOING | | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/rolland-inc-reports-earnings-for-qtr-to-dec-31.html | ROLLAND INC reports earnings for Qtr to Dec 31 | | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/science/fifth-soviet-craft-lands-on-venus-and-is-first-to-sample-planet-s-soil.html | FIFTH SOVIET CRAFT LANDS ON VENUS AND IS FIRST TO SAMPLE PLANET'S SOIL | | By John Noble Wilford | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/telesciences-inc-reports-earnings-for-qtr-to-dec-31.html | TELESCIENCES INC reports earnings for Qtr to Dec 31 | | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/around-the-world-italian-police-uncover-red-brigades-prison-plot.html | AROUND THE WORLD; Italian Police Uncover Red Brigades Prison Plot | | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/kleer-vu-industries-inc-reports-earnings-for-yr-to-dec-31.html | KLEER-VU INDUSTRIES INC reports earnings for Yr to Dec 31 | | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/new-construction-off-1.5-in-january.html | NEW CONSTRUCTION OFF 1.5% IN JANUARY | | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/chairman-of-am-quits-debt-talks-this-week.html | CHAIRMAN OF AM QUITS; DEBT TALKS THIS WEEK | | By Winston Williams, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/frost-sullivan-inc-reports-earnings-for-qtr-to-jan-21.html | FROST & SULLIVAN INC reports earnings for Qtr to Jan 21 | | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/venezuela-cuts-price-of-some-oil.html | Venezuela Cuts Price Of Some Oil | | | 1982-03-03 | TX 857386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/farah-manufacturing-co-reports-earnings-for-qtr-to-jan-31.html | FARAH MANUFACTURING CO reports earnings for Qtr to Jan 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/iona-defeats-army.html | IONA DEFEATS ARMY | False | Special to the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/vanderbilt-energy-corp-reports-earnings-for-qtr-to-dec-31.html | VANDERBILT ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/city-special-education-hiring-tested.html | CITY SPECIAL-EDUCATION HIRING TESTED | False | By Josh Barbanel, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/standard-motor-products-inc-reports-earnings-for-qtr-to-dec-31.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/some-awake-at-5-to-ride-125-miles-to-jobs-in-city.html | SOME AWAKE AT 5 TO RIDE 125 MILES TO JOBS IN CITY | False | By William Robbins, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/condec-corp-reports-earnings-for-qtr-to-jan-31.html | CONDEC CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/owners-protest-pay-disclosure.html | Owners Protest Pay Disclosure | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/obituaries/julian-levi-painter-was-81-also-an-instructor-and-critic.html | JULIAN LEVI, PAINTER, WAS 81; ALSO AN INSTRUCTOR AND CRITIC | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/reagan-s-concept-of-america-hurts-party-packwood-says.html | REAGAN'S CONCEPT OF AMERICA HURTS PARTY, PACKWOOD SAYS | False | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/obituaries/dr-yr-chao-expert-on-oriental-languages.html | Dr. Y.R. Chao, Expert On Oriental Languages | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/rangaire-corp-reports-earnings-for-qtr-to-jan-31.html | RANGAIRE CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/science/high-costs-leading-prep-schools-to-give-more-student-loans.html | HIGH COSTS LEADING PREP SCHOOLS TO GIVE MORE STUDENT LOANS | False | By Edward B. Fiske | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/rockaway-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKAWAY CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/notes-on-people-seven-elected-to-theater-hall-of-fame.html | NOTES ON PEOPLE; Seven Elected to Theater Hall of Fame | False | By Albin Kreb and Robert Mcg. Thomas Jr. | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/general-tire-plant-to-close.html | General Tire Plant To Close | False | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/l-prepare-for-the-next-oil-shock-226972.html | PREPARE FOR THE NEXT OIL SHOCK | False | | 1982-03-03 | TX 857386 | | |

| Digital Date | Print Date | URL | Headline | Nullity | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/the-latest-in-endangered-species.html | THE LATEST IN ENDANGERED SPECIES | False | By Philip Shabecoff, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/energy-reserves-group-inc-reports-earnings-for-yr-to-dec-31.html | ENERGY RESERVES GROUP INC reports earnings for Yr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/city-s-students-win-top-3-prizes-in-a-national-science-competition.html | CITY'S STUDENTS WIN TOP 3 PRIZES IN A NATIONAL SCIENCE COMPETITION | False | Special to the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/signode-agrees-to-sell-itself-to-group-of-private-investors.html | SIGNODE AGREES TO SELL ITSELF TO GROUP OF PRIVATE INVESTORS | False | By Phillip H. Wiggins | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/notes-on-people-early-capote-for-sale.html | NOTES ON PEOPLE; Early Capote for Sale | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/swords-into-plows.html | SWORDS INTO PLOWS | False | By Lloyd J. Dumas | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/logistec-corp-reports-earnings-for-qtr-to-dec-31.html | LOGISTEC CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/conflict-emerges-in-air-florida-crash-testimony.html | CONFLICT EMERGES IN AIR FLORIDA CRASH TESTIMONY | False | By Richard Witkin, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/reagan-jokes-stir-aides-concern.html | 'REAGAN JOKES STIR AIDES' CONCERN | False | By Howell Raines, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/the-city-inmate-found-hanged-in-his-cell.html | THE CITY; Inmate Found Hanged in His Cell | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/whittaker-profit-up.html | Whittaker Profit Up | False | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/advertising-takeover-of-cuisine.html | ADVERTISING; Takeover of Cuisine | False | By Philip H. Dougherty | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/inglis-ltd-reports-earnings-for-qtr-to-dec-31.html | INGLIS LTD reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/minnetonka-inc-reports-earnings-for-qtr-to-dec-26.html | MINNETONKA INC reports earnings for Qtr to Dec 26 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/universal-communications-corp-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL COMMUNICATIONS CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/market-place-czechoslovak-bonds-status.html | Market Place; Czechoslovak Bonds' Status | False | By Robert Metz | 1982-03-03 | TX 857386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/steel-import-inquiry-set.html | Steel Import Inquiry Set | False | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/the-city-water-main-work-still-blocks-traffic.html | THE CITY; Water-Main Work Still Blocks Traffic | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/science/cancer-experts-lean-toward-vigilance-but-less-alarm-on-environment.html | CANCER EXPERTS LEAN TOWARD VIGILANCE, BUT LESS ALARM, ON ENVIRONMENT | False | By Philip M. Boffey | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/federal-pioneer-ltd-reports-earnings-for-yr-to-dec-31.html | FEDERAL PIONEER LTD reports earnings for Yr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/advertising-budweiser-light.html | ADVERTISING; Budweiser Light | False | By Philip H. Dougherty | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/westcoast-petroleum-ltd-reports-earnings-for-yr-to-dec-31.html | WESTCOAST PETROLEUM LTD reports earnings for Yr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/arts/music-doppmann-plays-rachmaninoff-bartok.html | MUSIC: DOPPMANN PLAYS RACHMANINOFF, BARTOK | False | By Donal Henahan | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/arts/17-announcers-strike-wins-after-talks-stop.html | 17 Announcers Strike WINS After Talks Stop | False | By United Press International | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/the-region-four-children-die-in-farmhouse-fire.html | THE REGION; Four Children Die In Farmhouse Fire | False | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/gelman-sciences-inc-reports-earnings-for-qtr-to-jan-31.html | GELMAN SCIENCES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/stocks-advance-moderately.html | Stocks Advance Moderately | False | By Alexander R. Hammer | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/apeco-corp-reports-earnings-for-qtr-to-nov-30.html | APECO CORP reports earnings for Qtr to Nov 30 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/arts/concert-operatic-duets.html | CONCERT: OPERATIC DUETS | False | By Bernard Holland | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/sports-people-bird-may-miss-3-games.html | SPORTS PEOPLE; Bird May Miss 3 Games | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/gross-telecasting-inc-reports-earnings-for-qtr-to-dec-31.html | GROSS TELECASTING INC reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/jones-laughlin-to-close-coke-unit.html | Jones & Laughlin To Close Coke Unit | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/united-cities-gas-co-reports-earnings-for-yr-to-dec-31.html | UNITED CITIES GAS CO reports earnings for Yr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/state-on-time-moves-its-prisoners-from-city.html | State, on Time, Moves Its Prisoners From City | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/ohio-ferro-alloys-corp-reports-earnings-for-qtr-to-dec-31.html | OHIO FERRO-ALLOYS CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/man-in-the-news-serious-man-serious-job-serious-foe.html | MAN IN THE NEWS; SERIOUS MAN, SERIOUS JOB, SERIOUS FOE | False | By Robin Herman | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/b-c-resources-investment-corp-reports-earnings-for-qtr-to-dec-31.html | B C RESOURCES INVESTMENT CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/family-court-case-troubled-justice-juvenile-crime-third-six-articles-han-dling.html | FAMILY COURT: A CASE OF TROUBLED JUSTICE; Juvenile Crime Third of six articles on the han-dling of delinquents by the schools, the courts and the po-lice, and on some new ap-; proaches to the problems. | False | By E.r. Shipp | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/clc-of-america-inc-reports-earnings-for-qtr-to-dec-31.html | CLC OF AMERICA INC reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/goody-products-inc-reports-earnings-for-yr-to-dec-31.html | GOODY PRODUCTS INC reports earnings for Yr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/the-deep-south-is-cool-to-new-reagan-budget.html | THE DEEP SOUTH IS COOL TO NEW REAGAN BUDGET | False | By Reginald Stuart, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/eec-inquiry-into-ibm.html | E.E.C. Inquiry Into I.B.M. | False | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/when-fear-is-the-burglar.html | WHEN FEAR IS THE BURGLAR | False | Special to the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/around-the-nation-450-expected-to-testify-in-coast-strangler-case.html | AROUND THE NATION; 450 Expected to Testify In Coast 'Strangler' Case | False | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/inverness-petroleum-ltd-reports-earnings-for-qtr-to-dec-31.html | INVERNESS PETROLEUM LTD reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/sports-of-the-times-the-dinner-for-ken-boyer.html | SPORTS OF THE TIMES; THE DINNER FOR KEN BOYER | False | By Dave Anderson | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/amicor-inc-reports-earnings-for-qtr-to-dec-31.html | AMICOR INC reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/no-headline-226890.html | No Headline | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/piniella-wins-battle-of-scales-averting-7000-fine.html | PINIELLA WINS BATTLE OF SCALES, AVERTING $7,000 FINE | False | By Murray Chass, Special To the New York Times | 1982-03-03 | TX 857386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/colgate-meet-emerges-as-showcase-for-female-track-stars.html | COLGATE MEET EMERGES AS SHOWCASE FOR FEMALE TRACK STARS | False | By Frank Litsky | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/womens-house-work.html | WOMEN'S HOUSE WORK | False | By Norma Acevedo Heine and Jorge Heine | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/koch-greeted-by-booing-at-reception-in-albany.html | KOCH GREETED BY BOOING AT RECEPTION IN ALBANY | False | By E.j. Dionne Jr., Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/2-oil-concerns-join-price-cut.html | 2 Oil Concerns Join Price Cut | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/around-the-world-italians-issue-a-protest-over-intrusion-by-sub.html | AROUND THE WORLD; Italians Issue a Protest Over Intrusion by Sub | False | Special to the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/meyers-parking-system-reports-earnings-for-qtr-to-dec-31.html | MEYERS PARKING SYSTEM reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/executive-changes-226872.html | EXECUTIVE CHANGES | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/horn-hardart-to-close-hotel.html | Horn & Hardart To Close Hotel | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/union-special-corp-reports-earnings-for-qtr-to-dec-31.html | UNION SPECIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/style/prairie-skirt-sweeping-the-field.html | PRAIRIE SKIRT SWEEPING THE FIELD | False | By Bernadine Morris | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/no-headline-227030.html | No Headline | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/nfl-appeal-rejected.html | N.F.L. Appeal Rejected | False | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/productivity-off-6-1-2-in-period.html | PRODUCTIVITY OFF 6 1 2% IN PERIOD | False | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/books/dylan-thomas-is-honored-by-britain.html | DYLAN THOMAS IS HONORED BY BRITAIN | False | Special to the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/south-texas-drilling-co-reports-earnings-for-qtr-to-dec-31.html | SOUTH TEXAS DRILLING CO reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |

| Digital Date | Print Date | URL | Headline | IsPrint | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/obituaries/rollin-g-osterweis-74-dies-history-professor-and-author.html | Rollin G. Osterweis, 74, Dies; History Professor and Author | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/moscow-welcomes-polish-leader-with-endorsement-crackdown-excerpts-remarks-page.html | MOSCOW WELCOMES POLISH LEADER WITH ENDORSEMENT OF CRACKDOWN; Excerpts from remarks, page A5. | False | By John F. Burns, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/news-summary-tuesday-march-2-1982.html | News Summary; TUESDAY, MARCH 2, 1982 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/new-building-contracts-up.html | New Building Contracts Up | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/egyptian-tells-us-of-rising-tensions-with-the-israelis.html | EGYPTIAN TELLS U.S. OF RISING TENSIONS WITH THE ISRAELIS | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/strangling-a-voice-for-civil-rights.html | Strangling a Voice for Civil Rights | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/battle-looms-on-decontrol-of-cable-tv.html | BATTLE LOOMS ON DECONTROL OF CABLE TV | False | Special to the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/the-region-chapman-breaks-his-26-day-fast.html | THE REGION; Chapman Breaks His 26-Day Fast | False | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/rate-of-vacancy-for-rentals-fell-30-in-3-years.html | RATE OF VACANCY FOR RENTALS FELL 30% IN 3 YEARS | False | By Lee A. Daniels | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/court-gets-price-case.html | COURT GETS PRICE CASE | False | Special to the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/science/science-watch-calcium-loving-crabs.html | SCIENCE WATCH; Calcium-Loving Crabs | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/crump-e-h-companies-reports-earnings-for-qtr-to-dec-31.html | CRUMP, E H, COMPANIES reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/steel-output-up-2.8.html | Steel Output Up 2.8% | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/l-plo-is-a-friend-of-the-news-media-226971.html | P.L.O. IS A FRIEND OF THE NEWS MEDIA | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/duro-test-corp-reports-earnings-for-qtr-to-jan-31.html | DURO-TEST CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/knicks-plan-major-changes.html | KNICKS PLAN MAJOR CHANGES | False | By Sam Goldaper | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/sullair-corp-reports-earnings-for-qtr-to-dec-31.html | SULLAIR CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/weinberger-cautious-on-jordan-arms.html | WEINBERGER CAUTIOUS ON JORDAN ARMS | By Richard Halloran, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/l-to-set-the-record-straight-on-councilmanic-redistricting-226967.html | 'TO SET THE RECORD STRAIGHT' ON COUNCILMANIC REDISTRICTING | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/shorewood-corp-reports-earnings-for-qtr-to-dec-31.html | SHOREWOOD CORP reports earnings for Qtr to Dec 31 | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/hud-drops-rate-ceiling.html | H.U.D. Drops Rate Ceiling | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/science/vulnerable-knees-injuries-increase-but-diagnosis-and-therapy-improve.html | VULNERABLE KNEES: INJURIES INCREASE, BUT DIAGNOSIS AND THERAPY IMPROVE | By Jane E. Brody | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/national-medical-care-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL MEDICAL CARE INC reports earnings for Qtr to Dec 31 | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/students-lobby-in-capital-against-cuts-in-us-loans.html | STUDENTS LOBBY IN CAPITAL AGAINST CUTS IN U.S. LOANS | By Marjorie Hunter, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/around-the-nation-eskimos-allowed-to-kill-19-bowhead-whales.html | AROUND THE NATION; Eskimos Allowed to Kill 19 Bowhead Whales | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/required-reading-democrats-course.html | Required Reading Democrats' Course | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/new-taxes-sought-to-assist-transit.html | NEW TAXES SOUGHT TO ASSIST TRANSIT | By Ernest Holsendolph, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/overhead-door-corp-reports-earnings-for-qtr-to-dec-31.html | OVERHEAD DOOR CORP reports earnings for Qtr to Dec 31 | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/fuqua-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FUQUA INDUSTRIES INC reports earnings for Qtr to Dec 31 | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/ipl-systems-inc-reports-earnings-for-qtr-to-dec-31.html | IPL SYSTEMS INC reports earnings for Qtr to Dec 31 | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/eec-prices-up-12.5.html | E.E.C. Prices Up 12.5% | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/empire-airlines-reports-earnings-for-qtr-to-dec-31.html | EMPIRE AIRLINES reports earnings for Qtr to Dec 31 | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/1000-afghans-to-go-to-us.html | 1,000 Afghans to Go to U.S. | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/us-cities-leaders-protest-on-deficit.html | U.S. CITIES LEADERS PROTEST ON DEFICIT | AP | 1982-03-03 | TX 857386 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/science/science-library-227055.html | SCIENCE LIBRARY | False | By Bayard Webster | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/republic-air-posts-a-loss.html | Republic Air Posts a Loss | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/pact-renewal-for-valenzuela.html | Pact Renewal For Valenzuela | False | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/teamsters-ratify-a-new-agreement-with-wage-freeze.html | TEAMSTERS RATIFY A NEW AGREEMENT WITH WAGE FREEZE | False | By Seth S. King, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/theater/two-broadway-theaters-given-a-reprieve-by-appeals-judge.html | TWO BRAODWAY THEATERS GIVEN A REPRIEVE BY APPEALS JUDGE | False | By C. Gerald Fraser | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/republic-airlines-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC AIRLINES reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/arts/reuben-frank-named-president-of-nbc-news.html | REUBEN FRANK NAMED PRESIDENT OF NBC NEWS | False | By Tony Schwartz | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/tierco-group-inc-reports-earnings-for-yr-to-dec-31.html | TIERCO GROUP INC reports earnings for Yr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/issue-and-debate-new-aid-for-salvador-is-it-wise-and-will-it-work.html | ISSUE AND DEBATE; NEW AID FOR SALVADOR: IS IT WISE AND WILL IT WORK? | False | By Barbara Crossette, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/index-international.html | Index; International | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/excerpts-from-toasts-by-brezhnev-and-visiting-polish-leader-in-moscow.html | EXCERPTS FROM TOASTS BY BREZHNEV AND VISITING POLISH LEADER IN MOSCOW | False | Special to the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/reagan-reorganizes-policy-office-giving-aides-new-position.html | REAGAN REORGANIZES POLICY OFFICE, GIVING AIDES NEW POSITION | False | By Howell Raines, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/staten-island-wins-city-u-title-again.html | STATEN ISLAND WINS CITY U. TITLE AGAIN | False | By James Tuite | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/gti-corp-reports-earnings-for-qtr-to-dec-31.html | GTI CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/arts/tv-sandburg-portrait-in-2-hour-film-on-pbs.html | TV: SANDBURG PORTRAIT IN 2 HOUR FILM ON PBS | False | By John J. O'Connor | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/topics-list-missed-count-on-washington.html | Topics List, Missed; Count on Washington | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-dec-31.html | MOTT'S SUPER MARKETS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/theater/theater-fifth-horse-by-ribman-at-harvard.html | THEATER: 'FIFTH HORSE,' BY RIBMAN, AT HARVARD | False | By Frank Rich, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/united-canadian-shares-ltd-reports-earnings-for-yr-to-dec-31.html | UNITED CANADIAN SHARES LTD reports earnings for Yr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/whittaker-corp-reports-earnings-for-qtr-to-jan-31.html | WHITTAKER CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/garden-in-profit-rift.html | GARDEN IN PROFIT RIFT | False | By Gerald Eskenazi | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/new-york-shoot-the-messenger.html | NEW YORK; SHOOT THE MESSENGER | False | By Sydney H. Schanberg | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/key-rates-226895.html | Key Rates | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/computer-picks-ore-state.html | Computer Picks Ore. State | False | By Gordon S. White Jr. | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/raytheon-contract.html | Raytheon Contract | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/science/science-watch-new-test-for-fetal-safety.html | SCIENCE WATCH; New Test for Fetal Safety | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/briefing-227037.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/theater/theater-museum-opens-in-heart-of-broadway.html | THEATER MUSEUM OPENS IN HEART OF BROADWAY | False | By Herbert Mitgang | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/books/books-of-the-times-226939.html | Books Of The Times | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/brooks-resources-corp-reports-earnings-for-qtr-to-dec-31.html | BROOKS RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/petrolite-corp-reports-earnings-for-qtr-to-jan-31.html | PETROLITE CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/topics-list-missed-building-block.html | TOPICS; LIST, MISSED; Building Block | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/business-people-economist-backs-away-from-reagan-program.html | BUSINESS PEOPLE; Economist Backs Away From Reagan Program | False | By Leonard Sloane | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/computer-devices-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER DEVICES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/around-the-world-palme-says-talks-fail-to-end-iran-iraq-war.html | AROUND THE WORLD; Palme Says Talks Fail To End Iran-Iraq War | False | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/connelly-containers-inc-reports-earnings-for-qtr-to-dec-31.html | CONNELLY CONTAINERS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/ducommun-inc-reports-earnings-for-yr-to-dec-31.html | DUCOMMUN INC reports earnings for Yr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/bonn-inquiry-no-party-is-untouched-news-analysis.html | BONN INQUIRY: NO PARTY IS UNTOUCHED; News Analysis | False | By John Vinocur, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/quotation-of-the-day-227000.html | Quotation of the Day | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/a-claiming-horse-13-just-can-t-stop-running.html | A CLAIMING HORSE, 13, JUST CANT STOP RUNNING | False | By Steven Crist, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/theater/sholom-aleichem-starring-gilford-closes.html | 'Sholom Aleichem,' Starring Gilford, Closes | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/red-cross-aides-meet-with-walesa-in-private.html | Red Cross Aides Meet With Walesa in Private | False | Special to the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/tanzania-in-sticking-to-its-socialist-path-stumbles.html | TANZANIA, IN STICKING TO ITS SOCIALIST PATH, STUMBLES | False | By Alan Cowell, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/penney-net-up-29.4-in-quarter.html | Penney Net Up 29.4% In Quarter | False | By N.r. Kleinfield | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/stanley-home-products-inc-reports-earnings-for-qtr-to-dec-31.html | STANLEY HOME PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/finance-briefs-226871.html | FINANCE BRIEFS | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/l-a-comparison-of-ira-with-social-security-226968.html | A COMPARISON OF I.R.A. WITH SOCIAL SECURITY | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/dependable-insurance-co-reports-earnings-for-qtr-to-dec-31.html | DEPENDABLE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/credit-markets.html | CREDIT MARKETS | False | Interest Rates Move Lower, By Michael Quint | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/business-people-business-school-dean-appointed-by-columbia.html | BUSINESS PEOPLE; Business School Dean Appointed by Columbia | False | By Leonard Sloane | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/israeli-artifacts-to-be-shown-at-metropolitan-after-all.html | ISRAELI ARTIFACTS TO BE SHOWN AT METROPOLITAN, AFTER ALL | False | By Michael Goodwin | 1982-03-03 | TX 857386 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/sports-people-un-lists-names.html | SPORTS PEOPLE; U.N. Lists Names | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/the-un-today-march-2-1982-general-assembly.html | The U.N. Today; March 2, 1982; GENERAL ASSEMBLY | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/advertising-japanese-light-up-times-sq.html | Advertising; Japanese Light Up Times Sq. | False | By Philip H. Dougherty | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/the-city-si-man-convicted-in-extortion-plot.html | THE CITY; S.I. Man Convicted In Extortion Plot | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/treasury-is-optimistic-on-chrysler.html | Treasury Is Optimistic On Chrysler | AP | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/salvadoran-rebels-aim-is-to-defeat-election.html | SALVADORAN REBELS AIM IS TO 'DEFEAT' ELECTION | False | By Alan Riding, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/the-unpopular-case-for-tax-leasing.html | The Unpopular Case for Tax Leasing | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/priest-and-3-charged-with-smuggling-art-into-us.html | PRIEST AND 3 CHARGED WITH SMUGGLING ART INTO U.S. | False | By Arnold H. Lubasch | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/brock-warns-japan-on-trade.html | BROCK WARNS JAPAN ON TRADE | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/business-people-nl-gives-president-added-post-of-chief.html | BUSINESS PEOPLE; NL Gives President Added Post of Chief | False | By Leonard Sloane | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/nolex-corp-reports-earnings-for-qtr-to-dec-31.html | NOLEX CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/auto-output-sags-in-us.html | Auto Output Sags in U.S. | False | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/pittsburgh-des-moines-steel-co-reports-earnings-for-qtr-to-dec-31.html | PITTSBURGH-DES MOINES STEEL CO reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/thousand-trails-seattle-wash-reports-earnings-for-qtr-to-dec-31.html | THOUSAND TRAILS (SEATTLE, WASH) reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/city-offers-to-aid-the-daily-news-with-financing-tools-and-labor.html | CITY OFFERS TO AID THE DAILY NEWS WITH 'FINANCING TOOLS AND LABOR | False | By Jonathan Friendly | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/arts/haydn-birthday-recital.html | Haydn Birthday Recital | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/business-digest-tuesday-march-2-1982-the-economy.html | BUSINESS DIGEST; TUESDAY, MARCH 2, 1982; The Economy | False | | 1982-03-03 | TX 857386 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/reagan-rejects-advice-to-alter-budget-proposal.html | REAGAN REJECTS ADVICE TO ALTER BUDGET PROPOSAL | False | By Steven R. Weisman, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/husky-oil-ltd-reports-earnings-for-yr-to-dec-31.html | HUSKY OIL LTD reports earnings for Yr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/american-management-systems-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MANAGEMENT SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/mile-races-planned.html | Mile Races Planned | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/leading-indicators-down-0.6.html | LEADING INDICATORS DOWN 0.6% | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/talking-business-with-loucks-of-baxter-travenol-ambulatory-patient-care.html | Talking Business with Loucks of Baxter Travenol Ambulatory Patient Care | False | BARNABY J. Feder | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/arts/baryshnikov-extends-ballet-theater-contract.html | BARYSHNIKOV EXTENDS BALLET THEATER CONTRACT | False | BY Anna Kisselgoff | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/s-p-reduces-2-sohio-ratings.html | S& P. Reduces 2 Sohio Ratings | False | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/science/q-a-227062.html | Q&A | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/new-world-computer-co-reports-earnings-for-qtr-to-jan-31.html | NEW WORLD COMPUTER CO reports earnings for Qtr to Jan 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/mangood-corp-reports-earnings-for-qtr-to-dec-31.html | MANGOOD CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/mini-computer-systems-inc-reports-earnings-for-yr-to-oct-31.html | MINI-COMPUTER SYSTEMS INC reports earnings for Yr to Oct 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-dec-31.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/inarco-corp-reports-earnings-for-qtr-to-dec-31.html | INARCO CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/despite-fraud-conviction-margiotta-remains-a-political-power.html | DESPITE FRAUD CONVICTION, MARGIOTTA REMAINS A POLITICAL POWER | False | By James Barron, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/cosmos-sting-in-cup.html | Cosmos, Sting in Cup | False | By United Press International | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/sports-people-president-says-no.html | SPORTS PEOPLE; President Says No | False | | 1982-03-03 | TX 857386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/mobil-s-spending.html | Mobil's Spending | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/how-and-when-to-cut-back.html | HOW AND WHEN TO CUT BACK | False | By Karen Arenson | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/bridge-jersey-and-l-i-teams-gain-in-grand-national-contest.html | Bridge: Jersey and L.I. Teams Gain In Grand National Contest | False | By Alan Truscott | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/death-on-mount-washington-price-of-a-rescue-is-debated.html | DEATH ON MOUNT WASHINGTON: PRICE OF A RESCUE IS DEBATED | False | By Dudley Clendinen, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/the-comeback-in-eurobonds.html | THE COMEBACK IN EUROBONDS | False | By Steven Rattner, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/preston-trucking-co-reports-earnings-for-qtr-to-dec-31.html | PRESTON TRUCKING CO reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/islanders-trounce-leafs-9-5.html | Islanders Trounce Leafs, 9-5 | False | By Parton Keese, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/o-t-c-link-test-delayed.html | O-T-C Link Test Delayed | False | Special to the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/sports-people-cunniff-gets-more-clout.html | SPORTS PEOPLE; Cunniff Gets More Clout | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/l-move-juice-not-coal-226969.html | MOVE JUICE, NOT COAL | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/kevex-corp-reports-earnings-for-qtr-to-jan-31.html | KEVEX CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/peking-sets-tone-for-improved-ties.html | PEKING SETS TONE FOR IMPROVED TIES | False | By Christopher S. Wren, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/houston-industries-reports-earnings-for-qtr-to-jan-31.html | HOUSTON INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/notes-on-people-louisa-kearney-named-publisher-of-harper-s.html | NOTES ON PEOPLE; Louisa Kearney Named Publisher of Harper's | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/justices-consider-the-new-drug-policy.html | JUSTICES CONSIDER THE 'NEW DRUG POLICY | False | By Linda Greenhouse, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/kirby-exploration-co-reports-earnings-for-qtr-to-dec-31.html | KIRBY EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/chess-hippopotamus-skewered-in-a-netherlands-victory.html | Chess: Hippopotamus Skewered In a Netherlands Victory | False | By Robert Byrne | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/albertson-s-inc-reports-earnings-for-qtr-to-jan-28.html | ALBERTSON'S INC reports earnings for Qtr to Jan 28 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/cellu-craft-inc-reports-earnings-for-qtr-to-dec-31.html | CELLU-CRAFT INC reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/topics-list-missed-d-oyly-carte.html | TOPICS; LIST, MISSED; D'Oyly Carte | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/icahn-link-to-field-may-grow.html | ICAHN LINK TO FIELD MAY GROW | False | By Isadore Barmash | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/sandinist-s-foreign-devil.html | SANDINIST'S 'FOREIGN DEVIL' | False | By Lawrence E. Harrison | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/l-we-need-realistic-goals-for-el-salvador-226970.html | WE NEED REALISTIC GOALS FOR EL SALVADOR | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/insurance-industry-is-expanding-but-largely-away-from-city.html | INSURANCE INDUSTRY IS EXPANDING, BUT LARGELY AWAY FROM CITY | False | By Frank J. Prial | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/noland-co-reports-earnings-for-qtr-to-dec-31.html | NOLAND CO reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/movies/tv-innocent-love-studies.html | TV: 'INNOCENT LOVE,' STUDIES | False | By Janet Maslin | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/justice-dept-aide-warns-senators-on-passing-the-voting-rights-bill.html | JUSTICE DEPT. AIDE WARNS SENATORS ON PASSING THE VOTING RIGHTS BILL | False | By Robert Pear, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/foster-gets-start-on-earning-salary.html | FOSTER GETS START ON EARNING SALARY | False | By Jane Gross, Special To the New York Times | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/obituaries/wj-mahoney-dies-an-ex-gop-chief.html | W.J. MAHONEY DIES AN EX-G.O.P. CHIEF | False | By Walter H. Waggoner | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/3-tv-crew-members-injured-in-el-salvador.html | 3 TV CREW MEMBERS INJURED IN EL SALVADOR | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/fafco-reports-earnings-for-qtr-to-dec-31.html | FAFCO reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/polysar-ltd-reports-earnings-for-qtr-to-dec-31.html | POLYSAR LTD reports earnings for Qtr to Dec 31 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/world/team-of-observers-for-salvadoran-vote-announced-by-us.html | TEAM OF OBSERVERS FOR SALVADORAN VOTE ANNOUNCED BY U.S. | False | Special to the New York Times | 1982-03-03 | TX 857386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/us/around-the-nation-conviction-of-williams-ends-23-slaying-inquiries.html | AROUND THE NATION; Conviction of Williams Ends 23 Slaying Inquiries | False | AP | 1982-03-03 | TX 857386 | | |
| 1982-03-02 | 1982-03-02 | https://www.nytimes.com/1982/03/02/business/morse-shoe-inc-reports-earnings-for-qtr-to-jan-2.html | MORSE SHOE INC reports earnings for Qtr to Jan 2 | False | | 1982-03-03 | TX 857386 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/3-backed-by-mayor-a-socialist-elected-in-burlington-vt.html | 3 BACKED BY MAYOR, A SOCIALIST, ELECTED IN BURLINGTON, VT. | False | AP | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/notes-on-people-monument-of-sound.html | NOTES ON PEOPLE; Monument of Sound | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/sports-people-tiant-wants-to-play.html | SPORTS PEOPLE; Tiant Wants to Play | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/knicks-interest-gavitt.html | KNICKS INTEREST GAVITT | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/fine-italian-hand-in-stuffed-foods.html | FINE ITALIAN HAND IN STUFFED FOODS | False | By Craig Claiborne | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/royal-resources-corp-reports-earnings-for-qtr-to-dec-31.html | ROYAL RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/zinc-prices-cut.html | Zinc Prices Cut | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/buckhorn-inc-reports-earnings-for-qtr-to-dec-31.html | BUCKHORN INC reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/welcome-to-the-capital-of-bluegrass-of-course.html | WELCOME TO THE CAPITAL OF BLUEGRASS, OF COURSE | False | By Phil Gailey, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/materials-research-corp-reports-earnings-for-qtr-to-jan-30.html | MATERIALS RESEARCH CORP reports earnings for Qtr to Jan 30 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/discoveries-1-for-smaller-feet.html | DISCOVERIES; 1. For Smaller Feet | False | By Angela Taylor | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/notes-on-people-last-word-in-guns-for-the-discriminating.html | NOTES ON PEOPLE; Last Word in Guns for the Discriminating | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/parks-dept-urges-aerial-spraying-for-gypsy-moths.html | PARKS DEPT. URGES AERIAL SPRAYING FOR GYPSY MOTHS | False | By Joyce Purnick | 1982-03-05 | TX 857387 | | |

| Digital Date | Print Date | URL | Headline | Visible | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/around-the-nation-massachusetts-freeze-on-taxes-is-reaffirmed.html | AROUND THE NATION; Massachusetts Freeze On Taxes Is Reaffirmed | False | AP | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/exotic-vegetarian-dishes-from-the-east.html | EXOTIC VEGETARIAN DISHES FROM THE EAST | False | By Moira Hodgson | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/walesa-s-release-urged.html | Walesa's Release Urged | False | AP | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/champion-spark-plug-co-reports-earnings-for-qtr-to-dec-31.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/spurs-119-rockets-117.html | Spurs 119, Rockets 117 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/around-the-nation-mystery-cloud-sighted-circling-the-earth.html | AROUND THE NATION; Mystery Cloud Sighted Circling the Earth | False | AP | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/around-the-world-turkish-military-closes-ex-premier-s-magazine.html | AROUND THE WORLD; Turkish Military Closes Ex-Premier's Magazine | False | Special to the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/efforts-fight-youth-crime-called-ineffective-new-york-juvenile-crime-fourth-six.html | EFFORTS TO FIGHT YOUTH CRIME CALLED INEFFECTIVE IN NEW YORK; Juvenile Crime Fourth of six articles. | False | By Barbara Basler | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/deputy-minister-to-miss-flamingo-on-saturday.html | Deputy Minister to Miss Flamingo on Saturday | False | Special to the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/three-big-auctions-of-wine-scheduled.html | THREE BIG AUCTIONS OF WINE SCHEDULED | False | By Terry Robards | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/knight-royalty-corp-reports-earnings-for-qtr-to-dec-31.html | KNIGHT ROYALTY CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/obituaries/philip-k-dick-won-awards-for-science-fiction-works.html | Philip K. Dick, Won Awards For Science-Fiction Works | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/social-security-system-is-planning-479-million-computer-overhaul.html | SOCIAL SECURITY SYSTEM IS PLANNING $479 MILLION COMPUTER OVERHAUL | False | By Warren Weaver Jr., Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/capitol-airways-reports-earnings-for-qtr-to-dec-31.html | CAPITOL AIRWAYS reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/unilever-ltd-and-unilever-nv-reports-earnings-for-qtr-to-dec-31.html | UNILEVER LTD AND UNILEVER NV reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/advertising-seven-up-kicks-off-campaign-vs-colas.html | ADVERTISING; Seven-Up Kicks Off Campaign vs. Colas | False | By Philip H. Dougherty | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/kitchen-equipment-canvas-pastry-board.html | KITCHEN EQUIPMENT; CANVAS PASTRY BOARD | False | By Pierre Franey | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-dec-31.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/opinion/l-path-riders-need-no-subsidy-228392.html | PATH RIDERS NEED NO SUBSIDY | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/in-albany-candidate-koch-is-lobbyist-koch-on-taxing.html | IN ALBANY, CANDIDATE KOCH IS LOBBYIST KOCH ON TAXING | False | By E.j. Dionne Jr., Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/resolution-on-information-act-seems-distant.html | RESOLUTION ON INFORMATION ACT SEEMS DISTANT | False | By David Shribman, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/sargent-industries-inc-reports-earnings-for-qtr-to-jan-31.html | SARGENT INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/dynascan-corp-reports-earnings-for-qtr-to-dec-31.html | DYNASCAN CORP reports earnings for Qtr for Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/oceaneering-international-inc-reports-earnings-for-qtr-to-jan-31.html | OCEANEERING INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/amrep-corp-reports-earnings-for-qtr-to-jan-31.html | AMREP CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/n/60-minute-gourmet-228381.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/briefing-228463.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/c-correction-228434.html | CORRECTION | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/hollings-and-his-attention-getting-budget-plan.html | HOLLINGS AND HIS ATTENTION-GETTING BUDGET PLAN | False | By Steven V. Roberts, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/hijacker-is-subdued-at-miami.html | HIJACKER IS SUBDUED AT MIAMI | False | AP | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/penn-central-to-add-cooper.html | Penn Central To Add Cooper | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/opinion/on-the-road-to-jerusalem.html | On the Road to Jerusalem | False | | 1982-03-05 | TX 857387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/cci-corp-reports-earnings-for-qtr-to-jan-31.html | CCI CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/opinion/topics-doggedly-man-bites-word.html | TOPICS; DOGGEDLY; Man Bites Word | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/pinkerton-s-inc-reports-earnings-for-qtr-to-dec-31.html | PINKERTON'S INC reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/antibusing-moves-passed-by-senate-after-long-fight.html | ANTIBUSING MOVES PASSED BY SENATE AFTER LONG FIGHT | False | By Steven V. Roberts, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/bird-watchers-alight-in-morning-chill-for-the-love-of-it.html | BIRD WATCHERS ALIGHT IN MORNING CHILL-FOR THE LOVE OF IT | False | By Ken Emerson | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/volunteer-capital-corp-reports-earnings-for-qtr-to-dec-31.html | VOLUNTEER CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/oilers-3-canadiens-3.html | Oilers 3, Canadiens 3 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/arts/tv-ratings.html | TV RATINGS | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/market-place-beatrice-foods-vs-inflation.html | Market Place; Beatrice Foods Vs. Inflation | False | By Robert Metz | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/city-garden-close-on-accord.html | City, Garden 'Close' on Accord | False | By Gerald Eskenazi | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/around-the-world-jordanian-volunteers-leave-for-iraq.html | AROUND THE WORLD; Jordanian Volunteers Leave for Iraq | False | Special to the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/in-england-chef-brothers-get-3d-star.html | IN ENGLAND, CHEF BROTHERS GET 3D STAR | False | By R.w. Apple Jr. | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/lawmakers-assail-student-loan-cuts.html | LAWMAKERS ASSAIL STUDENT LOAN CUTS | False | Special to the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/conrail-says-no-to-more-trains-for-larchmont.html | CONRAIL SAYS NO TO MORE TRAINS FOR LARCHMONT | False | Special to the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/bill-to-protect-agents-names-nears-vote-in-senate.html | BILL TO PROTECT AGENTS' NAMES NEARS VOTE IN SENATE | False | By Stuart Taylor Jr., Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/banks-pressing-poland.html | BANKS PRESSING POLAND | False | By John Tagliabue, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/waiter-goes-on-trial-for-fire-at-stouffer-s-that-killed-26.html | WAITER GOES ON TRIAL FOR FIRE AT STOUFFER'S THAT KILLED 26 | False | By James Feron, Special To the New York Times | 1982-03-05 | TX 857387 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/q-a-228379.html | Q&A | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/wine-talk-228383.html | WINE TALK | False | By Terry Robards | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/after-11-weeks-of-trial-von-bulow-opens-defense.html | AFTER 11 WEEKS OF TRIAL, VON BULOW OPENS DEFENSE | False | By Dudley Clendinen, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/haig-claims-proof-outsiders-direct-salvador-rebels-excerpts-testimony-page-a12.html | HAIG CLAIMS PROOF OUTSIDERS DIRECT SALVADOR REBELS; Excerpts from testimony, page A12. | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/economic-scene-is-depression-lurking.html | Economic Scene; Is Depression Lurking? | False | By Leonard Silk | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/dispute-is-said-to-slow-savings-bank-mergers.html | DISPUTE IS SAID TO SLOW SAVINGS BANK MERGERS | False | By Robert A. Bennett | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/atlantic-metropolitan-corp-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC METROPOLITAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/acting-chief-for-bias-panel.html | Acting Chief for Bias Panel | False | AP | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/business-people-gold-traders-at-work-shrugs-off-bomb-blast.html | BUSINESS PEOPLE; GOLD TRADERS AT WORK SHRUGS OFF BOMB BLAST | False | By Leonard Sloane | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/general-cinema-bid-by-heublein-grows.html | GENERAL CINEMA BID BY HEUBLEIN GROWS | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/around-the-nation-gm-and-auto-union-plan-concession-talks.html | AROUND THE NATION; G.M. and Auto Union Plan Concession Talks | False | AP | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/workers-may-get-weirton-steel-unit.html | WORKERS MAY GET WEIRTON STEEL UNIT | False | By Phillip H. Wiggins | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/packwood-apologizes-to-reagan-for-saying-he-is-harming-gop.html | PACKWOOD APOLOGIZES TO REAGAN FOR SAYING HE IS HARMING G.O.P. | False | By Martin Tolchin, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/harlem-viaduct-blight-or-landmark-news-analysis.html | HARLEM VIADUCT: BLIGHT OR LANDMARK?; News Analysis | False | By Clyde Haberman | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/arts/founder-director-of-pennsylvania-ballet-resigns.html | FOUNDER-DIRECTOR OF PENNSYLVANIA BALLET RESIGNS | False | By Jennifer Dunning | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/quotation-of-the-day-228433.html | Quotation of the Day | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/peking-offers-first-details-of-proposed-shake-up.html | PEKING OFFERS FIRST DETAILS OF PROPOSED SHAKE-UP | False | By Christopher S. Wren, Special To the New York Times | 1982-03-05 | TX 857387 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/a-consumer-s-guide-to-fresh-fish.html | A CONSUMER'S GUIDE TO FRESH FISH | False | By Florence Fabricant | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/broker-loan-rates-up.html | Broker Loan Rates Up | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/brown-group-inc-reports-earnings-for-qtr-to-jan-30.html | BROWN GROUP INC reports earnings for Qtr to Jan 30 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/sports-of-the-times-anthony-still-throwing-strikes.html | SPORTS OF THE TIMES; ANTHONY STILL THROWING STRIKES | False | By George Vecsey | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/ilo-cautions-poland-against-isolating-labor.html | I.L.O. Cautions Poland Against Isolating Labor | False | Special to the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/british-reduce-their-oil-price-by-4-a-barrel.html | BRITISH REDUCE THEIR OIL PRICE BY $4 A BARREL | False | By Steven Rattner, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/dentsply-international-inc-reports-earnings-for-qtr-to-dec.html | DENTSPLY INTERNATIONAL INC reports earnings for Qtr to Dec | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/arts/cunningham-to-discuss-making-of-video-dances.html | Cunningham to Discuss Making of Video Dances | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/style/metropolitan-diary-rubikquity-without-end.html | METROPOLITAN DIARY; RUBIKQUITY WITHOUT END | False | Sophisticate and rube,, Intellectual and boob, Keep sending countless hours down | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/united-keno-hill-mines-ltd-reports-earnings-for-yr-to-dec-31.html | UNITED KENO HILL MINES LTD reports earnings for Yr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/seoul-reduces-life-sentence-of-top-dissident-to-20-years.html | SEOUL REDUCES LIFE SENTENCE OF TOP DISSIDENT TO 20 YEARS | False | By Henry Scott Stokes, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/theater/marathon-protest-set-at-portman-site.html | MARATHON PROTEST SET AT PORTMAN SITE | False | By C. Gerald Fraser | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/opinion/washington-the-happiest-politician.html | WASHINGTON; THE HAPPIEST POLITICIAN | False | By James Reston | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/hitachi-to-help-hewlett-packard.html | HITACHI TO HELP HEWLETT-PACKARD | False | By Steve Lohr, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/personal-health-228384.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-03-05 | TX 857387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/theater/princess-turandot-set-for-march-17-opening.html | 'Princess Turandot' Set For March 17 Opening | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/obituaries/william-h-loguen.html | WILLIAM H. LOGUEN | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/business-people-retail-chief-named-at-bank-of-america.html | BUSINESS PEOPLE; RETAIL CHIEF NAMED AT BANK OF AMERICA | False | By Leonard Sloane | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/sonics-ordered-to-give-a-physical-to-johnson.html | Sonics Ordered to Give A Physical to Johnson | False | AP | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/sports-people-from-riches-to-rags.html | SPORTS PEOPLE; From Riches to Rags | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/del-laboratories-reports-earnings-for-qtr-to-dec-31.html | DEL LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/opinion/l-let-miss-bellamy-hold-the-reins-228394.html | LET MISS BELLAMY HOLD THE REINS | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/2-senators-weigh-bid-to-cut-us-troops-in-europe.html | 2 SENATORS WEIGH BID TO CUT U.S. TROOPS IN EUROPE | False | By Hedrick Smith, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/us-pays-2-banks-polish-debt.html | U.S. Pays 2 Banks Polish Debt | False | By Seth S. King, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/arts/the-pop-life-228364.html | THE POP LIFE | False | By Robert Palmer | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/notes-on-people-strangers-in-the-night.html | NOTES ON PEOPLE; Strangers in the Night | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/arts/work-of-chinese-artist-at-abrons-arts-center.html | Work of Chinese Artist At Abrons Arts Center | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/new-incentives-by-chrysler.html | New Incentives By Chrysler | False | AP | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/opinion/what-rain.html | WHAT 'RAIN'? | False | By Gene Lyons | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/advertising-ogilvy-mather-ad-wins-25000-award.html | ADVERTISING; Ogilvy & Mather Ad Wins $25,000 Award | False | By Philip H. Dougherty | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/opinion/a-basin-marshall-plan.html | A 'BASIN' MARSHALL PLAN | False | By James H. Street | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/credit-union-rate-rise-likely.html | CREDIT UNION RATE RISE LIKELY | False | By Kenneth B. Noble, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/state-clears-bank-sale.html | State Clears Bank Sale | False | By Karen W. Arenson | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/a-typical-taxi-rider-described-in-survey.html | A TYPICAL TAXI RIDER DESCRIBED IN SURVEY | False | By Ari L. Goldman | 1982-03-05 | TX 857387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/will-gives-4-million-to-columbia-students.html | Will Gives $4 Million To Columbia Students | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/placer-development-ltd-reports-earnings-for-yr-to-dec-31.html | PLACER DEVELOPMENT LTD reports earnings for Yr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/advertising-2-is-better-than-1-for-hallmark.html | Advertising; 2 Is Better Than 1 for Hallmark | False | By Philip H. Dougherty | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/the-un-today-march-3-1982-general-assembly.html | The U.N. Today; March 3, 1982; GENERAL ASSEMBLY | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/islanders-triumph-6-3-as-trottier-gets-3-goals.html | ISLANDERS TRIUMPH, 6-3, AS TROTTIER GETS 3 GOALS | False | By Parton Keese, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/us-hails-report-of-progress-on-pakistani-atomic-dispute.html | U.S. HAILS REPORT OF PROGRESS ON PAKISTANI ATOMIC DISPUTE | False | By Judith Miller, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/itel-payment-data.html | Itel Payment Data | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/tips-for-fish-buyers.html | TIPS FOR FISH BUYERS | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/royal-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | ROYAL BANK OF CANADA reports earnings for Qtr to Jan 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/bridge-experts-offer-a-few-tips-for-intermediate-players.html | Bridge; Experts Offer a Few Tips For Intermediate Players | False | By Alan Truscott | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/lumber-industry-woes-dim-good-life-in-oregon.html | LUMBER INDUSTRY WOES DIM GOOD LIFE IN OREGON | False | By Wallace Turner, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/marine-midland-in-pact-to-gain-centran-stake.html | MARINE MIDLAND IN PACT TO GAIN CENTRAN STAKE | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/critics-say-reagn-medicare-cuts-would-only-only-shift-hospital-costs.html | CRITICS SAY REAGAN MEDICARE CUTS WOULD ONLY SHIFT HOSPITAL COSTS | False | By Robert Pear, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/opinion/observer-a-tricklish-situation.html | OBSERVER; A TRICKLISH SITUATION | False | By Russell Baker | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/union-and-miner-s-widow-assail-safety-unit.html | UNION AND MINER'S WIDOW ASSAIL SAFETY UNIT | False | Special to the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/autodynamics-corp-reports-earnings-for-qtr-to-dec-31.html | AUTODYNAMICS CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/leasco-corp-reports-earnings-for-qtr-to-dec-31.html | LEASCO CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/california-cuisine-assessing-its-state.html | CALIFORNIA CUISINE: ASSESSING ITS STATE | False | By Marian Burros, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/judge-in-ibm-case-bids-congress-study-us-aide-s-conduct.html | JUDGE IN I.B.M. CASE BIDS CONGRESS STUDY U.S. AIDE'S CONDUCT | False | By Arnold H. Lubasch | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/theater/theater-king-lear-presented-by-csc-rep.html | THEATER: 'KING LEAR' PRESENTED BY C.S.C. REP | False | By Mel Gussow | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/speed-o-print-business-machines-corp-reports-earnings-for-qtr-to-dec-31.html | SPEED-O-PRINT BUSINESS MACHINES CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/opinion/l-mx-s-as-deterrents-are-indefensible-228395.html | MX'S AS DETERRENTS ARE INDEFENSIBLE | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/reagan-stumps-in-west-and-defends-his-budget.html | REAGAN STUMPS IN WEST AND DEFENDS HIS BUDGET | False | By Steven R. Weisman, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/cuomo-assails-koch-saying-he-changes-mind-too-often.html | CUOMO ASSAILS KOCH, SAYING HE CHANGES MIND TOO OFTEN | False | Special to the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/opinion/topics-doggedly-drape-flap.html | Topics; Doggedly; Drape Flap | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/infotron-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/scope-inc-reports-earnings-for-qtr-to-dec-31.html | SCOPE INC reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/obituaries/donald-hayworth-dies-at-84.html | Donald Hayworth Dies at 84 | False | AP | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/best-buys.html | BEST BUYS | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/opinion/l-methadone-maintenance-is-a-lifesaver-228391.html | METHADONE MAINTENANCE IS A LIFESAVER | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/obituaries/andrew-warwick.html | ANDREW WARWICK | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/the-man-behind-the-seton-hall-star.html | THE MAN BEHIND THE SETON HALL STAR | False | By Ira Berkow | 1982-03-05 | TX 857387 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/carey-approves-a-bill-on-sale-of-si-ferries.html | Carey Approves a Bill On Sale of S.I. Ferries | False | Special to the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-jan-31.html | BANK OF NOVA SCOTIA reports earnings for Qtr to Jan 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/man-in-the-news-defiant-salvadoran.html | MAN IN THE NEWS; DEFIANT SALVADORAN | False | By Alan Riding | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/greece-seeks-weapons-and-an-arms-industry.html | GREECE SEEKS WEAPONS AND AN ARMS INDUSTRY | False | By Marvine Howe, Special to the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/depression-is-unlikely-to-volcker.html | DEPRESSION IS UNLIKELY TO VOLCKER | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/credit-markets-long-term-bonds-advance-short-term-prices-mixed.html | CREDIT MARKETS; Long-Term Bonds Advance; Short-Term Prices Mixed | False | By Michael Quint | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/watergate-beauty-salon-has-a-rodeo-drive-tint.html | WATERGATE BEAUTY SALON HAS A RODEO DRIVE TINT | False | By Lynn Rosellini, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/about-new-york-help-for-mothers-who-abuse-their-children.html | ABOUT NEW YORK; HELP FOR MOTHERS WHO ABUSE THEIR CHILDREN | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/books/books-of-the-times-228352.html | BOOKS OF THE TIMES | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/nets-win-in-double-overtime.html | NETS WIN IN DOUBLE OVERTIME | False | By Roy S. Johnson, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/arco-stressing-price-to-end-credit-card-use.html | ARCO, STRESSING PRICE, TO END CREDIT CARD USE | False | By Thomas C. Hayes, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/a-hollings-sampler.html | A HOLLINGS SAMPLER | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/american-heritage-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HERITAGE LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/market-is-mixed-dow-off-2.57.html | MARKET IS MIXED; DOW OFF 2.57 | False | By Alexander R. Hammer | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/xaverian-beats-stepinac.html | Xaverian Beats Stepinac | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/business-digest-wednesday-march-3-1982-energy.html | BUSINESS DIGEST; WEDNESDAY, MARCH 3, 1982; Energy | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/movies/film-revisiting-civil-rights-south.html | FILM: REVISITING CIVIL-RIGHTS SOUTH | False | By Vincent Canby | 1982-03-05 | TX 857387 | | |

| Digital Date | Print Date | URL | Headline | Is Byline? | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/opinion/sob-sisters.html | Sob Sisters | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/arts/met-museum-s-letter-praised-by-israeli-mayor.html | MET MUSEUM'S LETTER PRAISED BY ISRAELI MAYOR | False | By Grace Glueck | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/theater/o-neill-theater-is-sold.html | O'NEILL THEATER IS SOLD | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/canadian-province-in-gas-pact.html | CANADIAN PROVINCE IN GAS PACT | False | By Henry Giniger, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/arts/haydn-birthday-recital.html | Haydn Birthday Recital | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/priest-arrested-in-smuggling-of-art-is-suspended-from-his-un-duties.html | PRIEST ARRESTED IN SMUGGLING OF ART IS SUSPENDED FROM HIS U.N. DUTIES | False | By William G. Blair | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/notes-on-people-amy-carter-returning-to-washington-as-a-page.html | NOTES ON PEOPLE; Amy Carter Returning to Washington, as a Page | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/the-depression-shapes-a-view-of-money.html | THE DEPRESSION SHAPES A VIEW OF MONEY | False | By Suzanne Ruta | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/salvadoran-soldiers-abruptly-pull-back-from-big-offensive.html | SALVADORAN SOLDIERS ABRUPTLY PULL BACK FROM BIG OFFENSIVE | False | By Warren Hoge, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/theater/movie-zanussi-s-comedy-contract.html | MOVIE: ZANUSSI'S COMEDY 'CONTRACT' | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/shaer-shoe-corp-reports-earnings-for-qtr-to-jan-31.html | SHAER SHOE CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/development-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | DEVELOPMENT CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/wallace-sam-p-co-reports-earnings-for-qtr-to-jan-31.html | WALLACE, SAM P, CO reports earnings for Qtr to Jan 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/whitehall-corp-reports-earnings-for-qtr-to-dec-31.html | WHITEHALL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/new-home-sales-off-by-22.8.html | NEW HOME SALES OFF BY 22.8% | False | AP | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/swift-energy-co-reports-earnings-for-yr-to-dec-31.html | SWIFT ENERGY CO reports earnings for Yr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/whittaker-offer-for-brunswick.html | Whittaker Offer For Brunswick | False | | 1982-03-05 | TX 857387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/kennecott-plans-utah-copper-cuts.html | Kennecott Plans Utah Copper Cuts | False | AP | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/moscow-reports-pause-on-missiles.html | MOSCOW REPORTS PAUSE ON MISSILES | False | Special to the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/state-stays-a-job-shift-to-albany.html | STATE STAYS A JOB SHIFT TO ALBANY | False | Special to the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/gamble-s-speed-in-a-sprint-workout-impresses-the-yankees.html | GAMBLE'S SPEED IN A SPRINT WORKOUT IMPRESSES THE YANKEES | False | By Murray Chass, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/mazzilli-is-doubtful-about-job-with-mets.html | MAZZILLI IS DOUBTFUL ABOUT JOB WITH METS | False | By Jane Gross, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/bell-pares-borrowing-for-1982.html | BELL PARES BORROWING FOR 1982 | False | By Thomas L. Friedman | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/the-city-negotiators-race-clock-at-macy-s.html | THE CITY; Negotiators Race Clock at Macy's | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/new-york-etc.html | NEW YORK, ETC. | False | By Enid Nemy | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/opinion/l-the-smoking-hazard-is-a-closed-question-228390.html | THE SMOKING HAZARD IS A CLOSED QUESTION | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/shearson-in-77-million-merger.html | Shearson in $77 Million Merger | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/business-people-seismic-data-concern-appoints-top-officer.html | BUSINESS PEOPLE; SEISMIC DATA CONCERN APPOINTS TOP OFFICER | False | By Leonard Sloane | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/jaruzelski-ends-his-visit-with-a-pledge-to-soviet.html | JARUZELSKI ENDS HIS VISIT WITH A PLEDGE TO SOVIET | False | By John F. Burns, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/williams-backers-in-senate-urge-censure-rather-than-expulsion.html | WILLIAMS BACKERS IN SENATE URGE CENSURE RATHER THAN EXPULSION | False | By Joseph F. Sullivan, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/white-collar-layoffs-in-steel.html | WHITE-COLLAR LAYOFFS IN STEEL | False | By Lydia Chavez, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/nasl-opposes-bill-it-says-favors-nfl.html | N.A.S.L. Opposes Bill It Says Favors N.F.L. | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/israel-hardening-its-standon-visits.html | ISRAEL HARDENING ITS STAND ON VISITS | False | By David K. Shipler, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/central-mortgage-realty-trust-reports-earnings-for-qtr-to-dec-31.html | CENTRAL MORTGAGE & REALTY TRUST reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/sports-people-losing-an-honor.html | SPORTS PEOPLE; Losing an Honor | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/careers-guidance-for-law-students.html | Careers; Guidance For Law Students | False | By Elizabeth M. Fowler | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/crime-update-pattern-found-in-knifepoint-robberies-of-women.html | CRIME UPDATE; PATTERN FOUND IN KNIFEPOINT ROBBERIES OF WOMEN | False | By Leonard Buder | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/fresh-salmon-from-farm-in-a-fjord.html | FRESH SALMON FROM FARM IN A FJORD | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/obituaries/julius-f-seebach-jr.html | JULIUS F. SEEBACH JR. | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/shift-on-money-data-weighed.html | SHIFT ON MONEY DATA WEIGHED | False | Special to the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/unions-hail-successes-in-white-collar-fields.html | UNIONS HAIL SUCCESSES IN WHITE-COLLAR FIELDS | False | By William Serrin | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/the-city-photographer-cited-for-contempt.html | THE CITY; Photographer Cited for Contempt | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/news-summary-wednesday-march-3-1982.html | News Summary; WEDNESDAY, MARCH 3, 1982 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/opinion/l-not-to-worry-not-to-worry-228393.html | NOT TO WORRY, NOT TO WORRY | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/no-headline-228462.html | No Headline | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/south-africa-would-yield-homeland-to-neighbor.html | SOUTH AFRICA WOULD YIELD 'HOMELAND' TO NEIGHBOR | False | By Joseph Lelyveld, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/british-cricketers-defy-ban-to-play-in-south-africa.html | BRITISH CRICKETERS DEFY BAN TO PLAY IN SOUTH AFRICA | False | By R.w. Apple Jr., Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/mcm-corp-reports-earnings-for-qtr-to-dec-31.html | MCM CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/about-real-estate-hong-kong-found-to-top-manhattan-in-prime-rent.html | ABOUT REAL ESTATE; HONG KONG FOUND TO TOP MANHATTAN IN PRIME RENT | False | By Shawn G. Kennedy | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/millipore-corp-reports-earnings-for-qtr-to-dec-31.html | MILLIPORE CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/college-basketball-tournaments-liu-ousts-st-francis-56-53.html | COLLEGE BASKETBALL TOURNAMENTS; L.I.U. OUSTS ST. FRANCIS, 56-53 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/nursing-school-plans-closing.html | NURSING SCHOOL PLANS CLOSING | False | By Ronald Sullivan | 1982-03-05 | TX 857387 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/opinion/l-russian-gas-could-keep-the-peace-228396.html | RUSSIAN GAS COULD KEEP THE PEACE | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/great-american-industries-inc-reports-earnings-for-qtr-to-dec-31.html | GREAT AMERICAN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/sierra-pacific-power-co-reports-earnings-for-qtr-to-dec-31.html | SIERRA PACIFIC POWER CO reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/knicks-turn-back-clippers-by-108-101.html | KNICKS TURN BACK CLIPPERS BY 108-101 | False | By Sam Goldaper | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/guatemala-s-4-main-rebel-groups-join-forces.html | GUATEMALA'S 4 MAIN REBEL GROUPS JOIN FORCES | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/o-okiep-copper-co-ltd-reports-earnings-for-qtr-to-dec-31.html | O'OKIEP COPPER CO LTD reports earnings for Qtr to Dec 31 | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/key-rates-228298.html | Key Rates | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/world/excerpts-from-testimony-by-haig-before-house-panel.html | EXCERPTS FROM TESTIMONY BY HAIG BEFORE HOUSE PANEL | False | Special to the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/hartford-savings-draws-3-bids.html | Hartford Savings Draws 3 Bids | False | AP | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/us/book-banning-arguments-are-heard.html | BOOK-BANNING ARGUMENTS ARE HEARD | False | By Linda Greenhouse, Special To the New York Times | 1982-03-05 | TX 857387 | | |
| 1982-03-03 | 1982-03-03 | https://www.nytimes.com/1982/03/03/business/executive-changes-228342.html | EXECUTIVE CHANGES | False | | 1982-03-05 | TX 857387 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/for-abdul-jabbar-age-is-the-enemy.html | FOR ABDUL JABBAR, AGE IS THE ENEMY | False | By Roy S. Johnson | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/southern-union-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN UNION CO reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/chromasco-ltd-reports-earnings-for-qtr-to-dec-31.html | CHROMASCO LTD reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/dispute-flares-in-argentina-over-role-in-salvador.html | DISPUTE FLARES IN ARGENTINA OVER ROLE IN SALVADOR | False | By Edward Schumacher, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/ltv-to-settle-suit.html | LTV to Settle Suit | False | AP | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/reagan-says-other-budget-plans-won-t-cut-deficit.html | REAGAN SAYS OTHER BUDGET PLANS WONT CUT DEFICIT | False | By Steven R. Weisman, Special To the New York Times | 1982-03-08 | TX 857381 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/rca-dividend-to-be-cut-50.html | RCA Dividend To Be Cut 50% | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/nationwide-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONWIDE CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/american-national-insurance-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN NATIONAL INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/robots-enter-the-limelight.html | ROBOTS ENTER THE LIMELIGHT | False | Special to the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/playtex-to-buy-skin-care-concern.html | Playtex to Buy Skin Care Concern | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/big-labor-settles-for-less.html | Big Labor Settles for Less | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/the-city-term-for-mobster.html | THE CITY; Term for Mobster | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/big-disparity-in-impact-on-individual-foreseen-in-us-cutbacks-to-states.html | BIG DISPARITY IN IMPACT ON INDIVIDUAL FORESEEN IN U.S. CUTBACKS TO STATES | False | By Adam Clymer, Special to the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/unitrode-corp-reports-earnings-for-qtr-to-jan-31.html | UNITRODE CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/united-companies-financial-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED COMPANIES FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/2-pro-football-players-arraigned-in-rape-case.html | 2 PRO FOOTBALL PLAYERS ARRAIGNED IN RAPE CASE | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/some-summer-options-for-teenagers.html | SOME SUMMER OPTIONS FOR TEEN-AGERS | False | By Arlene Fischer | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/ended-big-antitrust.html | ENDED: BIG ANTITRUST | False | By Ralph Nader | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/news-of-music-soviet-pianist-s-us-debut-booked-but-doubtful.html | NEWS OF MUSIC; SOVIET PIANIST'S U.S. DEBUT BOOKED, BUT DOUBTFUL | False | By John Rockwell | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/mehta-to-lead-tribute-to-stokowski-april-18.html | Mehta to Lead Tribute To Stokowski April 18 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/around-the-nation-voters-in-alabama-back-governor-s-new-deal.html | AROUND THE NATION; Voters in Alabama Back Governor's 'New Deal' | False | AP | 1982-03-08 | TX 857381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/l-prosecution-s-poor-defense-in-the-case-of-the-job-seeking-juror-230161.html | PROSECUTION'S POOR DEFENSE IN THE CASE OF THE JOB-SEEKING JUROR | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/notes-on-people-saving-a-valuable-score-in-the-nick-of-time-in-the-nick-of-time.html | NOTES ON PEOPLE; Saving a Valuable Score in the Nick of Time; In the Nick of Time | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/business-people-entrepreneurial-geffen-disparages-bureaucrats.html | BUSINESS PEOPLE; Entrepreneurial Geffen Disparages Bureaucrats | False | By Leonard Sloane | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/san-diego-bancorp-reports-earnings-for-yr-to-dec-31.html | SAN DIEGO BANCORP reports earnings for Yr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/taking-the-creaks-out-of-old-records.html | TAKING THE CREAKS OUT OF OLD RECORDS | False | By Hans Fantel | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/disabled-pupils-termed-victims-of-legal-action.html | DISABLED PUPILS TERMED VICTIMS OF LEGAL ACTION | False | By Dena Kleiman | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/business-people-grace-chief-to-head-federal-study-panel.html | BUSINESS PEOPLE; Grace Chief to Head Federal Study Panel | False | By Leonard Sloane | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/15-citicorp-aides-sued.html | 15 Citicorp Aides Sued | False | Special to the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-jan-30.html | DUNKIN' DONUTS CORP reports earnings for Qtr to Jan 30 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/what-the-fly-might-say.html | What the Fly Might Say | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/suitcase-bomb-causes-arrest.html | SUITCASE BOMB CAUSES ARREST | False | AP | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/sunshine-mining-co-reports-earnings-for-qtr-to-dec-31.html | SUNSHINE MINING CO reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/l-reagan-vs-two-million-needy-students-230154.html | REAGAN VS. TWO MILLION NEEDY STUDENTS | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/bell-plans-to-open-2-computer-centers.html | BELL PLANS TO OPEN 2 COMPUTER CENTERS | False | AP | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/vermonters-call-for-a-freeze-on-nuclear-weapons.html | VERMONTERS CALL FOR A FREEZE ON NUCLEAR WEAPONS | False | Special to the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/soviet-side-offers-draft-of-arms-cut.html | SOVIET SIDE OFFERS DRAFT OF ARMS CUT | False | Special to the New York Times | 1982-03-08 | TX 857381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/radiant-technology-inc-reports-earnings-for-qtr-to-dec-31.html | RADIANT TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/japan-moves-on-zero-coupon-bonds.html | JAPAN MOVES ON ZERO COUPON BONDS | False | By Steve Lohr, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/board-of-trade-files-dow-suit.html | Board of Trade Files Dow Suit | False | Special to the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/around-the-nation-lawyer-s-bribery-trial-separated-from-judge-s.html | AROUND THE NATION; Lawyer's Bribery Trial Separated From Judge's | False | AP | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/interfaith-group-assails-city-s-landmarks-law.html | INTERFAITH GROUP ASSAILS CITY'S LANDMARKS LAW | False | By Charles Austin | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-dec-31.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/truck-overturns-near-tunnel.html | Truck Overturns Near Tunnel | False | By United Press International | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/piedmont-management-co-reports-earnings-for-yr-to-dec-31.html | PIEDMONT MANAGEMENT CO reports earnings for Yr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/block-asserts-milk-supports-will-cost-2-billion-this-year.html | Block Asserts Milk Supports Will Cost $2 Billion This Year | False | AP | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/l-reagan-vs-two-million-needy-students-230153.html | REAGAN VS. TWO MILLION NEEDY STUDENTS | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/quotation-of-the-day-230197.html | Quotation of the Day | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/nbc-news-appoints-pettit-vice-president.html | NBC News Appoints Pettit Vice President | False | By United Press International | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/the-spy-bill-wrapped-in-the-flag.html | The Spy Bill Wrapped in the Flag | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/4-abscam-defendants-move-for-a-new-trial.html | 4 Abscam Defendants Move for a New Trial | False | By United Press International | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/strings-amadeus-quartet.html | STRINGS: AMADEUS QUARTET | False | By Theodore W. Libbey Jr. | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/music-raphael-s-beethoven.html | MUSIC: RAPHAEL'S BEETHOVEN | False | By Bernard Holland | 1982-03-08 | TX 857381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/notes-on-people-changing-her-name-but-not-her-signature-cutting-costs.html | NOTES ON PEOPLE; Changing Her Name, but Not Her Signature; Cutting Costs | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/music-evening-of-reiti.html | MUSIC: EVENING OF REITI | False | By Edward Rothstein | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/researchers-report-first-success-in-antibody-treatment-of-cancer.html | RESEARCHERS REPORT FIRST SUCCESS IN ANTIBODY TREATMENT OF CANCER | False | AP | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/theater/stage-full-iphigenia-at-aulis.html | STAGE: FULL 'IPHIGENIA AT AULIS' | False | By Mel Gussow, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/baxter-asks-departmental-inquiry.html | BAXTER ASKS DEPARTMENTAL INQUIRY | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/times-of-london-gets-backers.html | TIMES OF LONDON GETS BACKERS | False | AP | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/spex-industries-reports-earnings-for-yr-to-dec-31.html | SPEX INDUSTRIES reports earnings for Yr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/thursday-march-4-1982-the-economy.html | THURSDAY, MARCH 4, 1982; The Economy | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/consumer-affairs-office-told-to-reduce-expenses-by-may.html | Consumer Affairs Office Told To Reduce Expenses by May | False | Special to the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/books/books-of-the-times-230107.html | Books Of The Times | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/grand-central-inc-reports-earnings-for-qtr-to-jan-31.html | GRAND CENTRAL INC reports earnings for Qtr to Jan 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/frank-mankiewicz-s-new-cause-saving-national-public-radio.html | Frank Mankiewicz's New Cause: Saving National Public Radio | False | By David Shribman, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/mobile-phone-use-widened.html | Mobile Phone Use Widened | False | Special to the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/earnings-sears-off-in-quarter-full-year-up-6.6.html | EARNINGS; SEARS OFF IN QUARTER; FULL YEAR UP 6.6% | False | By Phillip H. Wiggins | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/no-headline-230312.html | No Headline | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/market-place-scrutinizing-dayco-stock.html | Market Place; Scrutinizing Dayco Stock | False | By Robert Metz | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/study-of-toxic-shock-planned.html | STUDY OF TOXIC SHOCK PLANNED | False | AP | 1982-03-08 | TX 857381 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/around-the-world-cairo-court-dismisses-sadat-case-defense-team.html | AROUND THE WORLD; Cairo Court Dismisses Sadat Case Defense Team | False | Special to the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/arabs-assail-mitterrand-trip.html | ARABS ASSAIL MITTERRAND TRIP | False | Special to the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/south-korea-under-chun-a-new-sense-of-vigor.html | SOUTH KOREA UNDER CHUN: A NEW SENSE OF VIGOR | False | By Henry Scott Stokes, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/witness-says-mrs-von-bulow-talked-of-shots.html | WITNESS SAYS MRS. VON BULOW TALKED OF SHOTS | False | Special to the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/walbar-reports-earnings-for-qtr-to-dec-31.html | WALBAR reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/warm-up-to-cuba.html | WARM UP TO CUBA | False | By Saul Landau | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/thieves-tear-holes-in-2-walls-and-steal-100000-in-stamps.html | THIEVES TEAR HOLES IN 2 WALLS AND STEAL $100,000 IN STAMPS | False | By William G. Blair | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/hawaiian-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | HAWAIIAN AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/legislature-approves-a-bill-to-bar-library-disclosures-on-borrowers.html | LEGISLATURE APPROVES A BILL TO BAR LIBRARY DISCLOSURES ON BORROWERS | False | By Lena Williams, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/broker-loan-rate-up.html | Broker Loan Rate Up | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/ims-international-inc-reports-earnings-for-yr-to-dec-31.html | IMS INTERNATIONAL INC reports earnings for Yr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/brothers-held-in-officer-s-slaying-3-siesed-in-wounding-of-detective.html | BROTHERS HELD IN OFFICER'S SLAYING; 3 SIESED IN WOUNDING OF DETECTIVE | False | By Leonard Buder | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/science-management-corp-reports-earnings-for-qtr-to-dec-31.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/hard-work-marks-st-peter-s-success.html | HARD WORK MARKS ST. PETER'S SUCCESS | False | By Frank Litsky, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/briefs-230052.html | BRIEFS | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/cadence-industries-corp-reports-earnings-for-qtr-to-dec-31.html | CADENCE INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/fbi-reopens-background-check-of-nominee-for-civil-rights-post.html | F.B.I. REOPENS BACKGROUND CHECK OF NOMINEE FOR CIVIL RIGHTS POST | False | By Judith Cummings | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/visual-technology-inc-reports-earnings-for-qtr-to-dec-31.html | VISUAL TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/avantek-inc-reports-earnings-for-qtr-to-dec-31.html | AVANTEK INC reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/first-farwest-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST FARWEST CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/pacesetter-industries-inc-reports-earnings-for-yr-to-jan-2.html | PACESETTER INDUSTRIES INC reports earnings for Yr to Jan 2 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/bonn-investigates-security-official.html | BONN INVESTIGATES SECURITY OFFICIAL | False | By John Vinocur, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/c-correction-230196.html | CORRECTION | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/swiss-bank-secrecy-review.html | SWISS BANK SECRECY REVIEW | False | By Victor Lusinchi, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/canadian-tire-corp-reports-earnings-for-qtr-to-dec-31.html | CANADIAN TIRE CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/senate-opens-debate-on-williams-did-nothing-criminal-he-insists.html | SENATE OPENS DEBATE ON WILLIAMS; 'DID NOTHING CRIMINAL,' HE INSISTS | False | By Joseph F. Sullivan, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/nelson-fending-off-yankee-trade-talk.html | NELSON FENDING OFF YANKEE TRADE TALK | False | By Murray Chass, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/no-headline-230313.html | No Headline | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/senators-on-trial.html | Senators on Trial | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/conservative-north-dakota-stunned-by-overnight-boom-from-gambling.html | CONSERVATIVE NORTH DAKOTA STUNNED BY OVERNIGHT BOOM FROM GAMBLING | False | By William E. Schmidt, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/foreign-affairs-confidence-in-the-west.html | FOREIGN AFFAIRS; CONFIDENCE IN THE WEST | False | By Flora Lewis | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/rangers-set-back-flames-4-2.html | RANGERS SET BACK FLAMES, 4-2 | False | By James F. Clarity | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-03-08 | TX 857381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/key-rates-230020.html | Key Rates | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/aegis-corp-reports-earnings-for-qtr-to-dec-31.html | AEGIS CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/blessings-corp-reports-earnings-for-qtr-to-jan-2.html | BLESSINGS CORP reports earnings for Qtr to Jan 2 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-dec-31.html | NORTHGATE EXPLORATION LTD reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/restaurant-associates-inc-reports-earnings-for-qtr-to-dec-31.html | RESTAURANT ASSOCIATES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/cyclone-rips-across-tonga.html | Cyclone Rips Across Tonga | False | AP | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/no-headline-230316.html | No Headline | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/petrol-industries-inc-reports-earnings-for-yr-to-dec-31.html | PETROL INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/business-leaders-object-to-deficits-in-reagan-budget.html | BUSINESS LEADERS OBJECT TO DEFICITS IN REAGAN BUDGET | False | By Edward Cowan, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/for-darryl-institutions-were-schools-for-crime-juvenile-crime-fifth-six-articles.html | FOR DARRYL, INSTITUTIONS WERE SCHOOLS FOR CRIME; Juvenile Crime Fifth of six articles. | False | By Joseph B. Treaster | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/obituaries/lilian-s-hester.html | LILIAN S. HESTER | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/theater/article-230112-no-title.html | Article 230112 -- No Title | False | By R.w. Apple Jr. | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/around-the-world-peruvians-storm-prison-and-free-230-inmates.html | AROUND THE WORLD; Peruvians Storm Prison And Free 230 Inmates | False | AP | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/gardening-good-plants-for-city-topiary.html | GARDENING; GOOD PLANTS FOR CITY TOPIARY | False | By Linda Yang | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/business-people-ford-negotiator-sees-period-of-labor-peace.html | BUSINESS PEOPLE; Ford Negotiator Sees Period of Labor Peace | False | By Leonard Sloane | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/nato-s-strategy-major-debate-developing-military-analysis.html | NATO'S STRATEGY: MAJOR DEBATE DEVELOPING; Military Analysis | False | By Drew Middleton | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/house-passes-bill-to-allow-control-of-oil.html | House Passes Bill to Allow Control of Oil | False | AP | 1982-03-08 | TX 857381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/us-seeking-right-to-use-air-bases-in-the-caribbean.html | U.S. SEEKING RIGHT TO USE AIR BASES IN THE CARIBBEAN | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/ara-to-purchase-means-services.html | ARA to Purchase Means Services | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/interstate-motor-freight-system-reports-earnings-for-qtr-to-jan-2.html | INTERSTATE MOTOR FREIGHT SYSTEM reports earnings for Qtr to Jan 2 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/japanese-chip-sales-studied.html | JAPANESE CHIP SALES STUDIED | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/technology-municipalities-saving-money.html | Technology; Municipalities Saving Money | False | By Barnaby J. Feder | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/some-sirens-are-silent-in-indian-pt-safety-drill.html | SOME SIRENS ARE SILENT IN INDIAN PT. SAFETY DRILL | False | By Matthew L. Wald, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/equity-oil-co-reports-earnings-for-yr-to-dec-31.html | EQUITY OIL CO reports earnings for Yr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/calendar-of-events-foretaste-of-spring.html | CALENDAR OF EVENTS; FORETASTE OF SPRING | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/briefing-230236.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/d-accord-is-headed-for-races-at-aqueduct.html | D'Accord Is Headed For Races at Aqueduct | False | Special to the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/no-headline-230188.html | No Headline | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/eric-floyd-keeps-opponents-awake.html | ERIC FLOYD KEEPS OPPONENTS AWAKE | False | By Malcolm Moran, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/hannaford-bros-co-reports-earnings-for-qtr-to-dec-31.html | HANNAFORD BROS CO reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/legislature-votes-redistricting-plan-for-pennsylvania.html | LEGISLATURE VOTES REDISTRICTING PLAN FOR PENNSYLVANIA | False | Special to the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/a-fireman-tells-of-finding-bodies-at-stouffer-s-inn.html | A FIREMAN TELLS OF FINDING BODIES AT STOUFFER'S INN | False | By James Feron, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/columbia-pictures.html | Columbia Pictures | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/sports-people-callandrillo-honored.html | SPORTS PEOPLE; Callandrillo Honored | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/the-critic-s-notebook-there-s-long-leap-from-acrobatics-to-dance.html | THE CRITIC'S NOTEBOOK; THERE'S LONG LEAP FROM ACROBATICS TO DANCE | False | By Jack Anderson | 1982-03-08 | TX 857381 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/citibank-group-to-get-the-pinehurst-resort.html | CITIBANK GROUP TO GET THE PINEHURST RESORT | False | Special to the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/feb-21-28-auto-sales-fell-26.9.html | FEB. 21-28 AUTO SALES FELL 26.9% | False | Special to the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/koch-says-press-misrepresents-playboy-interview.html | KOCH SAYS PRESS MISREPRESENTS PLAYBOY INTERVIEW | False | By Clyde Haberman | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/obituaries/william-dewitt-sr-79-dies-longtime-baseball-executive.html | WILLIAM DEWITT SR.,79, DIES; LONGTIME BASEBALL EXECUTIVE | False | AP | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/food-group-offers-safety-guidelines.html | FOOD GROUP OFFERS SAFETY GUIDELINES | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/the-city-state-sues-concern-on-brokerage-fees.html | THE CITY; State Sues Concern On Brokerage Fees | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/pop-steve-allen-pianist.html | POP: STEVE ALLEN, PIANIST | False | By John S. Wilson | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/cfs-continental-inc-reports-earnings-for-16-weeks-to-jan-23.html | CFS CONTINENTAL INC reports earnings for 16 weeks to Jan 23 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/mitterrand-picks-his-words-in-jerusalem.html | MITTERRAND PICKS HIS WORDS IN JERUSALEM | False | By Richard Eder, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/8-college-heads-protest-planned-cuts.html | 8 COLLEGE HEADS PROTEST PLANNED CUTS | False | By David Shribman, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/suit-on-sale-of-marathon.html | Suit on Sale Of Marathon | False | AP | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/california-faces-revenue-shortage.html | CALIFORNIA FACES REVENUE SHORTAGE | False | By Wallace Turner, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/concert-musica-sacra-perfoms-orff.html | CONCERT: MUSICA SACRA PERFOMS ORFF | False | By John Rockwell | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/at-home-abroad-a-plo-voice-for-peace-1.html | AT HOME ABROAD; A P.L.O. VOICE FOR PEACE (1) | False | By Anthony Lewis | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/soprano-nan-nall.html | SOPRANO: NAN NALL | False | By Edward Rothstein | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/sony-introduces-video-printer.html | SONY INTRODUCES VIDEO PRINTER | False | By N.r. Kleinfield | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/piano-schenly-plays-mussorgsky.html | PIANO: SCHENLY PLAYS MUSSORGSKY | False | By Allen Hughes | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/boston-digital-corp-reports-earnings-for-qtr-to-jan-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/the-city-new-macy-s-pact.html | THE CITY; New Macy's Pact | False | | 1982-03-08 | TX 857381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/scottsdale-ariz-even-midst-their-world-series-celebration-last-october-each-knew.html | SCOTTSDALE, Ariz. EVEN in the midst of their World Series celebration last October, each knew he was wearing his Dodger uniform for the last time. Reggie Smith planned to join a Los Angeles advertising agency, but Davey Lopes wanted to continue playing elsewhere. | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/l-leak-proof-cubans-230159.html | LEAK-PROOF CUBANS | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/sports-people-treatment-for-kramer.html | SPORTS PEOPLE; Treatment for Kramer | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/fires-damage-former-school-and-two-piers-on-the-hudson.html | Fires Damage Former School And Two Piers on the Hudson | False | By United Press International | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/dow-falls-by-10.66-on-big-volume.html | DOW FALLS BY 10.66 ON BIG VOLUME | False | By Alexander R. Hammer | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/q-a-230076.html | Q&A | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/dance-rachel-harms-group-in-de-kooning-woman-i.html | DANCE: RACHEL HARMS GROUP IN 'DE KOONING: WOMAN I' | False | By Jack Anderson | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/panel-in-senate-rebuffs-pentagon-on-arms-cuts.html | PANEL IN SENATE REBUFFS PENTAGON ON ARMS CUTS | False | By Richard Halloran, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/dynalectron-corp-reports-earnings-for-qtr-to-dec-31.html | DYNALECTRON CORP reports earnings for QTr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/the-un-today-march-4-1982-general-assembly.html | The U.N. Today; March 4, 1982; GENERAL ASSEMBLY | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/bill-on-binding-arbitration-in-transit-talks-is-blocked.html | BILL ON BINDING ARBITRATION IN TRANSIT TALKS IS BLOCKED | False | By Josh Barbanel, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/sears-roebuck-co-reports-earnings-for-qtr-to-dec-31.html | SEARS ROEBUCK & CO reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/around-the-nation-5-inches-of-water-left-at-3-mile-island-a-plant.html | AROUND THE NATION; 5 Inches of Water Left At 3 Mile Island A-Plant | False | AP | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/the-dovetail-joint-striking-and-useful.html | THE DOVETAIL JOINT: STRIKING AND USEFUL | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/amoco-to-close-third-refinery.html | Amoco to Close Third Refinery | False | AP | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/mrs-kissinger-pleads-not-guilty-to-assault.html | Mrs. Kissinger Pleads Not Guilty to Assault | False | | 1982-03-08 | TX 857381 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/optical-radiation-corp-reports-earnings-for-qtr-to-jan-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/children-s-world-inc-reports-earnings-for-qtr-to-jan-31.html | CHILDREN'S WORLD INC reports earnings for Qtr to Jan 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/news-summary-thursday-march-4-1982.html | News Summary; THURSDAY, MARCH 4, 1982 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/thrift-units-seeking-us-aid.html | Thrift Units Seeking U.S. Aid | False | By Kenneth B. Noble, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/notes-on-people-under-the-influence.html | NOTES ON PEOPLE; Under the Influence | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/advertising-ad-panel-speaker-sees-consumer-discretion.html | ADVERTISING; Ad Panel Speaker Sees Consumer Discretion | False | By Philip H. Dougherty | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/central-maine-power-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL MAINE POWER CO reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/new-york-sells-short-term-notes-by-bids-for-first-time-since-1975.html | NEW YORK SELLS SHORT-TERM NOTES BY BIDS FOR FIRST TIME SINCE 1975 | False | By Joyce Purnick | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/morton-may-sell-drug-unit-to-foil-any-takeover-bid.html | MORTON MAY SELL DRUG UNIT TO FOIL ANY TAKEOVER BID | False | Special to the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/coca-cola-co-reports-earnings-for-qtr-to-dec-31.html | COCA-COLA CO reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/advertising-changing-at-the-top-at-d-arcy.html | Advertising; Changing At the Top At D'Arcy | False | By Philip H. Dougherty | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-dec-31.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/obituaries/nelson-ogden-92-manager-of-naval-equipment-concern.html | Nelson Ogden, 92, Manager Of Naval Equipment Concern | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/sports-people-hunger-pains.html | SPORTS PEOPLE; Hunger Pains | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/insider-reports.html | Insider Reports | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/traditional-japanese-design-meets-new-wave-american.html | TRADITIONAL JAPANESE DESIGN MEETS NEW WAVE AMERICAN | False | By Suzanne Slesin | 1982-03-08 | TX 857381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/when-picking-a-program.html | WHEN PICKING A PROGRAM | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/high-court-upholds-towns-on-regulating-head-shops.html | HIGH COURT UPHOLDS TOWNS ON REGULATING HEAD SHOPS | False | By Linda Greenhouse, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/robot-history-in-fiction-and-fact.html | ROBOT HISTORY IN FICTION AND FACT | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/broad-changes-in-carey-s-budget-predicted-by-2-committee-heads.html | BROAD CHANGES IN CAREY'S BUDGET PREDICTED BY 2 COMMITTEE HEADS | False | By E. J. Dionne Jr., Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/theater/stage-hibakusha-after-hiroshima.html | STAGE: 'HIBAKUSHA,' AFTER HIROSHIMA | False | By Frank Rich | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/christian-cooper-is-disqualified.html | CHRISTIAN COOPER IS DISQUALIFIED | False | By William N. Wallace, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/jet-crash-linked-to-de-icer-device.html | JET CRASH LINKED TO DE-ICER DEVICE | False | By Richard Witkin, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/january-factory-orders-off-a-sharp-1.2.html | JANUARY FACTORY ORDERS OFF A SHARP 1.2% | False | AP | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/vw-s-and-audis-are-recalled.html | VW's and Audis Are Recalled | False | AP | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Barbara L. Eisenberg and Mary Smith | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/a-40-million-gift-of-british-history-to-national-trust.html | A $40 MILLION GIFT OF BRITISH HISTORY TO NATIONAL TRUST | False | By William Borders | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/maine-newspaper-tests-canadian-court-curb.html | MAINE NEWSPAPER TESTS CANADIAN COURT CURB | False | By Jonathan Friendly | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/notes-on-people-a-modest-life-at-10-downing-street-life-on-downing-st.html | NOTES ON PEOPLE; A Modest Life at 10 Downing Street; Life on Downing St. | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/opec-sets-review-of-oil-market.html | OPEC SETS REVIEW OF OIL MARKET | False | By Steven Rattner, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/executive-changes-230006.html | EXECUTIVE CHANGES | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/bridge-once-in-a-while-a-bromide-seems-almost-a-revelation.html | Bridge:; Once in a While, a Bromide Seems Almost a Revelation | False | By Alan Truscott | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/refugees-resisting-move-in-honduras.html | REFUGEES RESISTING MOVE IN HONDURAS | False | By Alan Riding, Special To the New York Times | 1982-03-08 | TX 857381 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/coke-s-net-rose-10.8.html | Coke's Net Rose 10.8% | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/tv-police-squad-begins.html | TV: 'POLICE SQUAD!' BEGINS | False | By Janet Maslin | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/met-is-given-60-million-linsky-art-collection.html | MET IS GIVEN $60 MILLION LINSKY ART COLLECTION | False | By Grace Glueck | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/l-media-field-day-over-koch-s-preference-230156.html | MEDIA 'FIELD DAY' OVER KOCH'S PREFERENCE | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/around-the-world-the-jesuits-regain-right-to-pick-a-leader.html | AROUND THE WORLD; The Jesuits Regain Right to Pick a Leader | False | AP | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/the-city-warrant-issued-in-brink-s-case.html | THE CITY; Warrant Issued In Brink's Case | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/kysor-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/american-motor-inns-inc-reports-earnings-for-qtr-to-jan-31.html | AMERICAN MOTOR INNS INC reports earnings for Qtr to Jan 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/intercraft-industries-corp-reports-earnings-for-yr-to-dec-31.html | INTERCRAFT INDUSTRIES CORP reports earnings for Yr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/sec-adopts-stock-rules.html | S.E.C. Adopts Stock Rules | False | Special to the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/l-the-making-of-a-soviet-party-chief-230158.html | THE MAKING OF A SOVIET PARTY CHIEF | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/squatters-in-sinai-evicted-by-israel.html | SQUATTERS IN SINAI EVICTED BY ISRAEL | False | By David K. Shipler, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/credit-markets-bond-prices-continue-to-gain.html | CREDIT MARKETS; Bond Prices Continue to Gain | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/jersey-districting-is-voided-by-court.html | JERSEY DISTRICTING IS VOIDED BY COURT | False | By Alfonso A. Narvaez, Special To The New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/familian-corp-reports-earnings-for-qtr-to-dec-31.html | FAMILIAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/head-bowed-williams-awaits-fate.html | HEAD BOWED, WILLIAMS AWAITS FATE | False | By Marjorie Hunter, Special To The New York Times | 1982-03-08 | TX 857381 | | |

| Digital Date | Print Date | URL | Headline | AuthorType | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/esmark-inc-reports-earnings-for-qtr-to-jan-30.html | ESMARK INC reports earnings for Qtr to Jan 30 | False | | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/business/advertising-association-to-rule-on-magazine-dispute.html | ADVERTISING; Association to Rule On Magazine Dispute | False | By Philip H. Dougherty | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/world/in-uganda-violence-vultures-and-a-hint-of-hope.html | IN UGANDA: VIOLENCE, VULTURES AND A HINT OF HOPE | False | By Alan Cowell, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/us/weinberger-and-the-press-point-counterpoint.html | WEINBERGER AND THE PRESS: POINT, COUNTERPOINT | False | By Richard Halloran, Special To the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/domesticating-the-robot-for-tomorrows-homes.html | DOMESTICATING THE ROBOT FOR TOMORROW'S HOMES | False | By Peter Applebome | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/nets-win-fourth-in-row-beating-lakers-by-111-103.html | NETS WIN FOURTH IN ROW, BEATING LAKERS BY 111-103 | False | Special to the New York Times | 1982-03-08 | TX 857381 | | |
| 1982-03-04 | 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/hers.html | HERS | False | By Molly Haskell | 1982-03-08 | TX 857381 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/tesdata-systems-corp-reports-earnings-for-qtr-to-dec-31.html | TESDATA SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/bonn-challenges-philip-morris-move.html | BONN CHALLENGES PHILIP MORRIS MOVE | False | By John Tagliabue, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/obituaries/hudson-hoagland-pioneered-in-studies-of-the-brain-s-waves.html | HUDSON HOAGLAND, PIONEERED IN STUDIES OF THE BRAIN'S WAVES | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/us/general-named-new-chairman-of-joint-chiefs.html | GENERAL NAMED NEW CHAIRMAN OF JOINT CHIEFS | False | By Steven R. Weisman, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/movies/weekender-guide-friday-great-god-pan-on-fifth-ave.html | Weekender Guide; Friday; GREAT GOD PAN ON FIFTH AVE. | False | By Eleanor Blau | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/auto-output-off-in-week.html | Auto Output Off in Week | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/troubled-system-of-justice-and-city-s-troubled-youth.html | TROUBLED SYSTEM OF JUSTICE AND CITY'S TROUBLED YOUTH | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/grace-action-noted-by-us.html | Grace Action Noted by U.S. | False | Special to the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/notes-on-people-phyllis-diller-retiring-in-one-sense.html | NOTES ON PEOPLE; Phyllis Diller Retiring, in One Sense | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-11 | TX 862389 | | |

| Digital Date | Print Date | URL | Headline | Verity | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/l-admissions-to-wellesley-remain-aid-blind-231760.html | ADMISSIONS TO WELLESLEY REMAIN 'AID-BLIND' | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/women-then-and-now.html | Women Then and Now | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/us/leader-of-gop-bids-party-oust-packwood-from-post.html | LEADER OF G.O.P. BIDS PARTY OUST PACKWOOD FROM POST | False | By Adam Clymer, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/world/no-headline-231783.html | No Headline | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/ford-robotics-unit.html | Ford Robotics Unit | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/funds-assets-rise-slightly.html | Funds' Assets Rise Slightly | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/dispute-rises-on-payoff-to-ex-clemson-player.html | Dispute Rises on Payoff To Ex-Clemson Player | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/us/man-in-the-news-reagan-choice-for-nation-s-top-military-post.html | MAN IN THE NEWS; REAGAN CHOICE FOR NATION'S TOP MILITARY POST | False | By Richard Halloran, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/guarantee-bancorp-reports-earnings-for-qtr-to-dec-31.html | GUARANTEE BANCORP reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/us/state-cornea-shortage-forces-new-york-to-rely-on-imports.html | STATE CORNEA SHORTAGE FORCES NEW YORK TO RELY ON IMPORTS | False | By James P. Sterba | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/sports-people-us-eyes-valenzuela.html | SPORTS PEOPLE; U.S. Eyes Valenzuela | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/world/haig-says-captive-proves-nicaragua-has-salvador-role.html | HAIG SAYS CAPTIVE PROVES NICARAGUA HAS SALVADOR ROLE | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/gold-drops-below-350.html | GOLD DROPS BELOW $350 | False | By Elizabeth M. Fowler | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/style/new-york-glitters-at-newton-opening.html | NEW YORK GLITTERS AT NEWTON OPENING | False | By John Duka | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/sigmaform-corp-reports-earnings-for-qtr-to-jan-31.html | SIGMAFORM CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/us/home-s-ex-inmates-tell-of-beatings.html | HOME'S EX-INMATES TELL OF BEATINGS | False | By Reginald Stuart, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/auto-union-moves-toward-new-talks-with-gm.html | AUTO UNION MOVES TOWARD NEW TALKS WITH G.M. | False | By John Holusha, Special To the New York Times | 1982-03-11 | TX 862389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/new-ax-old-shield.html | NEW AX, OLD SHIELD | False | By Frances Fox Piven and Richard A. Cloward | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/music-world-honors-basie-at-music-hall-sunday-night.html | MUSIC WORLD HONORS BASIE AT MUSIC HALL SUNDAY NIGHT | False | By Stephen Holden | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/first-mate-ties-tanker-explosion-to-bridge-repairs.html | FIRST MATE TIES TANKER EXPOLSION TO BRIDGE REPAIRS | False | By William G. Blair | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/allied-sells-converse-unit.html | Allied Sells Converse Unit | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/public-tv-to-receive-5-million.html | PUBLIC TV TO RECEIVE $5 MILLION | False | By Irvin Molotsky, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/sandslide-kills-subway-tunnel-worker-in-queens.html | SANDSLIDE KILLS SUBWAY TUNNEL WORKER IN QUEENS | False | By Peter Kihss | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/pee-wee-kenny-and-darryl.html | Pee Wee, Kenny and Darryl | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/credit-union-rates.html | Credit Union Rates | False | Special to the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/pioneer-international-reports-earnings-for-yr-to-nov-30.html | PIONEER INTERNATIONAL reports earnings for Yr to Nov 30 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/o-neill-says-he-ll-run-for-a-full-4-year-term.html | O' NEILL SAYS HE'LL RUN FOR A FULL 4-YEAR TERM | False | By Richard L. Madden, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/l-for-europe-a-buildup-in-conventional-force-231762.html | FOR EUROPE, A BUILDUP IN CONVENTIONAL FORCE | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/company-news-lone-star-to-buy-g-w-subsidiary.html | COMPANY NEWS; Lone Star to Buy G.&W. Subsidiary | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/investors-buy-block-of-times-stock.html | Investors Buy Block of Times Stock | False | By Jonathan Friendly | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/tv-weekend-series-on-tough-guys-with-feelings.html | TV Weekend; SERIES ON TOUGH GUYS WITH FEELINGS | False | By Janet Maslin | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/upstaters-winter-weighs-heavily.html | UPSTATERS' WINTER WEIGHS HEAVILY | False | By Richard D. Lyons, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/where-to-texas-two-step-or-czardas-any-night.html | WHERE TO TEXAS TWO-STEP OR CZARDAS ANY NIGHT | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/art-asian-treasures-of-a-japanese-collector.html | ART: ASIAN TREASURES OF A JAPANESE COLLECTOR | False | By John Russell | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/tin-price-below-12775.html | Tin Price Below $12,775 | False | AP | 1982-03-11 | TX 862389 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/3-yanks-ask-who-s-on-first.html | 3 Yanks Ask: Who's on First? | False | By Murray Chass, Special To The New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/world/el-salvador-s-land-program-fervor-on-both-sides.html | EL SALVADOR'S LAND PROGRAM: FERVOR ON BOTH SIDES | False | By Raymond Bonner, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/notes-on-people-first-woman-named-to-canada-s-top-court.html | NOTES ON PEOPLE; First Woman Named to Canada's Top Court | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/for-protocol-a-4th-of-july-american.html | FOR PROTOCOL: 'A 4th OF JULY AMERICAN' | False | By David Shribman, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/business-people-231602.html | BUSINESS PEOPLE | False | Two Officials Promoted, By Mgm Grand Hotels | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/quotation-of-the-day-231833.html | Quotation of the Day | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/books/books-of-the-times-231695.html | Books Of The Times | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/north-american-royalties-inc-reports-earnings-for-qtr-to-jan-31.html | NORTH AMERICAN ROYALTIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/sec-explains-decision-on-citicorp.html | S.E.C. EXPLAINS DECISION ON CITICORP | False | Special to the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/about-real-estate-new-york-a-city-of-renters-and-small-households.html | ABOUT REAL ESTATE; NEW YORK: A CITY OF RENTERS AND SMALL HOUSEHOLDS | False | By Lee A. Daniels | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/the-carey-koch-2d-ave-westway.html | THE CAREY-KOCH 2d AVE. WESTWAY | False | By John B. Oakes | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/new-music-alliance-for-song-program.html | NEW MUSIC: ALLIANCE FOR SONG PROGRAM | False | By John Rockwell | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/us/briefing-231908.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/executive-changes-231572.html | EXECUTIVE CHANGES | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/credit-markets-long-and-short-rates-decline-analysts-cite-the-economy.html | CREDIT MARKETS; Long and Short Rates Decline; Analysts Cite The Economy | False | By Michael Quint | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/st-john-s-beats-connecticut-on-last-shot.html | ST. JOHN'S BEATS CONNECTICUT ON LAST SHOT | False | By Malcolm Moran | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-jan-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/us/us-lists-111-problems-at-coast-reactor.html | U.S. LISTS 111 PROBLEMS AT COAST REACTOR | False | By Judith Miller, Special To the New York Times | 1982-03-11 | TX 862389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/artists-show-revitalizes-5th-ave-academy.html | ARTIST'S SHOW REVITALIZES 5TH AVE. ACADEMY | False | By Hilton Kramer | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/class-action-fees-under-fire.html | CLASS-ACTION FEES UNDER FIRE | False | By Tamar Lewin, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/columbia-is-ready-to-roar.html | Columbia Is Ready to Roar | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/data-general-stock-drops-10-a-share.html | DATA GENERAL STOCK DROPS $10 A SHARE | False | By N.r. Kleinfield | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/fcc-clears-way-for-a-big-increase-in-new-tv-stations.html | F.C.C. CLEARS WAY FOR A BIG INCREASE IN NEW TV STATIONS | False | By Ernest Holsendolph, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/world/mitterrand-urges-palestinian-state.html | MITTERRAND URGES PALESTINIAN STATE | False | By David K. Shipler, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/world/sandinist-on-visit-assails-us-tunnel-vision.html | SANDINIST, ON VISIT, ASSAILS, U.S. 'TUNNEL VISION' | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/avant-garde-photos-from-germany-on-view.html | Avant-Garde Photos From Germany on View | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/yacht-sets-record.html | Yacht Sets Record | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/c-corrections-231821.html | CORRECTIONS | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/unr-industries-inc-reports-earnings-for-qtr-to-dec-31.html | UNR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/techamerica-group-inc-reports-earnings-for-yr-to-dec-31.html | TECHAMERICA GROUP INC reports earnings for Yr to Dec 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/briefs-231642.html | BRIEFS | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/notes-on-people-one-more-grandchild.html | NOTES ON PEOPLE; One More Grandchild | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/health-officials-test-prostitutes-for-gonorrhea.html | HEALTH OFFICIALS TEST PROSITITUTES FOR GONORRHEA | False | By Clyde Haberman | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/sports-of-the-times-mcclanahan-and-the-system.html | SPORTS OF THE TIMES; McCLANAHAN AND THE SYSTEM | False | By George Vecsey | 1982-03-11 | TX 862389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/us/around-the-nation-us-expands-inquiry-in-highway-bid-rigging.html | AROUND THE NATION; U.S. Expands Inquiry In Highway Bid Rigging | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/theater/stage-at-new-federal-who-loves-the-dancer.html | STAGE: AT NEW FEDERAL, 'WHO LOVES THE DANCER' | False | By Mel Gussow | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/concert-philharmonic-plays-honegger-roussel.html | CONCERT: PHILHARMONIC PLAYS HONEGGER, ROUSSEL | False | By Donal Henahan | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/rangers-tie-flyers-4-4-on-dore-s-goal.html | RANGERS TIE FLYERS, 4-4 ON DORE'S GOAL | False | By James F. Clarity, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/stearns-sees-his-role-as-a-leader-with-mets.html | Stearns Sees His Role As a Leader With Mets | False | By Jane Gross, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/lynden-transport-inc-reports-earnings-for-qtr-to-dec-31.html | LYNDEN TRANSPORT INC reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/severn-joins-shubert-fund.html | Severn Joins Shubert Fund | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/l-pakistani-job-decision-231758.html | PAKISTANI JOB DECISION | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/oea-inc-reports-earnings-for-qtr-to-jan-31.html | OEA INC reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/advertising-new-head-at-inside-sports.html | Advertising; New Head At Inside Sports | False | By Philip H. Dougherty | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/iona-defeats-fordham-58-55-st-peter-s-eliminates-fairfield.html | IONA DEFEATS FORDHAM, 58-55; ST. PETER'S ELIMINATES FAIRFIELD | False | By James Tuite | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/notes-on-people-new-award-to-honor-envoys-wives.html | NOTES ON PEOPLE; New Award to Honor Envoys' Wives | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/poland-s-debt-extended.html | Poland's Debt Extended | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/pioneer-systems-inc-reports-earnings-for-qtr-to-nov-30.html | PIONEER SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/world/longtime-british-mp-lost-in-shuffle.html | LONGTIME BRITISH M.P. LOST IN SHUFFLE | False | By R.w. Apple Jr., Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/european-steel-outlook.html | European Steel Outlook | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/l-of-citicorp-and-the-sec-commissioner-231763.html | OF CITICORP AND THE S.E.C. COMMISSIONER | False | | 1982-03-11 | TX 862389 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/nursing-school-plans-changed-by-skidmore.html | Nursing-School Plans Changed by Skidmore | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/dont-aid-somalia.html | DON'T AID SOMALIA | False | By Hussein Abdilahi Bulhan | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/baldrige-says-japan-unfair.html | Baldrige Says Japan 'Unfair' | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/dow-falls-7.61-points-to-807.55.html | DOW FALLS 7.61 POINTS, TO 807.55 | False | By Vartanig G. Vartan | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/youth-crime-puzzle-defies-a-solution.html | YOUTH CRIME PUZZLE DEFIES A SOLUTION | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/theater/broadway-stages-a-drama-to-save-2-theaters.html | BROADWAY STAGES A DRAMA TO SAVE 2 THEATERS | False | By John Corry | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/auctions-faberge-from-forbes.html | Auctions; Faberge From Forbes. | False | By Rita Reif | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/cure-upheld-by-stockman.html | 'Cure' Upheld By Stockman | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/essay-the-buck-never-ends.html | ESSAY; THE BUCK NEVER ENDS | False | By William Safire | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/transit-union-seeks-2-year-25-rise.html | TRANSIT UNION SEEKS 2-YEAR 25% RISE | False | By Damon Stetson | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/world/at-the-seaside-in-argentina-economy-casts-a-chill.html | AT THE SEASIDE IN ARGENTINA, ECONOMY CASTS A CHILL | False | By Edward Schumacher, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/amadeus-quartet-at-35-plays-beethoven-cycle.html | AMADEUS QUARTET, AT 35, PLAYS BEETHOVEN CYCLE | False | By Theodore W. Libbey Jr. | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/unions-to-hear-report-on-garden-negotiations.html | Unions to Hear Report On Garden Negotiations | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/opera-wagner-rienzi-in-concert-performance.html | OPERA: WAGNER 'RIENZI' IN CONCERT PERFORMANCE | False | By Donal Henahan | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/liu-down-by-15-triumphs.html | L.I.U., Down by 15, Triumphs | False | By Michael Strauss | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/indian-rights-rediscovered.html | Indian Rights, Rediscovered | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/dixon-joseph-crucible-co-reports-earnings-for-yr-to-dec-31.html | DIXON, JOSEPH, CRUCIBLE CO reports earnings for Yr to Dec 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/world/us-is-easing-curbs-on-planes-for-syria-and-south-yemen.html | U.S. IS EASING CURBS ON PLANES FOR SYRIA AND SOUTH YEMEN | False | AP | 1982-03-11 | TX 862389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/the-city-javits-in-florida-taken-to-hospital.html | THE CITY; Javits, in Florida, Taken to Hospital | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/world/us-officials-fear-raid-into-lebanon.html | U.S. OFFICIALS FEAR RAID INTO LEBANON | False | By Hedrick Smith, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/wham-o-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | WHAM-O MANUFACTURING CO reports earnings for Qtr for Dec 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/c-corrections-231826.html | CORRECTIONS | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/islanders-trounce-leafs-by-10-1.html | ISLANDERS TROUNCE LEAFS BY 10-1 | False | By Parton Keese, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/us/no-headline-231878.html | No Headline | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/movies/at-the-movies-busy-director-turns-out-his-first-movie.html | At the Movies; Busy director turns out his first movie. | False | By Chris Chase | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/movies/screen-soviet-love-and-lies.html | SCREEN: SOVIET 'LOVE AND LIES | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/sports-people-walker-s-option-play.html | SPORTS PEOPLE; Walker's Option Play | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/obituaries/william-pollock-unionist-is-dead.html | WILLIAM POLLOCK, UNIONIST, IS DEAD | False | By Alfred E. Clark | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/us/us-fund-cuts-reduce-nursing-home-checkups.html | U.S. FUND CUTS REDUCE NURSING HOME CHECKUPS | False | By Robert Pear, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/a-steel-drum-family-in-calypso-and-mozart.html | A STEEL DRUM FAMILY IN CALYPSO AND MOZART | False | By C. Gerald Fraser | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/pistons-122-bulls-97.html | Pistons 122, Bulls 97 | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/williams-pleads-with-colleagues-in-4-hour-speech-on-senate-floor.html | WILLIAMS PLEADS WITH COLLEAGUES IN 4 HOUR SPEECH ON SENATE FLOOR; | False | By Joseph F. Sullivan, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/news-summary-friday-march-5-1982.html | News Summary; FRIDAY, MARCH 5, 1982 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/us/publishers-seek-access-to-phone-system-lines.html | Publishers Seek Access To Phone System Lines | False | Special to the New York Times | 1982-03-11 | TX 862389 | | |

| Digital Date | Print Date | URL | Headline | Is City | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/jones-vining-inc-reports-earnings-for-yr-to-dec-31.html | JONES & VINING INC reports earnings for Yr to Dec 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/city-temporarily-sheltering-over-700-homeless-families.html | CITY TEMPORARILY SHELTERING OVER 700 HOMELESS FAMILIES | False | By Robin Herman | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/telecredit-inc-reports-earnings-for-qtr-to-jan-31.html | TELECREDIT INC reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/no-headline-231617.html | No Headline | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/sports-people-cabell-for-summers.html | SPORTS PEOPLE; Cabell for Summers | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/owens-minor-inc-reports-earnings-for-qtr-to-dec-31.html | OWENS & MINOR INC reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/2-jewish-groups-fight-bequest-to-plo.html | 2 JEWISH GROUPS FIGHT BEQUEST TO P.L.O. | False | By David Margolick | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/no-headline-231951.html | No Headline | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/movies/evil-under-sun-new-christie.html | 'EVIL UNDER SUN,' NEW CHRISTIE | False | By Vincent Canby | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/foxboro-co-reports-earnings-for-qtr-to-dec-31.html | FOXBORO CO reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/index-international.html | Index; International | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/l-the-big-loophole-for-defense-lobbying-costs-231765.html | THE BIG LOOPHOLE FOR DEFENSE LOBBYING COSTS | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/the-editorial-notebook-souvenirs.html | The Editorial Notebook Souvenirs | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/world/us-envoy-to-chile-sworn-in.html | U.S. Envoy to Chile Sworn In | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/neutrogena-corp-reports-earnings-for-qtr-to-jan-31.html | NEUTROGENA CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/business-digest-friday-march-5-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, MARCH 5, 1982; The Economy | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/us/releasing-intelligence-data-a-no-win-situation.html | RELEASING INTELLIGENCE DATA: A 'NO WIN SITUATION' | False | By Philip Taubman | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/world/the-un-today-march-5-1982-general-assembly.html | The U.N. Today; March 5, 1982; GENERAL ASSEMBLY | False | | 1982-03-11 | TX 862389 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/world/around-the-world-atom-radiation-blamed-for-canadians-death.html | AROUND THE WORLD; Atom Radiation Blamed For Canadian's Death | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/greenwich-village-is-again-a-magnet-for-folk-singers.html | GREENWICH VILLAGE IS AGAIN A MAGNET FOR FOLK SINGERS | False | By Robert Palmer | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/pressure-for-budget-changes.html | PRESSURE FOR BUDGET CHANGES | False | By Thomas L. Friedman | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/notes-on-people-replacing-us-attorney-in-new-york-area.html | NOTES ON PEOPLE; Replacing U.S. Attorney in New York Area | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/the-city-landlord-jailed-term-indefinite.html | THE CITY; Landlord Jailed; Term 'Indefinite' | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/us/civil-rights-aide-confirmed.html | Civil Rights Aide Confirmed | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/style/a-gala-in-washington-for-american-indian-group.html | A GALA IN WASHINGTON FOR AMERICAN INDIAN GROUP | False | By Barbara Gamarekian, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/statement-by-williams-at-senate-proceeding-on-expelling-him.html | STATEMENT BY WILLIAMS AT SENATE PROCEEDING ON EXPELLING HIM | False | Special to the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/fink-orders-study-of-psc-ruling-on-9-mile-plant.html | FINK ORDERS STUDY OF P.S.C. RULING ON 9 MILE PLANT | False | By Josh Barbanel, Special To The New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/movies/jill-clayburgh-in-fast-as-i-can.html | JILL CLAYBURGH IN 'FAST AS I CAN' | False | By Janet Maslin | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/world/around-the-world-us-and-angola-officials-hold-meetings-in-paris.html | AROUND THE WORLD; U.S AND ANGOLA OFFICIALS HOLD MEETINGS IN PARIS | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/epple-sisters-are-1-2.html | Epple Sisters Are 1, 2 | False | By William N. Wallace, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/cartwright-s-record-surpassed-by-dailey.html | CARTWRIGHT'S RECORD SURPASSED BY DAILEY | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/key-rates-231618.html | Key Rates | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/jacobson-stores-inc-reports-earnings-for-qtr-to-jan-23.html | JACOBSON STORES INC reports earnings for Qtr to Jan 23 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/advertising-scientific-american-loses-data-decision.html | ADVERTISING; Scientific American Loses Data Decision | False | By Philip H. Dougherty | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/recital-miss-price-in-brooklyn.html | RECITAL: MISS PRICE IN BROOKLYN | False | By Edward Rothstein | 1982-03-11 | TX 862389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/world/around-the-world-libya-warns-us-to-stay-out-of-gulf.html | AROUND THE WORLD; LIBYA WARNS U.S. TO STAY OUT OF GULF | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/laker-route-shift-barred.html | Laker Route Shift Barred | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/ellman-s-inc-reports-earnings-for-qtr-to-jan-30.html | ELLMAN'S INC reports earnings for Qtr to Jan 30 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/business-people-recognition-equipment-finds-a-new-president.html | BUSINESS PEOPLE; Recognition Equipment Finds A New President | False | By Leonard Sloane | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/monument-energy-services-inc-reports-earnings-for-qtr-to-dec-31.html | MONUMENT ENERGY SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/eec-sees-us-rates-slowing-its-82-growth.html | E.E.C. SEES U.S. RATES SLOWING ITS '82 GROWTH | False | By Paul Lewis, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/tolentine-gains-59-41.html | TOLENTINE GAINS, 59-41 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/l-college-president-s-proper-role-in-sports-231754.html | COLLEGE PRESIDENT'S PROPER ROLE IN SPORTS | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/books/publishing-a-live-at-75-party-for-william-targ.html | PUBLISHING: A 'LIVE AT 75' PARTY FOR WILLIAM TARG | False | By Edwin McDowell | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/bel-canto-opera-offers-simon-boccanegra.html | Bel Canto Opera Offers 'Simon Boccanegra' | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/transco-coal-deal.html | Transco Coal Deal | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/fcc-acts-on-am-fm.html | F.C.C. Acts On AM-FM | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/universal-resources-corp-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/wilson-h-j-co-reports-earnings-for-qtr-to-jan-30.html | WILSON, H J, CO reports earnings for Qtr to Jan 30 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/obituaries/sidney-mason.html | SIDNEY MASON | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/hoch-and-soli-lead-golf-field-with-65-s.html | HOCH AND SOLI LEAD GOLF FIELD WITH 65's | False | By John Radosta, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/world/no-headline-231787.html | No Headline | False | | 1982-03-11 | TX 862389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/senators-keep-fbi-conduct-in-mind-news-analysis.html | SENATORS KEEP F.B.I. CONDUCT IN MIND; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/celtics-110-spurs-101.html | Celtics 110, Spurs 101 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/bridge-down-in-australia-things-seem-to-be-ahead-of-time.html | Bridge: Down in Australia, Things Seem to Be Ahead of Time | False | By Alan Truscott | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/reichhold-ltd-reports-earnings-for-qtr-to-dec-31.html | REICHHOLD LTD reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/market-place-home-lending-in-california.html | Market Place; Home Lending In California | False | By Robert Metz | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/ex-manager-testifies-about-stouffer-s-fire.html | Ex-Manager Testifies About Stouffer's Fire | False | Special to the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/world/us-is-returning-to-sea-treaty-talks.html | U.S. IS RETURNING TO SEA TREATY TALKS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/us/senators-play-down-division-on-budget-prepare-other-plans.html | SENATORS PLAY DOWN DIVISION ON BUDGET; PREPARE OTHER PLANS | False | By Martin Tolchin, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/us/dismayed-californians-find-state-isn-t-immune-to-slump.html | DISMAYED CALIFORNIANS FIND STATE ISN'T IMMUNE TO SLUMP | False | By Robert Lindsey, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/rock-new-wave-ensemble.html | ROCK: NEW-WAVE ENSEMBLE | False | By Stephen Holden | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/felmont-oil-corp-reports-earnings-for-qtr-to-dec-31.html | FELMONT OIL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/west-german-jobless.html | West German Jobless | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/knicks-top-lakers-by-10-in-overtime-led-by-richardson.html | KNICKS TOP LAKERS BY 10 IN OVERTIME, LED BY RICHARDSON | False | By Sam Goldaper | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/theater/broadway-langella-is-joining-renowned-roster-in-amadeus-role.html | Broadway; Langella is joining renowned roster in 'Amadeus' role. | False | By John Corry | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/l-us-aluminum-producers-depend-on-bauxite-231761.html | U.S. ALUMINUM PRODUCERS DEPEND ON BAUXITE | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-03-11 | TX 862389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/us/reporter-s-notebook-prosecution-in-atlanta-trial-flung-a-wide-net.html | REPORTER'S NOTEBOOK: PROSECUTION IN ATLANTA TRIAL FLUNG A WIDE NET | False | By Wendell Rawls Jr., Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/gophers-gains-ncaa-berth.html | Gophers Gains N.C.A.A. Berth | False | AP | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/city-opera-a-new-rodolfo.html | CITY OPERA: A NEW RODOLFO | False | By Theodore W. Libbey Jr. | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/business-people-pan-am-nominates-a-unionist-to-board.html | BUSINESS PEOPLE; Pan Am Nominates A Unionist to Board | False | By Leonard Sloane | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/us/decision-file-auto-hotline-is-expanded.html | DECISION FILE; Auto 'Hotline' Is Expanded | False | By Michael de Courcy Hinds | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/restaurants-artful-japanese-art-deco-french.html | Restaurants; Artful Japanese, Art-Deco French. | False | By Mimi Sheraton | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/boycott-of-nbc-tv-and-rca-urged.html | BOYCOTT OF NBC-TV AND RCA URGED | False | Special to the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/economic-scene-what-causes-a-depression.html | Economic Scene; What Causes A Depression? | False | By Leonard Silk | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/state-and-prison-guards-break-off-pact-talks.html | STATE AND PRISON GUARDS BREAK OFF PACT TALKS | False | By Lena Williams, Special To the New York Times | 1982-03-11 | TX 862389 | | |
| 1982-03-05 | 1982-03-05 | https://www.nytimes.com/1982/03/05/business/thomson-newspapers-ltd-reports-earnings-for-yr-to-dec-31.html | THOMSON NEWSPAPERS LTD reports earnings for Yr to Dec 31 | False | | 1982-03-11 | TX 862389 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/patents-system-to-tell-pilots-of-climatic-conditions.html | Patents; System To Tell Pilots Of Climatic Conditions | False | By Stacy V. Jones | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/no-headline-233911.html | No Headline | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/compucorp-reports-earnings-for-yr-to-dec-31.html | COMPUCORP reports earnings for Yr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/prestigious-law-firm-on-wall-street-to-split.html | PRESTIGIOUS LAW FIRM ON WALL STREET TO SPLIT | False | By David Margolick | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/columbia-loses-ivy-to-penn.html | COLUMBIA LOSES; IVY TO PENN | False | By Michael Katz | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/valtek-inc-reports-earnings-for-qtr-to-jan-31.html | VALTEK INC reports earnings for Qtr to Jan 31 | False | | 1982-03-10 | TX 857379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/can-a-free-market-cut-health-costs.html | Can a Free Market Cut Health Costs? | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/the-city-4-are-convicted-in-smuggling-case.html | THE CITY; 4 Are Convicted In Smuggling Case | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/saunders-leasing-system-inc-reports-earnings-for-qtr-to-dec-31.html | SAUNDERS LEASING SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/us-leads-in-cup-2-0.html | U.S. Leads In Cup, 2-0 | False | AP | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/style/michelin-upgrades-34-demotes-52.html | MICHELIN UPGRADES 34, DEMOTES 52 | False | By Patricia Wells, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/company-news-s-p-debt-rating-on-ford-lowered.html | Company News; S & P. DEBT RATING ON FORD LOWERED | False | AP | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/mystery-cloud-laid-to-eruption-of-volcano-not-yet-located.html | MYSTERY CLOUD LAID TO ERUPTION OF VOLCANO NOT YET LOCATED | False | By Walter Sullivan | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/army-says-tank-proves-itself.html | ARMY SAYS TANK PROVES ITSELF | False | AP | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/world/us-opens-fire-on-ship-and-seizes-marijuana.html | U.S. Opens Fire on Ship And Seizes Marijuana | False | AP | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/company-news-233792.html | Company News; | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/thompson-to-withdraw-from-tv-barter-deals.html | THOMPSON TO WITHDRAW FROM TV BARTER DEALS | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/canada-energy-law.html | Canada Energy Law | False | AP | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/man-in-the-news-once-again-chief-transit-negotiators-man-ramparts.html | MAN IN THE NEWS; ONCE AGAIN, CHIEF TRANSIT NEGOTIATORS MAN RAMPARTS | False | By Ari L. Goldman | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/joblessness-up-in-new-york-state-steady-in-city.html | JOBLESSNESS UP IN NEW YORK STATE, STEADY IN CITY | False | By Damon Stetson | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/amicon-corp-reports-earnings-for-yr-to-dec-31.html | AMICON CORP reports earnings for Yr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/c-correction-233844.html | CORRECTION | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/orrox-corp-reports-earnings-for-qtr-to-jan-3.html | ORROX CORP reports earnings for Qtr to Jan 3 | False | | 1982-03-10 | TX 857379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/movies/frank-capra-given-american-film-institute-s-10th-life-achievement-award.html | FRANK CAPRA GIVEN AMERICAN FILM INSTITUTE'S 10th LIFE ACHIEVEMENT AWARD | False | By Aljean Harmetz, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/sports-people-perry-gets-a-chance.html | SPORTS PEOPLE; Perry Gets a Chance | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/quotation-of-the-day-233845.html | Quotation of the Day | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/von-bulow-does-not-testify-as-his-defense-rests-case.html | VON BULOW DOES NOT TESTIFY AS HIS DEFENSE RESTS CASE | False | Special to the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/atlantic-electric-co-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/index-international.html | Index; International | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/democrat-seeking-signal-by-reagan-on-tax-program.html | DEMOCRAT SEEKING SIGNAL BY REAGAN ON TAX PROGRAM | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/north-carolina-virginia-gain.html | North Carolina, Virginia Gain | False | By Gordon S. White Jr., Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/the-city-4th-suspect-held-in-holdup-gang.html | THE CITY; 4th Suspect Held In Holdup Gang | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/world/union-may-ask-gm-talks.html | Union May Ask G.M. Talks | False | AP | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/browning-ferris-seeks-sca-services-takeover.html | BROWNING-FERRIS SEEKS SCA SERVICES TAKEOVER | False | By Alexander R. Hammer | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/latin-and-greek-are-good-for-you.html | LATIN AND GREEK ARE GOOD FOR YOU | False | By Robert M. Costa | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/l-letter-on-judicial-ethics-in-defense-of-justice-brandeis-233817.html | Letter: On Judicial Ethics In Defense of Justice Brandeis | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/salem-carpet-mills-inc-reports-earnings-for-yr-to-dec-26.html | SALEM CARPET MILLS INC reports earnings for Yr to Dec 26 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/bridge-even-the-fast-slow-down-when-play-gets-complex.html | Bridge: Even the Fast Slow Down When Play Gets Complex | False | By Alan Truscott | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/dole-proposes-brokers-report-clients-profits.html | DOLE PROPOSES BROKERS REPORT CLIENTS PROFITS | False | By Edward Cowan, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/world/around-the-world-protestant-militants-lose-in-belfast-election.html | AROUND THE WORLD; Protestant Militants Lose In Belfast Election | False | Special to the New York Times | 1982-03-10 | TX 857379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/downhill-title-to-podborski.html | DOWNHILL TITLE TO PODBORSKI | False | Special to the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/dsi-corp-reports-earnings-for-qtr-to-dec-31.html | DSI CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/st-john-s-is-ousted-villanova-in-final.html | ST. JOHN'S IS OUSTED; VILLANOVA IN FINAL | False | By Malcolm Moran, Special to the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/notes-on-people-for-sir-freddie-laker-still-another-blow.html | NOTES ON PEOPLE; For Sir Freddie Laker, Still Another Blow | False | By Albin Krebs and Robert Mcg. Thomas | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/judge-citing-bias-orders-release-of-eight-haitians.html | JUDGE, CITING BIAS, ORDERS RELEASE OF EIGHT HAITIANS | False | By Arnold H. Lubasch | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/housing-aid-for-poor-news-analysis.html | HOUSING AID FOR POOR; News Analysis | False | By Robert Pear, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/the-last-notice-comes-for-time-card-80421.html | THE LAST NOTICE COMES FOR TIME CARD 80421 | False | By Iver Peterson, Special to the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/new-york-as-the-sap-rises.html | New York; AS THE SAP RISES | False | By Sydney H. Schanberg | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/world/after-suslov-s-death-a-string-of-soviet-surprises.html | AFTER SUSLOV'S DEATH, A STRING OF SOVIET SURPRISES | False | By John F. Burns, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/southern-florida-s-curious-economy-relies-heavily-on-the-underground.html | SOUTHERN FLORIDA'S CURIOUS ECONOMY RELIES HEAVILY ON THE UNDERGROUND | False | By Gregory Jaynes, Special to the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/around-the-nation-penthouse-attorney-is-cited-for-contempt.html | AROUND THE NATION; Penthouse Attorney Is Cited for Contempt | False | Special to the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/the-still-precarious-eagle.html | The Still-Precarious Eagle | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/around-the-nation-head-of-girls-home-defends-its-operation.html | AROUND THE NATION; Head of Girls' Home Defends Its Operation | False | Special to the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/at-nyu-house-panel-gets-pleas-on-the-budget.html | AT N.Y.U., HOUSE PANEL GETS PLEAS ON THE BUDGET | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/us-military-buildup-is-criticized-in-report.html | U.S. Military Buildup Is Criticized in Report | False | AP | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/world/around-the-world-italy-blames-soviet-for-submarine-intrusion.html | AROUND THE WORLD; Italy Blames Soviet For Submarine Intrusion | False | AP | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/hofmann-industries-inc-reports-earnings-for-qtr-to-jan-23.html | HOFMANN INDUSTRIES INC reports earnings for Qtr to Jan 23 | False | | 1982-03-10 | TX 857379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/tenacious-judge-in-ibm-case.html | TENACIOUS JUDGE IN I.B.M. CASE | False | By Robert J. Cole | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/the-city.html | THE CITY | False | Man Is Killed, By Subway Train | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/the-city-sweatshops-rise-chaikin-charges.html | THE CITY; Sweatshops Rise, Chaikin Charges | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/world/in-the-guatemalan-election-all-candidates-talk-tough.html | IN THE GUATEMALAN ELECTION, ALL CANDIDATES TALK TOUGH | False | By Alan Riding, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/world/around-the-world-times-of-london-pact-with-union-is-reached.html | AROUND THE WORLD; TIMES OF LONDON PACT WITH UNION IS REACHED | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/status-of-westphal-to-be-decided-today.html | Status of Westphal To Be Decided Today | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/style/de-gustibus.html | DE GUSTIBUS | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/mem-co-reports-earnings-for-qtr-to-dec-31.html | MEM CO reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/theater/judge-extends-a-ban-on-razing-theaters-protest-is-called-off.html | JUDGE EXTENDS A BAN ON RAZING THEATERS; PROTEST IS CALLED OFF | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/statex-petroleum-inc-reports-earnings-for-qtr-to-jan-31.html | STATEX PETROLEUM INC reports earnings for Qtr to Jan 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/mortgages-up-to-17.49.html | Mortgages Up to 17.49% | False | AP | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/arts/opera-nozze-di-figaro.html | OPERA: 'NOZZE DI FIGARO' | False | By John Rockwell | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/ragan-brad-inc-reports-earnings-for-qtr-to-jan-31.html | RAGAN, BRAD, INC reports earnings for Qtr to Jan 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/nelson-l-b-corp-reports-earnings-for-qtr-to-dec-31.html | NELSON, L B, CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/sports-people-petty-s-close-call.html | SPORTS PEOPLE; Petty's Close Call | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/l-latin-is-alive-and-comes-in-handy-233824.html | LATIN IS ALIVE-AND COMES IN HANDY | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/anixter-bros-inc-reports-earnings-for-qtr-to-jan-31.html | ANIXTER BROS INC reports earnings for Qtr to Jan 31 | False | | 1982-03-10 | TX 857379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/notes-on-people-and-now-baryshnikov-s-replacement-is-sidelined.html | NOTES ON PEOPLE; AND NOW, BARYSHNIKOV'S REPLACEMENT IS SIDELINED | False | By Albin Krebs and Robert Mcg. Thomas | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/adding-to-urban-problems.html | ADDING TO URBAN PROBLEMS | False | By Marshall Kaplan | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/jazz-new-widespread.html | JAZZ: NEW WIDESPREAD | False | By John S. Wilson | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/suffolk-official-is-found-guilty-in-perjury-case.html | SUFFOLK OFFICIAL IS FOUND GUILTY IN PERJURY CASE | False | By James Barron | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/air-florida-worker-saw-snow-on-crash-plane.html | AIR FLORIDA WORKER SAW SNOW ON CRASH PLANE | False | By Richard Witkin, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/second-soviet-craft-takes-pictures-and-samples-soil.html | SECOND SOVIET CRAFT TAKES PICTURES AND SAMPLES SOIL | False | By John Noble Wilford | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/originala-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | ORIGINALA PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/obituaries/gabriel-isaharov-100-became-a-citizen-at-99.html | Gabriel Isaharov, 100; Became a Citizen at 99 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/women-win-ruling-on-fire-dept-test.html | WOMEN WIN RULING ON FIRE DEPT. TEST | False | By Joseph P. Fried | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/notes-on-people-the-secret-of-the-westminster-choir-s-pitch.html | NOTES ON PEOPLE; The Secret of the Westminster Choir's Pitch | False | By Albin Krebs and Robert Mcg. Thomas | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/cetec-corp-reports-earnings-for-qtr-to-dec-31.html | CETEC CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/money-supply-off-peak-stock-volume.html | MONEY SUPPLY OFF; PEAK STOCK VOLUME | False | By Vartanig G. Vartan | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/lead-in-gasoline-on-the-rise-again.html | LEAD IN GASOLINE ON THE RISE AGAIN | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/towle-manufacturing-co-reports-earnings-for-yr-to-dec-31.html | TOWLE MANUFACTURING CO reports earnings for Yr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/tv-boycott-coalition-apologizes-to-company.html | TV Boycott Coalition Apologizes to Company | False | Special to the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/style/rating-prints-of-slides-at-fast-photo-shops.html | RATING PRINTS OF SLIDES AT FAST PHOTO SHOPS | False | By Fred Ferretti | 1982-03-10 | TX 857379 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/l-latin-is-alive-and-comes-in-handy-233813.html | LATIN IS ALIVE-AND COMES IN HANDY | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/world/reporter-s-notebook-the-mitterrand-juggling-act.html | REPORTER'S NOTEBOOK: THE MITTERRAND JUGGLING ACT | False | By Richard Eder, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/crime-statistics-a-true-reflection-news-analysis.html | CRIME STATISTICS: A TRUE REFLECTION?; News Analysis | False | By Barbara Basler | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/us-jobless-rate-rose-in-february-to-8.8-from-8.5.html | U.S. JOBLESS RATE ROSE IN FEBRUARY TO 8.8.% FROM 8.5% | False | By Seth S. King, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/arts/portman-drama-a-crowdedstage-news-analysis.html | PORTMAN DRAMA: A CROWDEDSTAGE; News Analysis | False | By Paul Goldberger | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/pacific-standard-life-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC STANDARD LIFE CO reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/air-florida-system-inc-reports-earnings-for-qtr-to-dec-31.html | AIR FLORIDA SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/cab-sets-air-ticket-protection.html | C.A.B. SETS AIR TICKET PROTECTION | False | By Agis Salpukas | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/company-news-233767.html | Company News | False | Rebates Offered, By Gmc Truck, Ap | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/l-the-paper-warriors-233822.html | THE PAPER WARRIORS | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/iona-beats-st-peter-s-in-overtime-66-61.html | IONA BEATS ST. PETER'S IN OVERTIME, 66-61 | False | By James Tuite, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/business-digest-saturday-march-6-1982-the-economy.html | Business Digest; SATURDAY, MARCH 6, 1982; The Economy | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/world/nuclear-panel-is-pessimistic-on-global-inspections.html | NUCLEAR PANEL IS PESSIMISTIC ON GLOBAL INSPECTIONS | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/hearing-on-expelling-williams-is-recessed.html | Hearing on Expelling Williams Is Recessed | False | Special to the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/brooklyn-staten-i-triumph.html | BROOKLYN, STATEN I. TRIUMPH | False | By Michael Strauss | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/mets-get-winning-design.html | METS GET WINNING DESIGN | False | By Jane Gross, Special To the New York Times | 1982-03-10 | TX 857379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/visa-s-fund-plan-denied.html | Visa's Fund Plan Denied | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/obituaries/e-david-rosen.html | E. DAVID ROSEN | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/houston-natural-gas-corp-reports-earnings-for-qtr-to-jan-31.html | HOUSTON NATURAL GAS CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/madison-sq-garden-offered-city-tax-cut-as-part-of-aid-plan.html | MADISON SQ. GARDEN OFFERED CITY TAX CUT AS PART OF AID PLAN | False | By Gerald Eskenazi | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/after-a-decade-city-resumes-pruning-street-trees.html | AFTER A DECADE, CITY RESUMES PRUNING STREET TREES | False | By Deirdre Carmody | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-jan-31.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to Jan 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/world/haig-and-salvador-official-meet-nicaraguan-is-at-mexican-mission.html | HAIG AND SALVADOR OFFICIAL MEET; NICARAGUAN IS AT MEXICAN MISSION | False | By Bernard Gwertzman | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/l-manipulative-writing-233823.html | 'MANIPULATIVE WRITING | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/optimum-holding-reports-earnings-for-qtr-to-dec-31.html | OPTIMUM HOLDING reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/around-the-nation-panel-votes-to-censure-a-judge-in-california.html | AROUND THE NATION; Panel Votes to Censure A Judge in California | False | AP | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/obituaries/john-dickinson-63-designer.html | JOHN DICKINSON, 63, DESIGNER | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/reason-for-optimism.html | REASON FOR OPTIMISM | False | By Ren E Dubos | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/american-bancorp-ohio-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BANCORP (OHIO) reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/patents-spacers-to-support-vacuumfilled-panels.html | Patents; Spacers to Support Vacuum-Filled Panels | False | By Stacy V. Jones | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/lockheed-to-issue-stock.html | LOCKHEED TO ISSUE STOCK | False | By Eric Pace | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/bethlehem-corp-reports-earnings-for-qtr-to-dec-31.html | BETHLEHEM CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/satellite-put-into-orbit.html | Satellite Put Into Orbit | False | AP | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/sports-of-the-times-herschel-walker-s-rights.html | SPORTS OF THE TIMES; HERSCHEL WALKER'S RIGHTS | False | By Ira Berkow | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/air-florida-reports-losses.html | Air Florida Reports Losses | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/massey-ferguson-loss-is-narrowed-in-quarter.html | MASSEY-FERGUSON LOSS IS NARROWED IN QUARTER | False | By Phillip H. Wiggins | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/met-pro-corp-reports-earnings-for-yr-to-jan-31.html | MET-PRO CORP reports earnings for Yr to Jan 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/sports-people-cofield-quits-badgers.html | SPORTS PEOPLE; Cofield Quits Badgers | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/briefing-233896.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/l-questionable-alarm-over-formaldehyde-233821.html | QUESTIONABLE ALARM OVER FORMALDEHYDE | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/storm-interrupts-play-in-2d-round-of-bay-hill.html | Storm Interrupts Play In 2d Round of Bay Hill | False | Special to the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/news-summary-saturday-march-6-1982.html | News Summary; SATURDAY, MARCH 6, 1982 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/world/sinai-after-april-25-news-analysis.html | SINAI AFTER APRIL 25; News Analysis | False | By William E. Farrell, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/nuclear-regulatory-panel-rejects-request-to-speed-breeder-reactor.html | NUCLEAR REGULATORY PANEL REJECTS REQUEST TO SPEED BREEDER REACTOR | False | By Judith Miller, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/litton-challenges-union.html | LITTON CHALLENGES UNION | False | By Tamar Lewin | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/l-don-t-hobble-the-supreme-court-233820.html | DON'T HOBBLE THE SUPREME COURT | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/barringer-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | BARRINGER RESOURCES LTD reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/around-the-nation-doctor-identifies-illness-in-suit-as-toxic-shock.html | AROUND THE NATION; Doctor Identifies Illness In Suit as Toxic Shock | False | AP | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/your-money-bad-check-notification.html | Your Money; Bad-Check Notification | False | By Michael Decourcy Hinds | 1982-03-10 | TX 857379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/obituaries/john-belushi-manic-comic-of-tv-and-films-dies.html | JOHN BELUSHI, MANIC COMIC OF TV AND FILMS, DIES | False | By Robert D. McFadden | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/sun-electric-corp-reports-earnings-for-qtr-to-dec-31.html | SUN ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/evaluation-research-corp-reports-earnings-for-yr-to-dec-31.html | EVALUATION RESEARCH CORP reports earnings for Yr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/company-news-at-ailing-braniff-sacrifices-have-become-part-of-the-job.html | Company News; AT AILING BRANIFF, SACRIFICES HAVE BECOME PART OF THE JOB | False | Special to the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/miller-industries-reports-earnings-for-qtr-to-jan-31.html | MILLER INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/world/carlos-long-sought-terrorist-threatens-to-attack-french-officials.html | CARLOS, LONG SOUGHT TERRORIST, THREATENS TO ATTACK FRENCH OFFICIALS | False | By Paul Lewis, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/editors-don-the-garb-of-lobbyists.html | EDITORS DON THE GARB OF LOBBYISTS | False | By Jonathan Friendly | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/fiat-layoffs-set.html | FIAT LAYOFFS SET | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/company-news-coal-port-halted.html | Company News; Coal Port Halted | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/no-headline-233879.html | No Headline | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/a-witness-links-work-on-bridge-to-tanker-blast.html | A WITNESS LINKS WORK ON BRIDGE TO TANKER BLAST | False | By William G. Blair | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/world/begin-feeling-better-is-returning-to-work.html | Begin, Feeling Better, Is Returning to Work | False | Special to the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/style/consumer-saturday-salmon-in-cans-is-suspect.html | CONSUMER SATURDAY; SALMON IN CANS IS SUSPECT | False | Special to the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/bradford-national-corp-reports-earnings-for-qtr-to-dec-31.html | BRADFORD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/books/books-of-the-times-233806.html | Books Of The Times | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/company-news-beckman-merger.html | Company News; Beckman Merger | False | AP | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/nets-win-fifth-straight-rally-beats-bulls-107-90.html | NETS WIN FIFTH STRAIGHT; RALLY BEATS BULLS, 107-90 | False | By Roy S Johnson, Special To the New York Times | 1982-03-10 | TX 857379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/two-players-charged-with-sexual-assault.html | Two Players Charged With Sexual Assault | False | Special to the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/hampton-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/cram-exploration-corp-reports-earnings-for-qtr-to-dec-31.html | CRAM EXPLORATION CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/world/peking-to-free-the-last-of-the-jailed-nationalists.html | PEKING TO FREE THE LAST OF THE JAILED NATIONALISTS | False | By Christopher S. Wren, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/l-china-s-sovereignty-and-trading-power-233825.html | CHINA'S SOVEREIGNTY AND TRADING POWER | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/patents-fee-rise-sought-for-processing.html | Patents; Fee Rise Sought for Processing | False | By Stacy V. Jones | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/japanese-women-meet-new-york.html | JAPANESE WOMEN MEET NEW YORK | False | By Susan Chira | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/obituaries/luisa-m-stojowski.html | LUISA M. STOJOWSKI | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/style/ferre-s-new-york-encore.html | FERRE'S NEW YORK ENCORE | False | By John Duka | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/ford-endorses-weicker-at-a-connecticut-benefit.html | FORD ENDORSES WEICKER AT A CONNECTICUT BENEFIT | False | By Richard L. Madden, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/ex-police-officer-slain-in-attempted-holdup.html | Ex-Police Officer Slain In Attempted Holdup | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/business/massmutual-mortgage-realty-investors-reports-earnings-for-qtr-to-jan-31.html | MASSMUTUAL MORTGAGE & REALTY INVESTORS reports earnings for Qtr to Jan 31 | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/world/mexico-giving-us-latin-plan-details.html | MEXICO GIVING U.S. LATIN PLAN DETAILS | False | Special to the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/gop-figure-irked-by-house-forecast.html | G.O.P. FIGURE IRKED BY HOUSE FORECAST | False | By Howell Raines | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/anger-motive-attacked-at-stouffer-s-blaze-trial.html | ANGER MOTIVE ATTACKED AT STOUFFER'S BLAZE TRIAL | False | By James Feron, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/sports-people-alouettes-waive-scott.html | SPORTS PEOPLE; Alouettes Waive Scott | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/observer-sitting-tight.html | Observer; SITTING TIGHT | False | By Russell Baker | 1982-03-10 | TX 857379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/let-transit-arbitrate.html | Let Transit Arbitrate | False | | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/notes-on-people-miss-kitty-wants-stronger-warning-on-cigarettes.html | NOTES ON PEOPLE; Miss Kitty Wants Stronger Warning on Cigarettes | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-10 | TX 857379 | | |
| 1982-03-06 | 1982-03-06 | https://www.nytimes.com/1982/03/06/us/vermont-governor-has-key-role-in-bid-to-shift-power-to-states.html | VERMONT GOVERNOR HAS KEY ROLE IN BID TO SHIFT POWER TO STATES | False | By Adam Clymer, Special To the New York Times | 1982-03-10 | TX 857379 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/future-events-cocktails-and-dinner.html | Future Events; Cocktails and Dinner | False | By Ruth Robinson | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/slides-and-songs-from-the-forties.html | SLIDES AND SONGS FROM THE FORTIES | False | By Haskel Frankel | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/l-the-high-art-of-primitivism-234010.html | The High Art of Primitivism | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/l-us-war-on-abortion-must-not-start-again-234270.html | U.S. WAR ON ABORTION MUST NOT START AGAIN | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/jane-dissin-engaged-to-peter-s-knobler.html | Jane Dissin Engaged To Peter S. Knobler | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/no-headline-234414.html | No Headline | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/when-the-grass-is-blue-in-kentucky.html | WHEN THE GRASS IS 'BLUE' IN KENTUCKY | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/l-winners-and-losers-in-chinese-run-tibet-234273.html | WINNERS AND LOSERS IN CHINESE-RUN TIBET | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/joyce-centennial-celebration-begins-this-week-at-rutgers.html | JOYCE CENTENNIAL CELEBRATION BEGINS THIS WEEK AT RUTGERS | False | By Gerald Gold | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/euripides-comes-to-the-mccarter.html | EURIPIDES COMES TO THE MCCARTER | False | By Joseph Catinella | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/captain-reagan-and-the-icebergs.html | Captain Reagan and the Icebergs | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/l-lincoln-tour-234046.html | Lincoln Tour | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/ideas-trends-in-summary-dumping-of-toxic-wastes-reconsidered.html | Ideas & Trends in Summary; Dumping of Toxic Wastes Reconsidered | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/l-for-alternate-materials-234173.html | ...FOR ALTERNATE MATERIALS | False | | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/l-economy-if-the-american-left-had-its-way-234274.html | ECONOMY: IF THE AMERICAN LEFT HAD ITS WAY | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/elizabeth-tuttle-becomes-a-bride.html | Elizabeth Tuttle Becomes a Bride | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/dining-out-japanese-food-with-inventiveness.html | DINING OUT; JAPANESE FOOD WITH INVENTIVENESS | False | By Florence Fabricant | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/where-schoolchildren-would-be-taken.html | WHERE SCHOOLCHILDREN WOULD BE TAKEN | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/andrea-l-popik-lawyer-fiancee.html | ANDREA L. POPIK, LAWYER, FIANCEE | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/fire-i-erosion-new-strategies.html | FIRE I. EROSION: NEW STRATEGIES | False | By James Barron | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/koch-backs-monument-to-veterans-of-vietnam.html | Koch Backs Monument To Veterans of Vietnam | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/c-a-correction-234598.html | A Correction | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/television-week-233930.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-region-in-summary-catcall-of-the-wild.html | The Region in Summary; Catcall of The Wild | False | By Carlyle C. Douglas and Richard Levine | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/critics-choices-233926.html | CRITICS CHOICES | False | By Robert Palmer | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/4-swedish-singers-no-longer-a-hit-at-kremlin.html | 4 SWEDISH SINGERS NO LONGER A HIT AT KREMLIN | False | By John F. Burns, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/obituaries/ayn-rand-fountainhead-author-dies.html | Ayn Rand, â€šÃ„Â'Fountainheadâ€šÃ„Â' Author, Dies | False | By Wolfgang Saxon | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/chess-a-gambit.html | Chess; A GAMBIT | False | by Robert Byrne | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/joan-adrian-is-affianced.html | Joan Adrian Is Affianced | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/pope-calls-for-improved-ties-with-jews.html | POPE CALLS FOR IMPROVED TIES WITH JEWS | False | By Henry Kamm, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/outdoors-atlantic-salmon-get-a-helping-hand.html | OUTDOORS; Atlantic Salmon Get a Helping Hand | False | By Nelson Bryant | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/hilary-iris-wiener-to-wed.html | HILARY IRIS WIENER TO WED | False | | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/new-york-laws-stymie-suits-on-toxin-ailments.html | NEW YORK LAWS STYMIE SUITS ON TOXIN AILMENTS | False | By Josh Barbunel, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/dentists-office-a-tooth-ferry.html | DENTIST'S OFFICE A 'TOOTH FERRY' | False | By Andrea Aurichio | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/how-to-keep-winning-the-west-is-a-challenge.html | HOW TO KEEP WINNING THE WEST IS A CHALLENGE | False | By Adam Clymer | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/brooklyn-sets-back-staten-island-60-67.html | Brooklyn Sets Back Staten Island, 60-67 | False | By Michael Strauss | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/sharing-a-rookie-s-downs-and-ups.html | SHARING A ROOKIE'S DOWNS AND UPS | False | By James Reston Jr. | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/nassau-the-promised-land.html | NASSAU, THE PROMISED LAND | False | By Anne Donlon Achenbach | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/l-how-the-mind-works-234012.html | HOW THE MIND WORKS | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/westchester-guide-student-musical-readied.html | WESTCHESTER GUIDE; STUDENT MUSICAL READIED | False | By Eleanor Charles | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/connecticut-housing-conversion-law-up-for-renewal.html | CONNECTICUT HOUSING; CONVERSION LAW UP FOR RENEWAL | False | By Andree Brooks | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/environews.html | Environews | False | By Leo H. Carney | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/fresh-music-talent-wins-his-ear.html | FRESH MUSIC TALENT WINS HIS EAR | False | By Lawrence Van Gelder | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/a-writers-education.html | A WRITER'S EDUCATION | False | By Milton Klonsky | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/tottenham-wins-by-3-2-and-gains-semifinals.html | Tottenham Wins by 3-2 And Gains Semifinals | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/art-sprightly-nadelman-show-at-wave-hill.html | ART; SPRIGHTLY NADELMAN SHOW AT WAVE HILL | False | By Vivien Raynor | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/new-jersey-journal-234555.html | New Jersey Journal | False | By Martin Gansberg | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-region-in-summary-fighting-fire-with-women.html | The Region in Summary; Fighting Fire With Women | False | By Carlyle C. Douglas and Richard Levine | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/long-island-journal-234505.html | LONG ISLAND JOURNAL | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/l-brideshead-234042.html | Brideshead | False | | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/world-s-richest-little-isle.html | WORLD'S RICHEST LITTLE ISLE | False | By Robert Trumbull | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/around-the-nation-texas-redistricting-plan-upheld-by-federal-panel.html | Around the Nation; Texas Redistricting Plan Upheld by Federal Panel | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/ad-hoc-museum-of-finnish-design.html | AD HOC MUSEUM OF FINNISH DESIGN | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/how-the-simulated-disaster-unfolded.html | HOW THE SIMULATED DISASTER UNFOLDED | False | By Franklin Whitehouse | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/new-ships-and-what-they-offer.html | NEW SHIPS, AND WHAT THEY OFFER | False | By Paul Grimes | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/no-headline-234418.html | No Headline | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/travel-advisory-saving-rooms-working-for-science-where-remington-captured-west.html | TRAVEL ADVISORY; SAVING ON ROOMS, WORKING FOR SCIENCE; Where Remington Captured the West | False | By Stanley Carr | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/the-tuna-industry-is-looking-at-new-jersey-as-a-crucial-test-case.html | THE TUNA INDUSTRY IS LOOKING AT NEW JERSEY AS A CRUCIAL TEST CASE | False | By Leo H. Carney | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/shimatoree-captures-the-swift.html | SHIMATOREE CAPTURES THE SWIFT | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/suffolk-libraries-expanding.html | SUFFOLK LIBRARIES EXPANDING | False | By Robin Young Roe | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/westchester-housing-landlords-objections-to-co-op-bill.html | WESTCHESTER HOUSING; LANDLORDS OBJECTIONS TO CO-OP BILL | False | By Betsy Brown | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/service-for-aged-imperiled.html | SERVICE FOR AGED IMPERILED | False | By Gertrude Dubrovsky | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/practical-traveler-airport-hotels.html | PRACTICAL TRAVELER; AIRPORT HOTELS | False | By Paul Grimes | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/dr-james-ferguson-fiance-of-irene-auteri-nurse.html | DR. JAMES FERGUSON FIANCE OF IRENE AUTERI, NURSE | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/politics-intense-house-race-seen-in-new-district.html | POLITICS; INTENSE HOUSE RACE SEEN IN NEW DISTRICT | False | By Frank Lynn | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/l-men-and-women-and-understanding-234498.html | Men and Women And Understanding | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/court-denies-effort-to-halt-smithville.html | COURT DENIES EFFORT TO HALT SMITHVILLE | False | By Jeff Shear | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/pia-zadora-relishes-her-stardom.html | PIA ZADORA RELISHES HER STARDOM | False | By Alvin Klein | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/mens-style-fancy-footwork-set-as-art.html | Men's Style FANCY FOOTWORK (set as art) | False | By Andre Leon Talley | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/long-island-guide-full-bloom.html | LONG ISLAND GUIDE; FULL BLOOM | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/private-public-educators-meet.html | PRIVATE, PUBLIC EDUCATORS MEET | False | By Tessa Melvin | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/l-no-headline-234006.html | No Headline | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/l-no-headline-234005.html | No Headline | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/theater/l-theater-mailbag-debating-the-portman-project-233938.html | Theater Mailbag; DEBATING THE PORTMAN PROJECT | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/minister-to-wed-cynthia-shannon.html | Minister to Wed Cynthia Shannon | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/the-rise-and-fall-of-the-railroads.html | THE RISE AND FALL OF THE RAILROADS | False | By Anthony Depalma | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/other-business-trade-talk-talk-talk-talk-talk.html | Other Business; TRADE TALK TALK TALK TALK TALK | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/l-edinburgh-234079.html | EDINBURGH | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/l-a-belated-lesson-in-the-recognition-of-peking-234271.html | A BELATED LESSON IN THE RECOGNITION OF PEKING | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/misanthropes-advice.html | MISANTHROPE'S ADVICE | False | By Marshall Berman | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/helping-youngsters-make-a-move.html | HELPING YOUNGSTERS MAKE A MOVE | False | By Andree Brooks | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/marjorie-danziger-wed.html | Marjorie Danziger Wed | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/rye-brook-village-to-be-or-not-to-be.html | RYE BROOK VILLAGE: TO BE OR NOT TO BE? | False | By James Feron | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/business-conditions-distressed-aluminum.html | Business Conditions; DISTRESSED ALUMINUM | False | | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/music-debuts-in-review-omega-ensemble-plays-brahms-and-messiaen.html | Music: Debuts in Review; Omega Ensemble Plays Brahms and Messiaen | False | By Bernard Holland | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/japan-s-deficit-spurs-debate-is-it-too-low-for-comfort.html | JAPAN'S DEFICIT SPURS DEBATE: IS IT TOO LOW FOR COMFORT | False | By Steve Lohr | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-world-in-summary-jaruzelski-gets-a-hug-dissidents-get-an-invitation.html | The World in Summary; Jaruzelski Gets A Hug; Dissidents Get an Invitation | False | By Barbara Slavin and Milt Freudenheim | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/new-data-push-deficit-estimate-to-96.4-billion.html | NEW DATA PUSH DEFICIT ESTIMATE TO $96.4 BILLION | False | By Martin Tolchin, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/high-school-radio-station-struggles-to-survive.html | HIGH SCHOOL RADIO STATION STRUGGLES TO SURVIVE | False | By John Cavanaugh | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/mj-shapot-to-marry-chaye-e-zuckerman.html | M.J. Shapot to Marry Chaye E. Zuckerman | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/deborah-franzblau-is-engaged-to-barry-goralnick.html | Deborah Franzblau Is Engaged to Barry Goralnick | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/stamps-un-commemoratives-by-samuel-a-tower.html | STAMPS; U.N. COMMEMORATIVES; by Samuel A. Tower | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/frances-prout-engaged-to-russell-selby.html | Frances Prout Engaged to Russell Selby | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/lucy-dillon-to-be-the-bride-of-chemist.html | Lucy Dillon to Be the Bride of Chemist | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/gallup-poll-shows-democrats-favored-as-prosperity-party.html | GALLUP POLL SHOWS DEMOCRATS FAVORED AS PROSPERITY PARTY | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/in-india-birth-control-focus-shifts-to-women.html | IN INDIA, BIRTH CONTROL FOCUS SHIFTS TO WOMEN | False | Special to the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/deborah-rubin-engaged.html | Deborah Rubin Engaged | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/l-the-joys-of-winter-234009.html | THE JOYS OF WINTER | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/music-view-lutoslawski-a-polish-innovator-rediscovered.html | MUSIC VIEW; LUTOSLAWSKI-A POLISH INNOVATOR REDISCOVERED | False | By John Rockwell | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/airport-permit-debated.html | AIRPORT PERMIT DEBATED | False | By John Rather | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Is True | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/theater/broadway-economics-can-show-biz-get-its-act-together.html | BROADWAY ECONOMICS-CAN SHOW BIZ GET ITS ACT TOGETHER? | False | By Sandra Salmans | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/state-to-try-using-eagle-foster-parents.html | STATE TO TRY USING EAGLE FOSTER PARENTS | False | By Robert Hanley | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/timely-writer-winner.html | TIMELY WRITER WINNER | False | By Steven Crist, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/reagan-weighs-vetoing-bill-on-allocating-oil.html | REAGAN WEIGHS VETOING BILL ON ALLOCATING OIL | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/the-careful-shopper-mamaroneck-gift-shop-offers-wide-variety.html | THE CAREFUL SHOPPER; Mamaroneck Gift Shop Offers Wide Variety | True | By Jeanne Clare Feron | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/scientologists-lose-appeal.html | Scientologists Lose Appeal | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/by-michael-golden.html | By MICHAEL GOLDEN | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/linda-l-oliver-fiancee-of-doctor.html | Linda L. Oliver Fiancee of Doctor | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/an-old-playhouse-makes-plans-for-a-new-season.html | AN OLD PLAYHOUSE MAKES PLANS FOR A NEW SEASON | False | By Tracie Rozhan | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/egyptologist-says-he-did-not-mislead.html | EGYPTOLOGIST SAYS HE DID NOT MISLEAD | False | By John Noble Wilford | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/tv-mailbag-what-s-wrong-with-local-tv-news-233943.html | TV Mailbag; WHAT'S WRONG WITH LOCAL TV NEWS? | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-world-in-summary-trouble-for-one-trouble-for-all.html | The World in Summary; Trouble for One' Trouble for All | False | By Barbara Slavin and Milt Freudenheim | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/yearround-crops-under-lights.html | YEAR-ROUND CROPS UNDER LIGHTS | False | By Bart Barlow | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/l-mailbox-history-lesson-234451.html | Mailbox; History Lesson | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/alan-meisel-weds-linda-s-serody.html | Alan Meisel Weds Linda S. Serody | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/the-color-of-italy-captured.html | THE COLOR OF ITALY CAPTURED | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/california-repeals-1872-law-on-closing-pretrial-hearings.html | California Repeals 1872 Law On Closing Pretrial Hearings | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/libya-and-saudis-renew-their-war-of-words.html | LIBYA AND SAUDIS RENEW THEIR WAR OF WORDS | False | Special to the New York Times | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/the-physical-and-the-psychical.html | THE PHYSICAL AND THE PSYCHICAL | False | By Richard M. Restak | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/a-doctor-to-difficult-cases.html | A DOCTOR TO DIFFICULT CASES | False | By Robert Coles | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/sculptures-pose-a-challenge.html | SCULPTURES POSE A CHALLENGE | False | By Helen A. Harrison | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/architecture-view-superb-scheme-for-renovation-carnagie-hall-paul-goldberg.html | Architecture View, A SUPERB SCHEME FOR THE RENOVATION OF CARNAGIE HALL; by Paul Goldberg | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/new-and-noteworthy.html | New and Noteworthy | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/challenge-of-change.html | CHALLENGE OF CHANGE | False | By Carl N. Degler | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/a-master-of-the-cranky-oboe.html | A MASTER OF THE CRANKY OBOE | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/l-tv-mailbag-what-s-wrong-with-local-tv-news-233942.html | T V Mailbag, WHAT'S WRONG WITH LOCAL T V NEWS? | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/a-relative-madness.html | A RELATIVE MADNESS | False | By Helen Featherstone | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/q-a-234059.html | Q&A | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/us-said-to-aid-iranian-exiles-in-combat-and-political-units.html | U.S. SAID TO AID IRANIAN EXILES IN COMBAT AND POLITICAL UNITS | False | By Leslie H. Gelb, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/best-sellers.html | BEST SELLERS | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreviewthe-region-in-summary-grist-for-two-mills.html | The Region in Summary; Grist for Two Mills | False | By Carlyle C. Douglas and Richard Levine | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/art-new-perspectives-at-nabisco.html | Art; NEW PERSPECTIVES AT NABISCO | False | By Vivien Raynor | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/perjury-conviction-of-former-judge-is-upheld.html | PERJURY CONVICTION OF FORMER JUDGE IS UPHELD | False | By Arnold H. Lubasch | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/new-haven-player-now-sought-after.html | NEW HAVEN PLAYER NOW SOUGHT AFTER | False | By John Cavanaugh | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/dance-pimsler-s-glory.html | DANCE: PIMSLER'S 'GLORY' | False | By Jennifer Dunning | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/dining-out-first-wine-bar-opens-in-county.html | Dining Out; FIRST WINE BAR OPENS IN COUNTY | True | By M. H. Reed | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/british-troops-in-kenya-for-special-training.html | BRITISH TROOPS IN KENYA FOR SPECIAL TRAINING | False | By Pranay B. Gupte, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/fire-in-houston-at-a-new-hotel-leaves-10-dead.html | FIRE IN HOUSTON AT A NEW HOTEL LEAVES 10 DEAD | False | By William K. Stevens, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/headliners-unfinished-business.html | Headliners; Unfinished Business | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/literary-archeology.html | LITERARY ARCHEOLOGY | False | By D.j.r. Bruckner | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/two-representatives-of-a-violent-past-and-a-hope-filled-present.html | TWO REPRESENTATIVES OF A VIOLENT PAST AND A HOPE-FILLED PRESENT | False | By Lucinda Franks | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/politics-political-overkill-and-how-it-failed.html | Politics; POLITICAL OVERKILL AND HOW IT FAILED | False | By Joseph F.sullivan | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/rising-revolt-volume-rises-on-el-salvador.html | RISING REVOLT; Volume Rises On El Salvador | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/movies/jill-clayburgh-acting-on-the-edge.html | JILL CLAYBURGH-ACTING ON THE EDGE | False | By Glenn Collins | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/television-week-233929.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/l-limousine-service-to-the-airports-234496.html | Limousine Service To the Airports | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/washington-thunder-on-the-horison.html | Washington; THUNDER ON THE HORISON | False | By James Reston | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/a-young-gymnast-s-hopes-are-dashed.html | A YOUNG GYMNAST'S HOPES ARE DASHED | False | By James Tuite | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/islanders-defeat-rangers-by-6-4.html | ISLANDERS DEFEAT RANGERS BY 6-4 | False | By Parton Keese, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/antiques-it-s-that-time-of-year-again.html | Antiques; IT'S THAT TIME OF YEAR AGAIN | False | By Carolyn Darrow | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/follow-up-on-the-news-tracking-a-pest.html | Follow-Up on the News; Tracking a Pest | False | By Charles Strum | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/a-language-remains.html | A LANGUAGE REMAINS | False | By David Plante | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/theater/l-theater-mailbag-debating-the-portman-project-233957.html | Theater Mailbag; DEBATING THE PORTMAN PROJECT | False | | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/oshkosh-wins-title.html | Oshkosh Wins Title | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/narayan-country.html | NARAYAN COUNTRY | False | By Anita Desai | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/piano-pollini-in-a-varied-program.html | PIANO: POLLINI IN A VARIED PROGRAM | False | By John Rockwell | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/spring-cruise-issue-a-comprehensive-list-of-spring-cruises.html | SPRING CRUISE ISSUE; A COMPREHENSIVE LIST OF SPRING CRUISES | False | By Vernon Kidd | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/food.html | FOOD | False | By Craig Clairborne With Pierre Franely | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/home-clinic-adding-comfort-by-tightening-casement-window-slashes.html | HOME CLINIC; ADDING COMFORT BY TIGHTENING CASEMENT WINDOW SLASHES | False | By Bernard Gladstone | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/the-problem-of-overcrowded-jails.html | THE PROBLEM OF OVERCROWDED JAILS | False | By Joseph F.job | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/uganda-restricts-the-foreign-press.html | UGANDA RESTRICTS THE FOREIGN PRESS | False | By Alan Cowell, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/headliners-best-things-in-life.html | Headliners; Best Things in Life | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/guatemala-votes-but-it-hardly-seems-to-matter.html | GUATEMALA VOTES BUT IT HARDLY SEEMS TO MATTER | False | By Alan Riding | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/haig-and-mexican-disagree-on-flow-of-salvador-arms.html | HAIG AND MEXICAN DISAGREE ON FLOW OF SALVADOR ARMS | False | By Bernard D. Nossiter | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/l-kensico-plaza-needs-more-than-money-234584.html | Kensico Plaza Needs More Than Money | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/fleeing-brooklyn-he-makes-it-in-cohoes-ny.html | FLEEING BROOKLYN, HE MAKES IT IN COHOES, N.Y. | False | By Isadore Barmash | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/erica-lindenbaum-is-engaged-to-steven-tishman.html | ERICA LINDENBAUM IS ENGAGED TO STEVEN TISHMAN | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/hilary-hallas-to-be-bride-of-paul-mitchell-in-spring.html | Hilary Hallas to Be Bride Of Paul Mitchell in Spring | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/what-s-in-a-name.html | WHAT'S IN A NAME? | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/class-combines-architecture-and-french.html | CLASS COMBINES ARCHITECTURE AND FRENCH | True | By Rhoda M. Gillinsky | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/no-headline-234408.html | No Headline | False | | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/obituaries/ex-senator-clifford-p-case-77-is-dead.html | EX-SENATOR CLIFFORD P. CASE, 77, IS DEAD | False | By Robert D. McFadden | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/ideas-trends-in-summary-soviet-scores-again-on-venus.html | Ideas & Trends in Summary; Soviet Scores Again on Venus | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/no-headline-234427.html | No Headline | False | By Jane Gross, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/l-round-the-world-234035.html | Round the World | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/travel-advisory-saving-rooms-working-for-science-caribbean-hotels-plan-spring.html | TRAVEL ADVISORY; SAVING ON ROOMS, WORKING FOR SCIENCE; Caribbean Hotels Plan Spring Sale | False | By Stanley Carr | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/state-to-eliminate-3-road-bottleneck.html | STATE TO ELIMINATE 3-ROAD BOTTLENECK | False | By Harold Faber | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/theater-program-a-hit-with-young-and-old.html | THEATER PROGRAM A HIT WITH YOUNG AND OLD | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/movies/l-film-mailbag-more-about-moviegoing-233933.html | Film Mailbag; More About Moviegoing | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-nation-in-summary-epilogue-in-atlanta.html | The Nation in Summary; Epilogue In Atlanta | False | By Michael Wright and Carline Rand Herron | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/orioles-are-facing-a-pitching-problem.html | ORIOLES ARE FACING A PITCHING PROBLEM | False | By Murray Chass, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/numismatics-medal-of-musical-note-by-ed-reiter.html | NUMISMATICS; MEDAL OF MUSICAL NOTE; by Ed Reiter | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/walesa-expected-home-for-daughter-s-christening.html | WALESA EXPECTED HOME FOR DAUGHTER'S CHRISTENING | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/aid-sought-for-workers-as-factories-shut.html | AID SOUGHT FOR WORKERS AS FACTORIES SHUT | False | By Samuel G. Freedman | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/sage-foundation-at-75-doing-innovative-research.html | SAGE FOUNDATION, AT 75, DOING INNOVATIVE RESEARCH | False | By Kathleen Teltsch | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/eye-hospital-in-jetliner-leaves-on-foreign-tour.html | Eye Hospital in Jetliner Leaves on Foreign Tour | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/smith-fees-rise-to-10850.html | Smith Fees Rise to $10,850 | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/report-from-europe.html | REPORT FROM EUROPE | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/tonga-isles-devastated.html | Tonga Isles Devastated | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/an-error-on-salvador.html | AN ERROR ON SALVADOR | False | By Robert A. Manning and William M. Leogrande | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/quotation-of-the-day-234370.html | Quotation of the Day | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/critics-wonder-if-reagan-is-playing-for-keeps-or-for-time.html | CRITICS WONDER IF REAGAN IS PLAYING FOR KEEPS OR FOR TIME | False | By Hedrick Smith | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/movies/fact-vs-fiction-in-beirut-a-reporter-views-circle-of-deceit.html | FACT VS. FICTION IN BEIRUT: A REPORTER VIEWS 'CIRCLE OF DECEIT' | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/gardening-a-potato-grown-from-seed.html | GARDENING; A POTATO GROWN FROM SEED | False | By Carl Totemeier | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/business-forum-how-not-to-measure-productivity.html | Business Forum; HOW NOT TO MEASURE PRODUCTIVITY | False | By Stanley B. Henrici | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/reagan-aides-term-compromise-likely-on-budget-for-83.html | REAGAN AIDES TERM COMPROMISE LIKELY ON BUDGET FOR '83 | False | By Steven R. Weisman, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/follow-up-on-the-news-hotel-de-ville.html | Follow-Up on the News; Hotel de Ville | False | By Charles Strum | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/dr-bm-malloy-weds-patricia-davidge.html | Dr. B.M. Malloy Weds Patricia Davidge | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/l-marching-to-utopia-234272.html | MARCHING TO UTOPIA | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/a-new-conductor-at-the-met-by-harlow-robinson.html | A NEW CONDUCTOR AT THE MET; by Harlow Robinson | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/wiretaps-focus-of-battle.html | WIRETAPS FOCUS OF BATTLE | False | By Dick Davies | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/art-what-it-is-like-to-be-an-art-juror.html | Art; WHAT IT IS LIKE TO BE AN ART JUROR | False | By David L. Shirey | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/theater/critics-choices-233928.html | CRITICS' CHOICES | False | By Mel Gussow | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/nonfiction-in-brief-233986.html | NOnfiction in Brief | False | By Clifford May | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/megan-mulcahy-engaged.html | Megan Mulcahy Engaged | False | | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/prescription-abuse-stirs-concern.html | PRESCRIPTION ABUSE STIRS CONCERN | False | By Larry Jaffee | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/ethical-education-yes.html | ETHICAL EDUCATION, YES | False | By Balfour Brickner | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/news-service-contemplated-by-aga-khan.html | NEWS SERVICE CONTEMPLATED BY AGA KHAN | False | By Jonathan Friendly | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/elizabeth-b-fannon-w-f-o-leary-to-wed.html | Elizabeth B. Fannon, W. F. O'Leary to Wed | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/little-lingerie.html | LITTLE LINGERIE | False | By Anne-Marie Schiro | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-nation-in-summary-conservatives-have-their-day-on-busing-bill.html | The Nation in Summary; Conservatives Have Their Day On Busing Bill | False | By Michael Wright and Carline Rand Herron | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/vivian-lok-a-paralegal-is-bride-of-william-ying.html | Vivian Lok, a Paralegal, Is Bride of William Ying | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/adult-films-are-assailed-by-picketers.html | 'ADULT' FILMS ARE ASSAILED BY PICKETERS | False | By Paul L. Montgomery | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/l-for-legislation-234175.html | ...FOR LEGISLATION | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/eskimos-are-showing-new-militancy.html | ESKIMOS ARE SHOWING NEW MILITANCY | False | By William Borders, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/the-aftermath-of-theft-on-a-highway.html | THE AFTERMATH OF THEFT ON A HIGHWAY | True | By Herbert Hadad | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/ending-an-addiction-to-soap-operas.html | ENDING AN ADDICTION TO SOAP OPERAS | True | By Deborah C. Hecht | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/l-against-employers-234176.html | ...AGAINST EMPLOYERS | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/liu-is-upset-by-85-84.html | L.I.U. Is Upset By 85-84 | False | By Michael Katz | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/index-international.html | Index; International | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/silicon-valley-s-maternity-ward-how-a-company-was-born.html | SILICON VALLEY'S MATERNITY WARD: HOW A COMPANY WAS BORN | False | By Michael S. Malone | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/l-prudence-crandall-a-better-memorial-234487.html | Prudence Crandall, A Better Memorial | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/about-long-island-the-day-the-house-went-out-to-sea.html | ABOUT LONG ISLAND; THE DAY THE HOUSE WENT OUT TO SEA | False | By Fred McMorrow | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/ideas-trends-in-summary-local-control-and-free-speech.html | Ideas & Trends in Summary; Local Control And Free Speech | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/possible-tax-change-perils-transit-plan.html | POSSIBLE TAX CHANGE PERILS TRANSIT PLAN | False | By Frances Cerra | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/cuts-in-heating-aid-for-elderly-are-opposed.html | CUTS IN HEATING AID FOR ELDERLY ARE OPPOSED | False | By Warren Weaver Jr., Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/the-story-of-a-superfluous-man.html | THE STORY OF A SUPERFLUOUS MAN | False | By Vance Bourjaily | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-nation-in-summary-this-one-s-for-agent-john-doe.html | The Nation in Summary; This One's for Agent John Doe | False | By Michael Wright and Carline Rand Herron | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/the-fastest-game-in-town.html | THE FASTEST GAME IN TOWN | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/news-summary-sunday-march-7-1982.html | News Summary; SUNDAY, MARCH 7, 1982 | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/lisa-mccormick-to-be-bride.html | Lisa McCormick to Be Bride | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/realestate/miami-market-readjust-as-surge-in-buying-ends.html | MIAMI MARKET READJUSTS AS SURGE IN BUYING ENDS | False | By Dee Wedemeyer | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/officials-question-state-s-ability-to-run-trains.html | OFFICIALS QUESTION STATE'S ABILITY TO RUN TRAINS | False | By Anthony Depalma | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/music-debuts-in-review-taffanel-wind-quintet-show-flutists-paris.html | Music: Debuts in Review; Taffanel Wind Quintet Show Flutists' Paris | False | By Theodore W. Libbey | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/virginia-victor-n-carolina-wins.html | VIRGINIA VICTOR-N. CAROLINA WINS | False | By Gordon S. White Jr., Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/lendy-g-smith-to-wed-in-june.html | Lendy G. Smith To Wed in June | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/judith-newman-engaged.html | Judith Newman Engaged | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/theater/l-theater-mailbag-debating-the-portman-project-233941.html | Theater Mailbag; DEBATING THE PORTMAN PROJECT | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/l-rio-tearoom-234036.html | Rio Tearoom | False | | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/panel-denounces-waste-of-global-resources.html | PANEL DENOUNCES WASTE OF GLOBAL RESOURCES | False | By Philip Shabecoff, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/was-rutgers-smith-hall-hazardous-to-their-health.html | WAS RUTGERS SMITH HALL HAZARDOUS TO THEIR HEALTH? | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/the-philharmonic-on-disk-the-maestro-is-the-message.html | THE PHILHARMONIC ON DISK: THE MAESTRO IS THE MESSAGE | False | By Bernard Holland | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/abnormal-icy-takeoffs-cited-for-3-more-737-jets.html | ABNORMAL ICY TAKEOFFS CITED FOR 3 MORE 737 JETS | False | By Richard Witkin, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/gail-karlsson-married-to-edward-a-oldfield.html | Gail Karlsson Married To Edward A. Oldfield | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/a-chorus-line-dressed-in-hospital-whites.html | A 'CHORUS LINE' DRESSED IN HOSPITAL WHITES | False | By Laurie Johnston | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/after-111-years-federal-rights-law-faces-grilling.html | AFTER 111 YEARS, FEDERAL RIGHTS LAW FACES GRILLING | False | By Linda Greenhouse | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/l-how-the-mind-works-234011.html | How the Mind Works | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/spring-cruise-issue-a-rising-tide-of-lures-for-passengers.html | SPRING CRUISE ISSUE; A RISING TIDE OF LURES FOR PASSENGERS | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/tourism-slogan-off-to-a-slow-start.html | TOURISM SLOGAN OFF TO A SLOW START | False | By Laurie A. O'Neill | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/realestate/point-of-view-landmark-authority-is-wisely-applied.html | Point of View; LANDMARK AUTHORITY IS WISELY APPLIED | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/l-marriage-talk-234013.html | MARRIAGE TALK | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/l-grenada-234051.html | Grenada | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/around-the-world-in-80-to-92-days.html | AROUND THE WORLD IN 80 TO 92 DAYS | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/he-may-just-be-todays-barnum.html | HE MAY JUST BE TODAY'S BARNUM | False | BY Helen Dudar | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/wine.html | WINE | False | By Terry Robards | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/cissy-smith-to-be-wed-to-executive.html | Cissy Smith To Be Wed To Executive | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/l-against-current-law-234174.html | ...AGAINST CURRENT LAW | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/crafts.html | CRAFTS | False | | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Inline | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/governors-issues-range-from-taxes-to-technology.html | GOVERNORS' ISSUES RANGE FROM TAXES TO TECHNOLOGY | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/report-shows-4-americans-in-10-are-under-25.html | REPORT SHOWS 4 AMERICANS IN 10 ARE UNDER 25 | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/indian-point-3-plant-earns-good-rating-on-emergency-drill.html | INDIAN POINT 3 PLANT EARNS 'GOOD' RATING ON EMERGENCY DRILL | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/l-zermatt-234038.html | Zermatt | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/e-bruce-hallett-3d-will-marry-deborah-donahue.html | E. Bruce Hallett 3d Will Marry Deborah Donahue | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/almost-a-dropout-and-then.html | ALMOST A DROPOUT, AND THEN... | False | By Michele Cusumano | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/music-debuts-in-review-sylvia-lindenstrand-mezzo-soprano.html | Music: Debuts in Review; Sylvia Lindenstrand, Mezzo-Soprano | False | By Bernard Holland | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/theater/l-theater-mailbag-debating-the-portman-project-233936.html | Theater Mailbag; DEBATING THE PORTMAN PROJECT | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/dr-barbara-a-zehnbauer-is-bride-of-dr-timothy-g-buchman-surgeon.html | Dr. Barbara A. Zehnbauer Is Bride of Dr. Timothy G. Buchman, Surgeon | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/congress-offered-a-tax-compromise.html | CONGRESS OFFERED A TAX COMPROMISE | False | By Edward Cowan, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/critics-choices.html | CRITICS' CHOICES | False | By Theodore W. Libbey Jr. | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/personal-finance-how-they-rate-the-money-funds.html | Personal Finance; HOW THEY RATE THE MONEY FUNDS | False | By Deborah Rankin | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/c-a-correction-234609.html | A Correction | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/l-lincoln-tour-234045.html | LINCOLN TOUR | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/westchester-journal-234575.html | WESTCHESTER JOURNAL | False | By Edward Hudson | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/headliners-doublespeak.html | Headliners; Doublespeak | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/visiting-farms.html | Visiting Farms | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/miss-haverbeck-becomes-bride-of-carson-reid.html | Miss Haverbeck Becomes Bride Of Carson Reid | False | | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | InByline | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/new-jersey-guide-rampal-in-montclair.html | New Jersey Guide; RAMPAL IN MONTCLAIR | False | By Martha G. Wilson | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/opec-said-to-agree-to-hold-oil-prices-by-cutting-output.html | OPEC SAID TO AGREE TO HOLD OIL PRICES BY CUTTING OUTPUT | False | By Steven Rattner, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/no-headline-234432.html | No Headline | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/store-manager-s-suicide-aid-stirs-concern.html | STORE MANAGER'S 'SUICIDE AID' STIRS CONCERN | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/makeup-by-design.html | MAKEUP BY DESIGN | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/estrogen-benefit-is-indicated.html | ESTROGEN BENEFIT IS INDICATED | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/a-whirl-in-peter-ustinov-s-busybusy-world.html | A WHIRL IN PETER USTINOV'S BUSY,BUSY WORLD | False | By Leslie Bennetts | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/knicks-are-beaten-by-pisonts-115-to-111.html | KNICKS ARE BEATEN BY PISONTS, 115 TO 111 | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/gallery-view-tissot-s-religious-works-rediscovered.html | GALLERY VIEW; TISSOT'S RELIGIOUS WORKS REDISCOVERED | False | By John Russell | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/byrd-seeking-to-bar-us-combat-troops-from-salvador-war.html | BYRD SEEKING TO BAR U.S. COMBAT TROOPS FROM SALVADOR WAR | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/l-jobless-in-the-groves-of-academe-234275.html | JOBLESS IN THE GROVES OF ACADEME | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/donald-c-whitehead-will-marry-nancy-waterous.html | Donald C. Whitehead Will Marry Nancy Waterous | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/update-needed-on-the-history-of-women.html | UPDATE NEEDED ON THE HISTORY OF WOMEN | True | By Judy Lerner | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/camera-the-future-is-here-by-jack-manning.html | Camera; THE FUTURE IS HERE; by Jack Manning | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/bb-kopp-jean-s-rath-to-be-wed.html | B.B. Kopp, Jean S. Rath To Be Wed | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/l-asbestos-the-argument-for-a-fund-234177.html | ASBESTOS: THE ARGUMENT FOR A FUND... | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/l-corrections-problems-in-2-counties-cited-234554.html | Corrections Problems In 2 Counties Cited | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/3-overtimes-and-337-points.html | 3 Overtimes And 337 Points | False | AP | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/vivian-wayne-to-wed-in-june.html | Vivian Wayne To Wed in June | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/peggy-isham-sets-june-5-wedding.html | Peggy Isham Sets June 5 Wedding | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/bridge-on-the-wisdom-of-winnie.html | BRIDGE; ON THE WISDOM OF WINNIE | False | By Alan Truscott | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/theater/l-theater-mailbag-debating-the-portman-project-233935.html | Theater Mailbag; DEBATING THE PORTMAN PROJECT | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/politics-on-the-hustings-name-dropping.html | POLITICS; ON THE HUSTINGS, NAME-DROPPING | False | By Richard L. Madden | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/l-open-letter-to-madison-square-garden-234449.html | Open Letter to Madison Square Garden | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/rising-revolt-can-williams-shift-the-guilt.html | RISING REVOLT; Can Williams Shift the Guilt? | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-region-in-summary-redistricting-fails-court-test-in-jersey.html | The Region in Summary; Redistricting Fails Court Test in Jersey | False | By Carlyle C. Douglas and Richard Levine | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/ideas-trends-in-summary-new-tv-stations-network-power.html | Ideas & Trends in Summary; New TV Stations: Network Power | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/gardening-a-potato-grown-from-seed.html | GARDENING; A POTATO GROWN FROM SEED | True | By Carl Totemeier | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/l-tv-mailbag-what-s-wrong-with-local-tv-news-233947.html | TV Mailbag; WHAT'S WRONG WITH LOCAL TV NEWS? | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/summer-seminars-suggested-for-teachers-in-humanities.html | SUMMER SEMINARS SUGGESTED FOR TEACHERS IN HUMANITIES | False | By Irvin Molotsky, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/l-curacao-234037.html | Cura,cao | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/l-the-joys-of-winter-234008.html | THE JOYS OF WINTER | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/town-out-to-divert-youth-from-drugs.html | TOWN OUT TO DIVERT YOUTH FROM DRUGS | False | By John Cavanaugh | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/coaching-wayne-gretsky-the-easiest-job-in-sports.html | COACHING WAYNE GRETSKY: THE EASIEST JOB IN SPORTS | False | By Bryan Watson | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/one-battle-lost-creationists-regroup-for-second-round.html | ONE BATTLE LOST, CREATIONISTS REGROUP FOR SECOND ROUND | False | By Reginald Stuart | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | InPub? | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/ada-at-parley-sees-reagan-reuniting-liberals.html | A.D.A., AT PARLEY, SEES REAGAN REUNITING LIBERALS | False | By Steven V. Roberts, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/new-facility-for-aged-to-open.html | NEW FACILITY FOR AGED TO OPEN | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/new-trends-on-the-high-seas.html | NEW TRENDS ON THE HIGH SEAS | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/children-s-books-234001.html | Children's Books | False | By George A. Woods | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/christine-costello-to-wed-july-31.html | Christine Costello To Wed July 31 | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/youths-riot-in-copenhagen.html | Youths Riot in Copenhagen | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/bluegrass-country.html | BLUEGRASS COUNTRY | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/dramatist-with-lens-emphasizes-color.html | DRAMATIST WITH LENS EMPHASIZES COLOR | False | By David L. Shirey | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/498-girl-scouts-camp-out-at-a-mall.html | 498 GIRL SCOUTS 'CAMP OUT' AT A MALL | False | By Barbara Figge Fox | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/theater/drama-pinter-s-long-dormant-1958-hothouse.html | DRAMA: PINTER'S LONG-DORMANT 1958 'HOTHOUSE' | False | By Frank Rich, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/l-capital-hotels-234040.html | CAPITAL HOTELS | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/antiques-view-early-furnishings.html | ANTIQUES VIEW; EARLY FURNISHINGS | False | By Rita Reif | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-world-in-summary-going-bluntly-into-israel.html | The World in Summary; Going Bluntly Into Israel | False | By Barbara Slavin and Milt Freudenheim | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/tv-view-without-taxpayers-support-public-tv-would-perish-by-lawrence-k-grossman.html | TV VIEW; WITHOUT TAXPAYERS SUPPORT, PUBLIC TV WOULD PERISH; by Lawrence K. Grossman | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/broadening-the-reach-of-the-arts.html | BROADENING THE REACH OF THE ARTS | False | By Barbara Delatiner | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/topics-endorsements-flower-power.html | Topics; ENDORSEMENTS; Flower Power | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-world-in-summary-south-korea-lightens-up.html | The World in Summary; South Korea Lightens Up | False | By Barbara Slavin and Milt Freudenheim | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/a-fire-damages-main-building-of-boricua-college-in-brooklyn.html | A Fire Damages Main Building Of Boricua College in Brooklyn | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/reading-and-writing-the-incomplete-fiction.html | Reading and Writing; THE INCOMPLETE FICTION | False | By Anatole Broyard | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/l-the-joys-of-winter-234007.html | The Joys of Winter | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/goals-of-pacs-evolving.html | GOALS OF PACS EVOLVING | False | By Fran Wenograd | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/c-correction-234371.html | CORRECTION | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/daphne-a-riker-to-be-june-bride.html | Daphne A. Riker To Be June Bride | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/big-east-crown-to-georgetown.html | BIG EAST CROWN TO GEORGETOWN | False | By Malcolm Moran, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/l-tv-mailbag-what-s-wrong-with-local-tv-news-233944.html | TV Mailbag; WHAT'S WRONG WITH LOCAL TV NEWS? | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/where-have-all-our-youth-gone.html | WHERE HAVE ALL OUR YOUTH GONE? | False | By Peter S. Barth | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/food-chocolate-mousse-two-schools-of-thought.html | FOOD; CHOCOLATE MOUSSE: TWO SCHOOLS OF THOUGHT | False | By Marian Burros | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/superteacher-in-chicago-under-fire-from-parents-and-press.html | 'SUPERTEACHER' IN CHICAGO UNDER FIRE FROM PARENTS AND PRESS | False | Special to the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/self-searching-in-israel-by-michael-elkins.html | SELF-SEARCHING IN ISRAEL; by Michael Elkins | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/susan-gilbert-affianced.html | Susan Gilbert Affianced | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/the-week-in-business-erosions-in-reagan-s-business-support.html | The Week in Business; EROSIONS IN REAGAN'S BUSINESS SUPPORT | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/ideas-trends-in-summary-jesuits-back-in-good-graces.html | Ideas & Trends in Summary; Jesuits Back In Good Graces | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-nation-in-summary-soldier-s-soldier-is-reagan-s-man.html | The Nation in Summary; 'Soldier's Soldier' Is Reagan's Man | False | By Michael Wright and Carline Rand Herron | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/a-mere-gesture-against-libya.html | A Mere Gesture Against Libya | False | | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/follow-up-on-the-news-jersey-bears.html | Follow-Up on the News; Jersey Bears | False | By Charles Strum | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/man-dies-as-tornadoes-strike-southern-florida.html | Man Dies as Tornadoes Strike Southern Florida | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/sonics-lose-plea-on-westphal.html | Sonics Lose Plea on Westphal | False | By Sam Goldaper | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/television-week-233951.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/business-conditions-financial-futures-rise.html | Business Conditions; FINANCIAL FUTURES RISE | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/dining-out-4-way-cuisine-caters-to-all-tastes.html | DINING OUT; 4-WAY CUISINE CATERS TO ALL TASTES | False | By Patricia Brooks | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/contrasts-in-exercise.html | CONTRASTS IN EXERCISE | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/cuts-may-mean-split-level-college-education.html | CUTS MAY MEAN SPLIT-LEVEL COLLEGE EDUCATION | False | By Edward B. Fiske | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/theater/l-theater-mailbag-debating-the-portman-project-233939.html | Theater Mailbag; DEBATING THE PORTMAN PROJECT | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/theater/theater-holt-s-blondes.html | THEATER: HOLT'S BLONDES | False | By Mel Gussow | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/music-debuts-in-review-alex-ogle-flutist-in-ensemble-works.html | Music; Debuts in Review, Alex Ogle, Flutist, In Ensemble Works | False | By Edward Rothstein | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/miss-waltrip-to-be-bride.html | Miss Waltrip To Be Bride | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/rockland-jury-calls-for-replacing-jail-and-reforming-management.html | ROCKLAND JURY CALLS FOR REPLACING JAIL AND REFORMING MANAGEMENT | False | By Edward Hudson, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/investing-a-time-to-lock-in-municipal-bonds.html | Investing; A TIME TO LOCK IN MUNICIPAL BONDS | False | By Vartanig G. Vartan | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/designers-viewpoints.html | DESIGNERS' VIEWPOINTS | False | By June Weir | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/l-tv-mailbag-what-s-wrong-with-local-tv-news-233945.html | TV Mailbag; WHAT'S WRONG WITH LOCAL TV NEWS? | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/a-new-conference-stimulates-7-sports.html | A NEW CONFERENCE STIMULATES 7 SPORTS | False | By Michael Strauss | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/how-much-is-too-much.html | HOW MUCH IS TOO MUCH | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/dance-daniel-lewis-troupe-mainstream-modern.html | DANCE: DANIEL LEWIS TROUPE, MAINSTREAM MODERN | False | By Anna Kisselgoff | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/dispelling-menstrual-myths.html | DISPELLING MENSTRUAL MYTHS | False | By Robin Marantz Henig | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/afloat-on-a-sea-of-suds.html | AFLOAT ON A SEA OF SUDS | False | By Fran Snelwar | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/britain-s-new-pop-synthetic-bands.html | BRITAIN'S NEW POP-SYNTHETIC BANDS | False | By Robert Palmer | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/around-the-world-newspaper-publisher-abducted-in-guatemala.html | Around the World; Newspaper Publisher Abducted in Guatemala | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/tv-mailbag-what-s-wrong-with-local-tv-news-commercial-influence-233956.html | TV Mailbag; WHAT'S WRONG WITH LOCAL T.V. NEWS?; Commercial Influence? | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/the-intrepid-victor-again-nears-final-berth.html | THE INTREPID, VICTOR AGAIN, NEARS FINAL BERTH | False | By Shawn G. Kennedy | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/realestate/jersey-s-builders-differ-on-1982.html | JERSEY'S BUILDERS DIFFER ON 1982 | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/obituaries/john-j-bertrand-76-is-dead-headed-mckesson-liquor-co.html | John J. Bertrand, 76, Is Dead; Headed McKesson Liquor Co. | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/reggie-jackson-now-a-born-again-angel.html | REGGIE JACKSON: NOW A BORN-AGAIN ANGEL | False | By Dave Anderson | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/around-the-world-israeli-troops-shoot-2-youths-in-west-bank.html | Around the World; Israeli Troops Shoot 2 Youths in West Bank | False | Special to the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/ugandan-army-training-set.html | Ugandan Army Training Set | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/a-tour-of-the-past-through-cartoons.html | A TOUR OF THE PAST THROUGH CARTOONS | False | By Ian T. MacAuley | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/far-new-horisons-for-robots-with-vision.html | FAR NEW HORISONS FOR ROBOTS WITH VISION | False | By Barnaby J. Feder | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/theater-no-no-nanette-dances-back-to-1925.html | THEATER; 'NO,NO, NANETTE' DANCES BACK TO 1925 | False | By Haskel Frankel | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/how-st-patrick-parades-are-lining-up.html | HOW ST. PATRICK PARADES ARE LINING UP | False | By Diane Greenberg | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/karen-eleder-affianced.html | KAREN ELEDER AFFIANCED | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreviewthe-region-in-summary-o-neill-running-at-full-speed.html | The Region in Summary; O'Neill Running At Full Speed | False | By Carlyle C. Douglas and Richard Levine | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/miss-mulford-betrothed.html | Miss Mulford Betrothed | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/the-future-lies-with-cable-tv.html | THE FUTURE LIES WITH CABLE TV | False | By James Roman | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/follow-up-on-the-news-the-hanigan-case.html | Follow-Up on the News; The Hanigan Case | False | By Charles Strum | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/movies/l-film-mailbag-more-about-moviegoing-233932.html | Film Mailbag; MORE ABOUT MOVIEGOING | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/college-coaching-losing-a-winner.html | College Coaching Losing a Winner | False | By Tom Burke | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/college-students-squeezed-into-career-paths.html | COLLEGE STUDENTS SQUEEZED INTO CAREER PATHS | False | By Fox Butterfield, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/4-rob-the-warehouse-of-tv-rental-concern.html | 4 Rob the Warehouse Of TV Rental Concern | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/speaking-personally-learning-to-coughp-with-pronunciation.html | Speaking Personally; LEARNING TO COUGHP WITH PRONUNCIATION | False | By Jane Lee Andersen | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/dr-a-a-hannenberg-to-wed-dr-carole-williams.html | Dr. A. A. Hannenberg to Wed Dr. Carole Williams | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/photography-view-the-messanic-spirit-of-the-avante-garde-by-gene-thornton.html | PHOTOGRAPHY VIEW; THE MESSANIC SPIRIT OF THE AVANTE-GARDE; by Gene Thornton | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/the-all-electronics-department-store.html | THE ALL-ELECTRONICS DEPARTMENT STORE | False | By N.r. Kleinfield | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/nicaraguan-is-expected-to-receive-safe-conduct-pass-from-salvador.html | NICARAGUAN IS EXPECTED TO RECEIVE SAFE-CONDUCT PASS FROM SALVADOR | False | By Barbara Crossette, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/economic-affairs-investment-is-the-business-of-business.html | Economic Affairs; INVESTMENT IS THE BUSINESS OF BUSINESS | False | By Barbara R. Bergmann | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/prosecution-of-politician-stirs-quebec.html | PROSECUTION OF POLITICIAN STIRS QUEBEC | False | By Henry Giniger, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/critics-choices-233927.html | CRITICS CHOICES | False | By John Russell | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Veritive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/antiques-woman-finds-a-career-in-rubble.html | ANTIQUES; WOMAN FINDS A CAREER IN RUBBLE | False | By Frances Phipps | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/wall-street-s-new-superbrokers.html | WALL STREET'S NEW SUPERBROKERS | False | By Leslie Wayne | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/obituaries/gerard-r-schaumber.html | GERARD R. SCHAUMBER | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/patient-questioned-in-8th-ave-slaying-of-a-retired-officer.html | PATIENT QUESTIONED IN 8TH AVE. SLAYING OF A RETIRED OFFICER | False | By William G. Blair | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/michigan-town-sets-training-for-people-purchasing-guns.html | Michigan Town Sets Training For People Purchasing Guns | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/realestate/a-new-style-making-its-mark.html | A NEW STYLE MAKING ITS MARK | False | By William R. Greer | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/theater/stage-view-is-there-ever-a-perfect-performance-by-walter-kerr.html | Stage View; IS THERE EVER A 'PERFECT' PERFORMANCE?; by Walter Kerr | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/music-the-bridgeport-symphony-a-long-playing-story.html | MUSIC; THE BRIDGEPORT SYMPHONY, A LONG-PLAYING STORY | False | By Robert Sherman | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/the-case-for-couture.html | THE CASE FOR COUTURE | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/sunday-observer-hail-to-the-chieflets.html | SUNDAY OBSERVER; HAIL TO THE CHIEFLETS | False | By Russell Baker | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/l-flowers-234039.html | Flowers | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/connecticut-guide-the-vanishing-loon.html | CONNECTICUT GUIDE; THE VANISHING LOON | False | By Eleanor Charles | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/sound-riches-from-old-disks.html | Sound; RICHES FROM OLD DISKS | False | By Hans Fantel | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/l-capital-hotels-234041.html | Capital Hotels | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/westchester-planning-to-test-airport-noise.html | Westchester Planning To Test Airport Noise | False | Special to the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/county-celebrating-womens-history.html | COUNTY CELEBRATING WOMEN'S HISTORY | True | By Rhoda M. Gilinsky | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/l-edinburgh-234080.html | EDINBURGH | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/realestate/realty-news-occupancy-on-rise-at-blue-hill-project.html | Realty News; OCCUPANCY ON RISE AT BLUE HILL PROJECT | False | By George Goodman | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | InCopyright | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/drinking-water-purity-dropping-gao-says.html | DRINKING WATER PURITY DROPPING, G.A.O. SAYS | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/foreign-policy-with-a-big-stick.html | FOREIGN POLICY WITH A BIG STICK | False | By Warren Hoge | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/l-true-grits-234044.html | True Grits | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/dance-view-is-gretzky-the-nureyev-of-sports.html | Dance View; IS GRETZKY THE NUREYEV OF SPORTS? | False | By Anna Kisselgoff | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/the-outlook-contrasts.html | THE OUTLOOK: CONTRASTS | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/in-politics-a-careless-word-can-be-a-self-destruct-button.html | IN POLITICS, A CARELESS WORD CAN BE A SELF-DESTRUCT BUTTON | False | By Maurice Carroll | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/l-tv-mailbag-what-s-wrong-with-local-tv-news-233946.html | TV Mailbag; WHAT'S WRONG WITH LOCAL TV NEWS? | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/power-of-incumbency-shown-again-in-1980.html | Power of Incumbency Shown Again in 1980 | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/john-putz-fiance-of-miss-johnson.html | JOHN PUTZ FIANCE OF MISS JOHNSON | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/rising-revolt-administration-s-doughboys-draw-fire-on-the-hill.html | RISING REVOLT; Administration's Doughboys Draw Fire on the Hill | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/cheever-country.html | CHEEVER COUNTRY | False | By John Leonard | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/comment-the-potholed-road-to-enterprise-zones.html | Comment; THE POTHOLED ROAD TO ENTERPRISE ZONES | False | By William H. Merdinger | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/hawks-trounce-nets-by-112-92.html | HAWKS TROUNCE NETS BY 112-92 | False | By Roy S. Johnson, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/flower-show-to-open-a-philadelphia-festival.html | FLOWER SHOW TO OPEN A PHILADELPHIA FESTIVAL | False | By William Robbins, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/l-no-headline-234497.html | No Headline | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/obituaries/ayn-rand-fountainhead-author-dies-234329.html | AYN RAND, 'FOUNTAINHEAD' AUTHOR, DIES | False | By Wolfgang Saxon | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/ncaa-tourney-field-to-be-unveiled-on-tv.html | N.C.A.A. Tourney Field To Be Unveiled on TV | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/peter-d-besen-engineer-will-marry-lisa-antupit.html | Peter D. Besen, Engineer, Will Marry Lisa Antupit | False | | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/topics-endorsements-sanitizing-guatemala.html | Topics Endorsements Sanitizing Guatemala | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/l-true-grits-234043.html | TRUE GRITS | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/five-cruises.html | FIVE CRUISES | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/dining-out-new-faces-at-the-short-hills-mall.html | Dining Out; NEW FACES AT THE SHORT HILLS MALL | False | By Anne Semmes | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/topping-it-off-hats-by-andre-leon-talley.html | TOPPING IT OFF HATS By Andre Leon Talley | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/grand-guignol-with-music.html | GRAND GUIGNOL WITH MUSIC | False | By Benjamin Demott | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/new-jersey-housing-builders-offering-nointerest-loans.html | New Jersey Housing; BUILDERS OFFERING NO-INTEREST LOANS | False | By Ellen Rand | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/l-tv-mailbag-what-s-wrong-with-local-tv-news-233948.html | TV Mailbag; WHAT'S WRONG WITH LOCAL TV NEWS? | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/medical-examiner-on-24hour-call.html | MEDICAL EXAMINER ON 24-HOUR CALL | False | By Elaine Budd | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/her-skating-career-takes-a-new-turn.html | HER SKATING CAREER TAKES A NEW TURN | False | By Tom Lederer | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/fiction-in-brief-233987.html | Fiction in Brief | False | By Mel Watkins | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/l-cooperative-bidding-for-school-supplies-234523.html | Cooperative Bidding For School Supplies | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/more-funds-sought-for-environmental-unit.html | MORE FUNDS SOUGHT FOR ENVIRONMENTAL UNIT | False | Special to the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/other-business-800000-sears-roebuck-suits-plus-one.html | Other Business; 800,000 SEARS, ROEBUCK SUITS, PLUS ONE | False | By Katya Goncharoff | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/hagler-is-wearing-his-mean-look.html | HAGLER IS WEARING HIS MEAN LOOK | False | By Michael Katz | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/data-show-women-s-pay-still-lags-behind-men-s.html | DATA SHOW WOMEN'S PAY STILL LAGS BEHIND MEN'S | False | AP | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/once-more-symbols-clash-over-jerusalem.html | ONCE MORE, SYMBOLS CLASH OVER JERUSALEM | False | By David K. Shipler | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/red-ryder-comes-back-vividly.html | 'RED RYDER' COMES BACK VIVIDLY | False | By Alvin Klein | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | Registered | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/patricia-a-diamond-bride-of-william-kennedy-dodds.html | Patricia A. Diamond Bride Of William Kennedy Dodds | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-prime-minister-s-victory-creates-a-new-opposition.html | THE PRIME MINISTER'S VICTORY CREATES A NEW OPPOSITION | False | By Joseph Lelyveld | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-nation-in-summary-big-unions-buy-security.html | The Nation in Summary; Big Unions Buy Security | False | By Michael Wright and Carline Rand Herron | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/economic-democracy.html | ECONOMIC DEMOCRACY | False | By Mark Green | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/a-grand-hotel-as-symbol.html | A GRAND HOTEL AS SYMBOL | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/us/reagan-aide-gets-an-apology.html | REAGAN AIDE GETS AN APOLOGY | False | Special to the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/movies/film-view-mankind-s-folly-the-dark-side-of-three-movies.html | Film View; MANKIND'S FOLLY-THE DARK SIDE OF THREE MOVIES | False | VINCENT CANBY | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/theater/theater-mailbag-debating-the-portman-project-233937.html | Theater Mailbag; DEBATING THE PORTMAN PROJECT | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/675-medicaid-jobs-to-leave-the-city.html | 675 MEDICAID JOBS TO LEAVE THE CITY | False | By Joyce Purnick | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/borden-captures-weight-throw.html | BORDEN CAPTURES WEIGHT THROW | False | By Frank Litsky, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/planting-for-a-harvest-each-month-by-ruth-tirrell.html | PLANTING FOR A HARVEST EACH MONTH; by Ruth Tirrell | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/about-cars-the-chevy-blazer-still-resists-change.html | ABOUT CARS; The Chevy Blazer Still Resists Change | False | By Marshall Schuon | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/l-article-on-violence-called-clear-analysis-234526.html | Article on Violence Called Clear Analysis | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/balancing-the-budget-by-law.html | BALANCING THE BUDGET - BY LAW | False | By Edward Cowan | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/l-house-taken-to-task-for-wasting-energy-234525.html | House Taken to Task For Wasting Energy | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/business-conditions-failures-are-spreading.html | Business Conditions; FAILURES ARE SPREADING | False | | 1982-03-15 | TX 970659 | | |

| Digital Date | Print Date | URL | Headline | InPublic | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/l-on-being-admitted-to-law-school-234558.html | ON BEING ADMITTED TO LAW SCHOOL | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/style/andrea-bockman-gregory-m-stack-to-wed-april-17.html | Andrea Bockman, Gregory M. Stack To Wed April 17 | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/foreign-affairs-the-angola-record.html | Foreign Affairs; THE ANGOLA RECORD | False | By Flora Lewis | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/greece-is-pursuing-pragmatic-course.html | GREECE IS PURSUING PRAGMATIC COURSE | False | By Marvine Howe, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/public-to-see-revisions-at-modern-art-museum.html | PUBLIC TO SEE REVISIONS AT MODERN ART MUSEUM | False | By Paul Goldberger | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/sports-of-the-times-a-tough-choice-at-forest-hills.html | Sports of the Times; A TOUGH CHOICE AT FOREST HILLS | False | By George Vecsey | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/design-digging-down-in-tuscany.html | Design; DIGGING DOWN IN TUSCANY | False | By Rita Reif | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/l-no-headline-233988.html | No Headline | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/world/5-in-sadat-trial-sentenced-to-die-17-other-convicted-and-2-cleared.html | 5 IN SADAT TRIAL SENTENCED TO DIE; 17 OTHER CONVICTED AND 2 CLEARED | False | By William E. Farrell, Special To the New York Times | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/music-debuts-in-review-the-suhrstedts-offer-a-pianoduet-program.html | Music: Debuts in Review; The Suhrstedts Offer A Piano-Duet Program | False | By Theodore W. Libbey | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/books/editor-s-choice.html | Editor's Choice | False | The Viking Press, $12.95. | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/other-attractions.html | OTHER ATTRACTIONS | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/business/consumer-rates.html | CONSUMER RATES | False | | 1982-03-15 | TX 970659 | | |
| 1982-03-07 | 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/what-to-do-in-a-nuclear-accident-at-indian-point.html | WHAT TO DO IN A NUCLEAR ACCIDENT AT INDIAN POINT | False | By Matthew L. Wald | 1982-03-15 | TX 970659 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/beth-daniel-wins.html | Beth Daniel Wins | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/williams-to-resume-defense-in-his-expulsion-case-today.html | WILLIAMS TO RESUME DEFENSE IN HIS EXPULSION CASE TODAY | False | By Joseph F. Sullivan | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/advertising-b-s-wins-betamax-bid.html | ADVERTISING; B.& S. WINS BETAMAX BID | False | By Philip H. Dougherty | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/executive-changes-235255.html | EXECUTIVE CHANGES | False | | 1982-03-11 | TX 862388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/topics-stacks-hacks-archive-gap.html | Topics Stacks / Hacks Archive Gap | True | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/for-off-hours-subway-zones-for-safer-wait.html | FOR OFF-HOURS, SUBWAY ZONES FOR SAFER WAIT | False | By Ari L. Goldman | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/race-to-brown.html | Race to Brown | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/new-jet-america-line-stresses-service-and-peripheral-airport.html | NEW JET AMERICA LINE STRESSES SERVICE AND PERIPHERAL AIRPORT | False | Special to the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/it-s-not-the-bus-it-s-us.html | IT'S NOT THE BUS. IT'S US. | False | By Jesse L. Jackson | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/no-headline-235176.html | No Headline | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/nicklaus-s-67-203-leads-by-stroke.html | NICKLAUS'S 67-203 LEADS BY STROKE | False | By John Radosta, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/o-malley-expects-valenzuela-soon.html | O'Malley Expects Valenzuela Soon | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/launching-pad-is-prepared-for-space-shuttle-s-3d-trip.html | Launching Pad Is Prepared For Space Shuttle's 3d Trip | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/gomez-is-first.html | Gomez Is First | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/world/iran-said-to-get-large-scale-arms-from-israel-soviet-and-europeans.html | IRAN SAID TO GET LARGE-SCALE ARMS FROM ISRAEL, SOVIET AND EUROPEANS | False | By Leslie H. Gelb, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/credit-markets-rate-decline-seen-during-recession.html | CREDIT MARKETS; RATE DECLINE SEEN DURING RECESSION | False | By Michael Quint | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/to-martin-yankees-are-beatable-now.html | TO MARTIN, YANKEES ARE 'BEATABLE NOW' | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/health-study-involving-mine-fire-in-pennsylvania-canceled-by-us.html | HEALTH STUDY INVOLVING MINE FIRE IN PENNSYLVANIA CANCELED BY U.S. | False | Special to the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/santa-anita-to-john-henry.html | SANTA ANITA TO JOHN HENRY | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/obituaries/edward-l-patton-of-alyeska-is-dead.html | EDWARD L. PATTON OF ALYESKA IS DEAD | False | By Wolfgang Saxon | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/mets-are-alerted-on-switching-positions.html | METS ARE ALERTED ON SWITCHING POSITIONS | False | By Joseph Durso, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/outdoors-singing-the-praises-of-today-s-air-guns.html | OUTDOORS; SINGING THE PRAISES OF TODAY'S AIR GUNS | False | By Nelson Bryant | 1982-03-11 | TX 862388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/world/quake-shakes-kashmir.html | Quake Shakes Kashmir | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/sites-draws-for-ncaa.html | Sites, Draws For N.C.A.A. | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/budget-chairman-says-both-parties-will-seek-change.html | BUDGET CHAIRMAN SAYS BOTH PARTIES WILL SEEK CHANGE | False | By Stuart Taylor Jr., Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/world-best-in-400.html | World Best in 400 | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/belgium-gas-cutback.html | Belgium Gas Cutback | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/thick-fog-smudges-cityscape.html | THICK FOG SMUDGES CITYSCAPE | False | By Laurie Johnston | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/removal-of-wayward-child-cases-from-family-court-urged.html | REMOVAL OF WAYWARD-CHILD CASES FROM FAMILY COURT URGED | False | By E.r. Shipp | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/world/nicaragua-woos-its-businessmen-with-a-package-of-capitalist-incentives.html | NICARAGUA WOOS ITS BUSINESSMEN WITH A PACKAGE OF 'CAPITALIST' INCENTIVES | False | By Alan Riding, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/arts/jazz-basie-is-honored.html | JAZZ: BASIE IS HONORED | False | By Robert Palmer | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/auto-race-drivers-accept-sanctions.html | Auto Race Drivers Accept Sanctions | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/us-winds-up-davis-cup-victory.html | U.S. Winds Up Davis Cup Victory | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/new-farmer-option-urged.html | New Farmer Option Urged | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/style/dr-marcia-dale-kass-wed-to-david-m-waitzman.html | DR. MARCIA DALE KASS WED TO DAVID M. WAITZMAN | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/at-home-abroad-a-plo-voice-for-peace-2.html | AT HOME ABROAD; A P.L.O. VOICE FOR PEACE (2) | False | By Anthony Lewis | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/goldwater-introduces-cable-tv-bill.html | Goldwater Introduces Cable TV Bill | False | By Ernest Holsendolph, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/question-box.html | Question Box | False | S. Lee Kanner | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/notes-on-people-suit-on-w-c-fields.html | NOTES ON PEOPLE; Suit on W. C. Fields | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/newark-fire-kills-1-hurts-4-firemen-investigating-cause.html | Newark Fire Kills 1, Hurts 4; Firemen Investigating Cause | False | AP | 1982-03-11 | TX 862388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/value-of-2-dolphins-set-free-in-77-at-issue-in-hawaii-case.html | VALUE OF 2 DOLPHINS SET FREE IN '77 AT ISSUE IN HAWAII CASE | False | Special to the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/mini-meets-grandma.html | Mini Meets Grandma | False | George Vecsey | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/world/salvadorans-are-accused-of-more-massacres.html | SALVADORANS ARE ACCUSED OF MORE MASSACRES | False | By Barbara Crossette, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/state-to-save-88-million-from-payroll-lag-in-new-union-contract.html | STATE TO SAVE $88 MILLION FROM PAYROLL 'LAG IN NEW UNION CONTRACT | False | By E. J. Dionne Jr., Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/c-correction-235055.html | CORRECTION | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/survey-finds-recession-rate-easing.html | SURVEY FINDS RECESSION RATE EASING | False | By Lydia Chavez | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/l-what-do-the-young-owe-their-country-235142.html | WHAT DO THE YOUNG OWE THEIR COUNTRY? | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/style/susan-leon-married-to-andrew-david-fredman.html | SUSAN LEON MARRIED TO ANDREW DAVID FREDMAN | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/in-the-college-money-bowl.html | In the College Money Bowl | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/year-s-plans-are-laid-for-timely-writer.html | YEAR'S PLANS ARE LAID FOR TIMELY WRITER | False | By Steven Crist, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/fur-lines-pockets-for-michiganders.html | FUR LINES POCKETS FOR MICHIGANDERS | False | By John Holusha, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/c-correction-235054.html | CORRECTION | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/irt-train-derails-downtown-forcing-removal-of-96-riders.html | IRT Train Derails Downtown, Forcing Removal of 96 Riders | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/iona-miffed-takes-nit-bid.html | IONA, MIFFED, TAKES N.I.T. BID | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/bridge-authorities-will-take-up-issues-of-professionalism.html | Bridge: Authorities Will Take Up Issues of Professionalism | False | By Alan Truscott | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/stock-rally-hopes-tied-to-rate-dip.html | STOCK RALLY HOPES TIED TO RATE DIP | False | By Thomas L. Friedman | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/faculty-life-is-changed-by-plight-of-the-colleges-second-of-two-articles.html | FACULTY LIFE IS CHANGED BY PLIGHT OF THE COLLEGES; Second of two articles. | False | By Gene I. Maeroff | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/stacks-hacks-so-gladly-she-hails.html | STACKS HACKS; So Gladly She Hails | False | | 1982-03-11 | TX 862388 | | |

| Digital Date | Print Date | URL | Headline | Agency | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/jackson-franklin-gain-psal-final.html | JACKSON, FRANKLIN GAIN P.S.A.L. FINAL | False | By Al Harvin | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/advertising-no-bartering-fallout.html | ADVERTISING; NO BARTERING FALLOUT | False | By Philip H. Dougherty | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/arts/tv-night-of-100-stars-in-a-3-hour-videotape.html | TV: 'NIGHT OF 100 STARS IN A 3-HOUR VIDEOTAPE | False | By John J. O'Connor | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/l-what-do-the-young-owe-their-country-235140.html | WHAT DO THE YOUNG OWE THEIR COUNTRY? | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/finance-briefs-235259.html | FINANCE BRIEFS | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/town-meeting.html | Town Meeting | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/western-white-house-the-aides-are-shaping-up-literally.html | WESTERN WHITE HOUSE; THE AIDES ARE SHAPING UP, LITERALLY | False | By Steven R. Weisman, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/no-headline-235227.html | No Headline | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/a-portrait-of-the-jersey-mass-killer-as-an-old-man.html | A PORTRAIT OF THE JERSEY MASS KILLER AS AN OLD MAN | False | By Michael Norman, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/monday-march-8-1982-the-economy.html | MONDAY, MARCH 8, 1982; The Economy | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/pension-studied-in-cody-case.html | PENSION STUDIED IN CODY CASE | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/around-the-nation-surgery-separates-twins-born-joined.html | AROUND THE NATION; Surgery Separates Twins, Born Joined | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/campaign-worry-reagan-influence.html | CAMPAIGN WORRY: REAGAN INFLUENCE | False | By Martin Tolchin, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/unions-divided-on-revision-of-clean-air-act.html | UNIONS DIVIDED ON REVISION OF CLEAN AIR ACT | False | By Philip Shabecoff, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/notes-on-people-from-the-pulpit-a-call-for-nuclear-disarmament.html | NOTES ON PEOPLE; From the Pulpit, a Call for Nuclear Disarmament | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/news-summary-monday-march-8-1982.html | News Summary; MONDAY, MARCH 8, 1982 | False | | 1982-03-11 | TX 862388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/a-bichon-frise-is-best-in-show.html | A Bichon Frise Is Best in Show | False | Special to the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/blue-collar-workers-support-for-reagan-declines.html | BLUE-COLLAR WORKERS' SUPPORT FOR REAGAN DECLINES | False | By Hedrick Smith, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/north-carolina-wins-title.html | NORTH CAROLINA WINS TITLE | False | By Gordon S. White Jr., Special to the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/sports-world-specials-high-scoring-team.html | Sports World Specials; High-Scoring Team | False | By Thomas Rogers | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/nationalist-faction-of-black-muslim-movement-gains-strength.html | NATIONALIST FACTION OF BLACK MUSLIM MOVEMENT GAINS STRENGTH | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/world/pope-prays-for-stable-peace-and-liberty-for-guatemala.html | Pope Prays for 'Stable Peace' And 'Liberty' for Guatemala | False | Special to the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/world/the-un-today-march-8-1982-general-assembly.html | The U.N. Today; March 8, 1982; GENERAL ASSEMBLY | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/arts/pennsylvania-museum-names-a-new-director.html | Pennsylvania Museum Names a New Director | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/ainge-helps-to-defeat-knicks.html | AINGE HELPS TO DEFEAT KNICKS | False | By Sam Goldaper, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/advertising-ddb-earnings-rose-16.7-in-4th-quarter.html | ADVERTISING; D.D.B. Earnings Rose 16.7% in 4th Quarter | False | By Philip H. Dougherty | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/world/the-life-and-death-of-a-nonconformist-afrikaner.html | THE LIFE AND DEATH OF A NONCONFORMIST AFRIKANER | False | By Joseph Lelyveld, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/style/relationships-the-stress-in-doctors-families.html | RELATIONSHIPS; THE STRESS IN DOCTORS FAMILIES | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/cuomo-won-t-agree-to-support-nominee-of-democratic-party.html | CUOMO WON'T AGREE TO SUPPORT NOMINEE OF DEMOCRATIC PARTY | False | By Joyce Purnick | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/style/debra-s-greenfield-becomes-bride-of-dr-solomon-genuth.html | DEBRA S. GREENFIELD BECOMES BRIDE OF DR. SOLOMON GENUTH | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/quotation-of-the-day-235051.html | Quotation of the Day | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/arts/dali-gets-a-museum-in-florida.html | DALI GETS A MUSEUM IN FLORIDA | False | By Grace Glueck, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/notes-on-people-part-of-the-job.html | NOTES ON PEOPLE; 'Part of the Job' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/race-is-put-off-again.html | Race Is Put Off Again | False | AP | 1982-03-11 | TX 862388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/l-mrs-reagan-s-incomplete-concern-235136.html | MRS. REAGAN'S INCOMPLETE CONCERN | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/mta-sets-conditions-for-running-rail-lines.html | M.T.A. SETS CONDITIONS FOR RUNNING RAIL LINES | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/world/around-the-world-israelis-start-to-remove-equipment-from-sinai.html | AROUND THE WORLD; Israelis Start to Remove Equipment From Sinai | False | Special to the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/rumania-in-talks-with-imf.html | RUMANIA IN TALKS WITH I.M.F. | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/a-3-zone-zoo-without-bars-is-proposed-for-central-park.html | A 3-ZONE ZOO WITHOUT BARS IS PROPOSED FOR CENTRAL PARK | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/45-weather-posts-given-a-reprieve.html | 45 WEATHER POSTS GIVEN A REPRIEVE | False | By Ben A. Franklin, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/around-the-nation-academic-restrictions-assailed-as-damaging.html | AROUND THE NATION; Academic Restrictions Assailed as 'Damaging' | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/washington-watch-writers-vs-printers.html | Washington Watch; Writers Vs. Printers | False | By Clyde H. Farnsworth | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/world/khomeini-meeting-athletes-urges-spread-of-revolution.html | Khomeini, Meeting Athletes, Urges Spread of Revolution | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/world/habib-returns-to-israel-for-talks.html | HABIB RETURNS TO ISRAEL FOR TALKS | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/gymnast-5th-after-reprieve.html | Gymnast 5th After Reprieve | False | By James Tuite | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/required-reading-trickle-down.html | Required Reading Trickle-Down? | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/vw-rabbit-move.html | VW Rabbit Move | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/the-bullets-of-capitalism.html | The Bullets of Capitalism | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/hepler-takes-golf.html | Hepler Takes Golf | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/briefing-235029.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/highly-rated-teams-to-hit-the-road-for-ncaa-tourney.html | HIGHLY-RATED TEAMS TO HIT THE ROAD FOR N.C.A.A. TOURNEY | False | By Malcolm Moran | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/l-mubarak-surrenders-to-the-hard-liners-235138.html | MUBARAK SURRENDERS TO THE HARD-LINERS | False | | 1982-03-11 | TX 862388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/arts/music-a-milestone-for-philharmonic.html | MUSIC: A MILESTONE FOR PHILHARMONIC | False | By Theodore W. Libbey Jr. | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/creating-tunisian-insecurity.html | CREATING TUNISIAN INSECURITY | False | By Claudia Wright | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/commodities-emerging-index-futures.html | Commodities; Emerging Index Futures | False | By H.j. Maidenberg | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/after-69-years-of-silence-lynching-victim-is-cleared.html | AFTER 69 YEARS OF SILENCE, LYNCHING VICTIM IS CLEARED | False | By Wendell Rawls Jr., Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/hagler-knocks-out-lee-in-67-seconds.html | HAGLER KNOCKS OUT LEE IN 67 SECONDS | False | By Michael Katz, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/slow-start-guidry-is-off-to-a-fast-start.html | 'SLOW-START' GUIDRY IS OFF TO A FAST START | False | By Jane Gross, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/world/soviet-reprisals-on-afghans-called-fierce.html | SOVIET REPRISALS ON AFGHANS CALLED FIERCE | False | By Drew Middleton | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/tough-stance-on-auto-thefts-is-ordered-by-miss-holtzman.html | Tough Stance on Auto Thefts Is Ordered by Miss Holtzman | False | By United Press International | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/essay-reagan-s-anecdotage.html | ESSAY; REAGAN'S ANECDOTAGE | False | By William Safire | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/around-the-nation-defendant-found-guilty-in-80-miami-riot-death.html | AROUND THE NATION; Defendant Found Guilty In '80 Miami Riot Death | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/arts/city-opera-l-amore-dei-tre-rei.html | CITY OPERA: 'L'AMORE DEI TRE REI' | False | By Donal Henahan | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/7-states-dispute-library-aid-cut-of-28-by-us.html | 7 STATES DISPUTE LIBRARY AID CUT OF 28% BY U.S. | False | By Peter Kihss | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/world/morocco-asks-oau-to-reverse-sahara-decision.html | MOROCCO ASKS O.A.U. TO REVERSE SAHARA DECISION | False | By Pranay B. Gupte, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/business-people-semperit-s-new-chief-studies-radial-market.html | BUSINESS PEOPLE; Semperit's New Chief Studies Radial Market | False | By Leonard Sloane | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/farleigh-dickinson-captures-ic4a-title.html | FARLEIGH DICKINSON CAPTURES IC4A TITLE | False | By Frank Litsky, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/l-a-very-very-poor-place-in-which-to-die-235139.html | 'A VERY, VERY POOR PLACE IN WHICH TO DIE | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/firemen-wary-on-hiring-of-women.html | FIREMEN WARY ON HIRING OF WOMEN | False | By David W. Dunlap | 1982-03-11 | TX 862388 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/all-alone-life-in-the-goal.html | ALL ALONE: LIFE IN THE GOAL | By Joe Flaherty | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/world/duarte-hails-report-of-agent.html | DUARTE HAILS REPORT OF 'AGENT' | False | AP | 1982-03-11 | TX 862388 | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/for-islanders-a-big-finish.html | FOR ISLANDERS, A BIG FINISH | False | By Parton Keese | 1982-03-11 | TX 862388 | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/2-medals-for-braa-at-lahti-games.html | 2 Medals for Braa At Lahti Games | False | AP | 1982-03-11 | TX 862388 | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/style/no-headline-235120.html | No Headline | False | By Laurie Johnston | 1982-03-11 | TX 862388 | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/brenda-mines-cut.html | Brenda Mines Cut | False | | 1982-03-11 | TX 862388 | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/ncaa-at-work-on-clemson-case.html | N.C.A.A. at Work On Clemson Case | False | AP | 1982-03-11 | TX 862388 | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/sports-world-specials-going-to-the-dogs.html | Sports World Specials; Going to the Dogs | False | By Thomas Rogers | 1982-03-11 | TX 862388 | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/7-on-way-to-church-die-in-newark-crash.html | 7 ON WAY TO CHURCH DIE IN NEWARK CRASH | False | Special to the New York Times | 1982-03-11 | TX 862388 | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/fire-releases-toxic-fumes.html | Fire Releases Toxic Fumes | False | AP | 1982-03-11 | TX 862388 | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/foreign-farm-loans-by-us.html | FOREIGN FARM LOANS BY U.S. | False | By Seth S. King, Special To the New York Times | 1982-03-11 | TX 862388 | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/energy-shortage-eases-materially-basic-shifts-in-consumption-cited.html | ENERGY SHORTAGE EASES MATERIALLY; BASIC SHIFTS IN CONSUMPTION CITED | False | By Douglas Martin | 1982-03-11 | TX 862388 | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/notes-on-people-24-silver-dollars-but-a-wealth-of-honor.html | NOTES ON PEOPLE; 24 Silver Dollars, but a Wealth of Honor | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-11 | TX 862388 | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/petrofina-sets-refund-pact.html | Petrofina Sets Refund Pact | False | AP | 1982-03-11 | TX 862388 | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/market-place-a-close-look-at-servico.html | Market Place; A Close Look At Servico | False | By Robert Metz | 1982-03-11 | TX 862388 | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/l-the-marks-of-racism-in-us-foreign-policy-235137.html | THE MARKS OF RACISM IN U.S. FOREIGN POLICY | False | | 1982-03-11 | TX 862388 | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/new-bonds-volume-up.html | NEW BONDS VOLUME UP | False | | 1982-03-11 | TX 862388 | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/tolentine-moves-to-semfinals.html | Tolentine Moves To Semfinals | False | | 1982-03-11 | TX 862388 | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/style/issue-and-debate-adolescents-parents-and-birth-control.html | ISSUE AND DEBATE; ADOLESCENTS, PARENTS AND BIRTH CONTROL | False | By Nadine Brozan | 1982-03-11 | TX 862388 | |

| Digital Date | Print Date | URL | Headline | Anytype | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/oil-concerns-lead-list-of-major-profit-makers.html | OIL CONCERNS LEAD LIST OF MAJOR PROFIT MAKERS | False | By Phillip H. Wiggins | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/world/around-the-world-bonn-young-democrats-back-nuclear-free-zone.html | AROUND THE WORLD; Bonn Young Democrats Back Nuclear-Free Zone | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/sports-world-specials-bonus-babies.html | Sports World Specials; Bonus Babies | False | By Thomas Rogers | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/world/guatemalans-vote-for-new-leaders.html | GUATEMALANS VOTE FOR NEW LEADERS | False | By Raymond Bonner, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/world/tribunal-set-up-to-adjudicate-us-iran-claims-appears-to-be-bogged-down.html | TRIBUNAL SET UP TO ADJUDICATE U.S.-IRAN CLAIMS APPEARS TO BE BOGGED DOWN | False | By R.w. Apple Jr., Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/hockey-old-timers-help-out.html | HOCKEY OLD-TIMERS HELP OUT | False | By James F. Clarity | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/3-held-in-fire-deaths-of-8.html | 3 Held in Fire Deaths of 8 | False | AP | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/si-coal-refuse-power-project-gets-us-air-quality-permit.html | S.I. COAL-REFUSE POWER PROJECT GETS U.S. AIR-QUALITY PERMIT | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/movies/screen-special-treatment-a-comedy.html | SCREEN: 'SPECIAL TREATMENT,' A COMEDY | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/world/syria-s-chief-says-us-sends-arms-to-insurgents.html | SYRIA'S CHIEF SAYS U.S. SENDS ARMS TO INSURGENTS | False | Special to the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/business-people-huffy-official-sees-strong-spring-sales.html | BUSINESS PEOPLE; Huffy Official Sees Strong Spring Sales | False | By Leonard Sloane | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/arts/reagan-entertained-by-singer-he-once-pardoned.html | REAGAN ENTERTAINED BY SINGER HE ONCE PARDONED | False | By Aljean Harmetz, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/those-who-recruit-candidates-say-the-parties-are-running-about-even.html | THOSE WHO RECRUIT CANDIDATES SAY THE PARTIES ARE RUNNING ABOUT EVEN | False | By Adam Clymer, Special To the New York Times | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/whirlpool-in-milky-way-may-point-to-black-hole.html | 'WHIRLPOOL' IN MILKY WAY MAY POINT TO BLACK HOLE | False | By Walter Sullivan | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business/expanding-romance-market.html | EXPANDING ROMANCE MARKET | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/arts/concert-philharmonia-with-five-choruses.html | CONCERT: PHILHARMONIA, WITH FIVE CHORUSES | False | By Theodore W. Libbey Jr. | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/l-what-do-the-young-owe-their-country-235135.html | WHAT DO THE YOUNG OWE THEIR COUNTRY? | False | | 1982-03-11 | TX 862388 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/us/the-calendar.html | The Calendar | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/c-corrections-235052.html | CORRECTIONS | False | | 1982-03-11 | TX 862388 | | |
| 1982-03-08 | 1982-03-08 | https://www.nytimes.com/1982/03/08/business-people-bobbie-brooks-inc-appoints-president.html | BUSINESS PEOPLE; Bobbie Brooks Inc. Appoints President | False | By Leonard Sloane | 1982-03-11 | TX 862388 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/scheib-earl-inc-reports-earnings-for-qtr-to-jan-31.html | SCHEIB, EARL, INC reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/opinion/the-energy-crisis-crisis.html | The Energy Crisis Crisis | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/opinion/responsibility-quiz.html | Responsibility Quiz | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/arts/manhattan-cable-adds-performing-arts-service.html | Manhattan Cable Adds Performing-Arts Service | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/gemco-national-inc-reports-earnings-for-qtr-to-dec-31.html | GEMCO NATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/court-refuses-to-hear-insurers-asbestos-pleas.html | COURT REFUSES TO HEAR INSURERS' ASBESTOS PLEAS | False | By Linda Greenhouse, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/sports-people-stipanovich-ailing.html | SPORTS PEOPLE; Stipanovich Ailing | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/science/particle-beams-used-to-treat-rare-cancers.html | PARTICLE BEAMS USED TO TREAT RARE CANCERS | False | By Lawrence K. Altman | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/ivaco-industries-ltd-reports-earnings-for-yr-to-dec-31.html | IVACO INDUSTRIES LTD reports earnings for Yr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/4-held-in-norwalk-vandalism.html | 4 HELD IN NORWALK VANDALISM | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/key-rates-236308.html | Key Rates | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/east-west-rivalry-for-influence-in-iran-us-has-weak-hand-news-analysis.html | EAST-WEST RIVALRY FOR INFLUENCE IN IRAN: U.S. HAS WEAK HAND; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/movies/screen-25-firemans-street.html | SCREEN: '25, FIREMAN'S STREET' | False | By Vincent Canby | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/disk-system-losses-at-rca.html | Disk System Losses at RCA | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/times-plans-tv-programs.html | Times Plans TV Programs | False | | 1982-03-11 | TX 857383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/bid-to-limit-coverage-of-raider-trial-denied.html | Bid to Limit Coverage Of Raider Trial Denied | False | AP | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/around-the-nation-sinai-discord-narrows-after-survey-in-copter.html | AROUND THE NATION; Sinai Discord Narrows After Survey in Copter | False | Special to the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/emery-to-stress-the-local-issues-in-albany-race.html | EMERY TO STRESS THE LOCAL ISSUES IN ALBANY RACE | False | Special to the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/us-accuses-soviet-of-poisoning-3000.html | U.S. ACCUSES SOVIET OF POISONING 3,000 | False | By Richard Halloran, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/nit-pairings-45th-tournament-first-round-today.html | N.I.T. Pairings; 45TH TOURNAMENT; FIRST ROUND; Today | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/theater/drama-margaret-keilstrup-and-wonderland-leftovers.html | DRAMA: MARGARET KEILSTRUP AND 'WONDERLAND' LEFTOVERS | False | By Frank Rich | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/webcor-electronics-reports-earnings-for-qtr-to-dec-31.html | WEBCOR ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/heinz-h-j-co-reports-earnings-for-qtr-to-jan-27.html | HEINZ, H J, CO reports earnings for Qtr to Jan 27 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/fluor-corp-reports-earnings-for-qtr-to-jan-31.html | FLUOR CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/arts/opera-contes-d-hoffman.html | OPERA: 'CONTES D'HOFFMAN' | False | By Donal Henahan | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/justices-decline-new-york-appeal-on-census-figures.html | JUSTICES DECLINE NEW YORK APPEAL ON CENSUS FIGURES | False | By Clyde Haberman | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/turkey-denies-exiles-from-iran-use-country.html | Turkey Denies Exiles From Iran Use Country | False | Special to the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/us/casper-wyoming-s-first-metropolis.html | CASPER: WYOMING'S FIRST METROPOLIS | False | Special to the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/mta-seeking-japanese-cars-for-irt-system.html | M.T.A. SEEKING JAPANESE CARS FOR IRT SYSTEM | False | BY Ari L. Goldman | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/vw-shift-germans-uneasy.html | VW SHIFT: GERMANS UNEASY | False | By John Tagliabue, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/chief-quits-at-kaiser-steel-co.html | CHIEF QUITS AT KAISER STEEL CO. | False | By Lydia Chavez | 1982-03-11 | TX 857383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/theater/hotel-theater-struggle-complicated-legal-issues-news-analysis.html | HOTEL-THEATER STRUGGLE: COMPLICATED LEGAL ISSUES; News Analysis | False | By John Corry | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/11.89-drop-puts-dow-at-795.47.html | 11.89 DROP PUTS DOW AT 795.47 | False | By Alexander R. Hammer | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/news-summary-tuesday-march-9-1982.html | News Summary; TUESDAY, MARCH 9, 1982 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/antiwar-role-played-again-by-rosenthal.html | ANTIWAR ROLE PLAYED AGAIN BY ROSENTHAL | False | By Jane Perlez, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/supreme-court-refuses-to-reverse-westchester-ban-on-head-shops.html | SUPREME COURT REFUSES TO REVERSE WESTCHESTER BAN ON 'HEAD SHOPS' | False | Special to the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/army-backed-candidate-in-the-lead-in-guatemala.html | ARMY-BACKED CANDIDATE IN THE LEAD IN GUATEMALA | False | By Raymond Bonner, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/thermo-electron-corp-reports-earnings-for-qtr-to-jan-2.html | THERMO ELECTRON CORP reports earnings for Qtr to Jan 2 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/opinion/industry-as-partner.html | INDUSTRY AS PARTNER | False | By Gale Cincotta | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-dec-31.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/finns-seek-oil-price-cut.html | Finns Seek Oil Price Cut | False | AP | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/us/synanon-founder-advocated-violence-against-opponents.html | SYNANON FOUNDER ADVOCATED VIOLENCE AGAINST OPPONENTS | False | Special to the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/office-complex-planned-on-american-chicle-site.html | OFFICE COMPLEX PLANNED ON AMERICAN CHICLE SITE | False | By Frank J. Prial | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/founders-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FOUNDERS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/notes-on-people-carol-lawrence-reweds.html | NOTES ON PEOPLE; Carol Lawrence Reweds | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/poland-says-detainees-may-face-formal-charges.html | POLAND SAYS DETAINEES MAY FACE FORMAL CHARGES | False | By John Darnton, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/texas-air-backs-continental-loan.html | Texas Air Backs Continental Loan | False | Special to the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/asbestos-damage-claim-denied.html | ASBESTOS DAMAGE CLAIM DENIED | False | By Samuel G. Freedman, Special To the New York Times | 1982-03-11 | TX 857383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/american-stores-co-reports-earnings-for-qtr-to-jan-30.html | AMERICAN STORES CO reports earnings for Qtr to Jan 30 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/air-deliverer-officer-to-quit.html | Air Deliverer Officer to Quit | False | AP | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/ireland-to-pick-premier-today.html | IRELAND TO PICK PREMIER TODAY | False | By William Borders, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-jan-31.html | PERRY DRUG STORES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/sports-people-stepien-ousts-daly.html | SPORTS PEOPLE; Stepien Ousts Daly | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/american-controlled-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CONTROLLED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/united-presidential-corp-reports-earnings-for-yr-to-dec-31.html | UNITED PRESIDENTIAL CORP reports earnings for Yr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/confidence-comes-to-duguay.html | CONFIDENCE COMES TO DUGUAY | False | By James F. Clarity | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/us/us-inquiry-is-set-in-klan-shootings.html | U.S. INQUIRY IS SET IN KLAN SHOOTINGS | False | AP | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/business-and-the-law-jury-research-ethics-argued.html | Business and the Law; Jury Research: Ethics Argued | False | By Tamar Lewin | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/talks-in-madrid-will-recess-on-friday-till-late-in-year.html | TALKS IN MADRID WILL RECESS ON FRIDAY TILL LATE IN YEAR | False | By James M. Markham, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/science/acid-is-found-in-cloud-samples.html | ACID IS FOUND IN CLOUD SAMPLES | False | AP | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/quotation-of-the-day-236461.html | Quotation of the Day | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/science/hibernation-chemical-is-isolated-researchers-ponder-its-uses-for-man.html | HIBERNATION CHEMICAL IS ISOLATED; RESEARCHERS PONDER ITS USES FOR MAN | False | By Walter Sullivan | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/style/fashion-for-fall-long-and-short-of-it.html | FASHION FOR FALL: LONG AND SHORT OF IT | False | By Bernadine Morris | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/advertising-almay-returns-to-tv-with-a-song-and-dance.html | ADVERTISING; Almay Returns to TV With a Song and Dance | False | By Philip H. Dougherty | 1982-03-11 | TX 857383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/around-the-world-social-democrats-suffer-in-west-german-voting.html | AROUND THE WORLD; Social Democrats Suffer In West German Voting | False | Special to the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/business-people-touche-ross-fills-2-key-us-posts.html | BUSINESS PEOPLE; TOUCHE ROSS FILLS 2 KEY U.S. POSTS | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/universal-health-services-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/no-headline-236535.html | No Headline | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/arts/flute-soloist-paula-robison.html | FLUTE SOLOIST: PAULA ROBISON | False | By Bernard Holland | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/us/auditors-fearful-on-block-grants.html | AUDITORS FEARFUL ON BLOCK GRANTS | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/ethics-chief-says-role-of-williams-not-fbi-is-issue.html | ETHICS CHIEF SAYS ROLE OF WILLIAMS, NOT F.B.I., IS ISSUE | False | By Joseph F. Sullivan, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/gold-coin-favored-by-us-board.html | GOLD COIN FAVORED BY U.S. BOARD | False | AP | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/us/from-majority-leader-to-minority-leader.html | FROM MAJORITY LEADER TO MINORITY LEADER | False | By Phil Gailey, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/stahr-takes-eastern-mile.html | Stahr Takes Eastern Mile | False | Special to the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/excerpts-from-senate-statements-by-williams-and-ethics-panel-head.html | EXCERPTS FROM SENATE STATEMENTS BY WILLIAMS AND ETHICS PANEL HEAD | False | Special to the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/first-city-financial-corp-reports-earnings-for-yr-to-dec-31.html | FIRST CITY FINANCIAL CORP reports earnings for Yr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/theater/miss-ashley-replaces-lee-remick-in-agnes.html | MISS ASHLEY REPLACES LEE REMICK IN 'AGNES' | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/obituaries/joseph-lang-83-ex-president-of-distributor-of-newspapers.html | Joseph Lang, 83, Ex-President Of Distributor of Newspapers | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/executive-changes-236323.html | EXECUTIVE CHANGES | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/c-corrections-236459.html | CORRECTIONS | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/knudsen-corp-reports-earnings-for-qtr-to-dec-31.html | KNUDSEN CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/sports-people-brett-wants-a-raise.html | SPORTS PEOPLE; Brett Wants a Raise | False | | 1982-03-11 | TX 857383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/armada-corp-reports-earnings-for-qtr-to-dec-31.html | ARMADA CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/units-of-wickes-on-credit-watch.html | Units of Wickes On Credit Watch | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/science/q-a-236523.html | Q&A | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/theater/plummer-thank-god-i-m-not-a-superstar.html | PLUMMER: 'THANK GOD, I'M NOT A SUPERSTAR' | False | By Leslie Bennetts | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/us/gop-senators-fail-on-alternative-to-budget.html | G.O.P. SENATORS FAIL ON ALTERNATIVE TO BUDGET | False | By Martin Tolchin, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/delta-queen-steamboat-co-reports-earnings-for-qtr-to-jan-31.html | DELTA QUEEN STEAMBOAT CO reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/great-southwest-industries-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT SOUTHWEST INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/state-by-state-asbestos-fight-seen-in-wake-of-court-s-move.html | State-by-State Asbestos Fight Seen in Wake of Court's Move | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/tech-sym-corp-reports-earnings-for-qtr-to-dec-31.html | TECH-SYM CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/briefs-236319.html | BRIEFS | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/deregulation-of-buses.html | DEREGULATION OF BUSES | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/citizens-growth-properties-co-reports-earnings-for-qtr-to-jan-31.html | CITIZENS GROWTH PROPERTIES (CO) reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/caputo-quitting-race-for-senate-over-inaccuracy.html | CAPUTO QUITTING RACE FOR SENATE OVER INACCURACY | False | By Maurice Carroll | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/us/views-of-3-agencies-conflict-on-endangered-species-law.html | VIEWS OF 3 AGENCIES CONFLICT ON ENDANGERED SPECIES LAW | False | By Philip Shabecoff, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/around-the-world-vietnamese-attacked-3-boats-chinese-say.html | AROUND THE WORLD; Vietnamese Attacked 3 Boats, Chinese Say | False | AP | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/want-ads-off-in-january.html | Want Ads Off In January | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/aba-industries-inc-reports-earnings-for-qtr-to-jan-31.html | ABA INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 857383 | | |

| Digital Date | Print Date | URL | Headline | Arthur | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/us/gov-brown-seeks-his-old-popularity.html | GOV. BROWN SEEKS HIS OLD POPULARITY | False | By Robert Lindsey, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/notes-people-allen-advising-republicans-national-security-allen-advising-again.html | NOTES ON PEOPLE; Allen Advising Republicans on National Security; Allen Advising Again | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/illinois-thrift-units-merged.html | Illinois Thrift Units Merged | False | AP | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/peking-leadership-begins-staff-cuts.html | PEKING LEADERSHIP BEGINS STAFF CUTS | False | By Christopher S. Wren, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/us/high-court-justices-differ-on-admitting-lawyers-to-the-bar.html | HIGH COURT JUSTICES DIFFER ON ADMITTING LAWYERS TO THE BAR | False | By Linda Greenhouse, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/books/books-of-the-times-236334.html | Books Of The Times | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/gas-wars-put-service-back-in-stations.html | GAS WARS PUT 'SERVICE' BACK IN STATIONS | False | By William E. Geist, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/business-digest-tuesday-march-9-1982-markets.html | BUSINESS DIGEST TUESDAY, MARCH 9, 1982; Markets | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/arts/eve-queler-will-present-retrospective-march-22.html | Eve Queler Will Present Retrospective March 22 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/banks-cut-prime-rate-to-16-say-they-expect-more-trims.html | BANKS CUT PRIME RATE TO 16%, SAY THEY EXPECT MORE TRIMS | False | By Robert A. Bennett | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/advertising-users-praise-of-permalens.html | ADVERTISING; Users' Praise Of Permalens | False | By Philip H. Dougherty | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/milwaukee-western-corp-reports-earnings-for-qtr-to-jan-31.html | MILWAUKEE WESTERN CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/style/women-begin-observances.html | WOMEN BEGIN OBSERVANCES | False | By Susan Heller Anderson | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/opinion/l-local-vs-long-distance-calls-the-subsidy-issue-236362.html | LOCAL VS. LONG-DISTANCE CALLS: THE SUBSIDY ISSUE | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/science/hairy-vet-ch-gives-synthetic-a-run-for-the-money.html | HAIRY VET%CH GIVES SYNTHETIC A RUN FOR THE MONEY | False | By James P. Sterba | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/heinz-net-up-15-in-quarter.html | Heinz Net Up 15% in Quarter | False | AP | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/opinion/l-the-case-of-a-would-be-exponent-of-us-policy-236366.html | THE CASE OF A WOULD-BE EXPONENT OF U.S. POLICY | False | | 1982-03-11 | TX 857383 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/distinctive-pro-scores.html | Distinctive Pro Scores | False | Special to the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/imperial-industries-inc-reports-earnings-for-yr-to-dec-31.html | IMPERIAL INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/c-corrections-236460.html | CORRECTIONS | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/us/last-witness-testifies-at-trial-of-claus-von-bulow.html | LAST WITNESS TESTIFIES AT TRIAL OF CLAUS VON BULOW | False | Special to the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/movies/tv-between-two-brothers-thief-in-candidate-s-family.html | TV: 'BETWEEN TWO BROTHERS,' THIEF IN CANDIDATE'S FAMILY | False | By John J. O'Connor | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/bendix-buys-stake-in-rca.html | BENDIX BUYS STAKE IN RCA | False | By Barnaby J. Feder | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/advertising-new-presidents-named-at-s-h-henderson.html | ADVERTISING; New Presidents Named At S.& H., Henderson | False | By Philip H. Dougherty | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/revering-is-eager-to-swing-his-bat.html | REVERING IS EAGER TO SWING HIS BAT | False | By Jane Gross, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/notes-on-people-karpov-taunts-fischer.html | NOTES ON PEOPLE; Karpov Taunts Fischer | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/sockers-win-title.html | Sockers Win Title | False | AP | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/third-world-pact-on-sea-is-planned.html | THIRD WORLD PACT ON SEA IS PLANNED | False | By Bernard D. Nossiter, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/finance-briefs-236286.html | FINANCE BRIEFS | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/birtcher-corp-reports-earnings-for-yr-to-dec-31.html | BIRTCHER CORP reports earnings for Yr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/us/in-real-life-as-in-faulkner-memphis-in-many-ways-remains-the-same.html | IN REAL LIFE AS IN FAULKNER, MEMPHIS IN MANY WAYS REMAINS THE SAME | False | By Gregory Jaynes, Special to the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/the-un-today-march-9-1982-general-assembly.html | The U.N. Today; March 9, 1982; GENERAL ASSEMBLY | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/marathon-oil-merger-6-billion-cliffhanger.html | MARATHON OIL MERGER: $6 BILLION CLIFFHANGER | False | By Robert J. Cole | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/savin-s-low-in-new-post.html | Savin's Low In New Post | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/arts/pop-english-band-named-orchestral-manoeuvres.html | POP: ENGLISH BAND NAMED ORCHESTRAL MANOEUVRES | False | By John Rockwell | 1982-03-11 | TX 857383 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/books/no-headline-236542.html | No Headline | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/off-duty-jail-guard-is-shot.html | Off-Duty Jail Guard Is Shot | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/palm-beach-inc-reports-earnings-for-qtr-to-jan-2.html | PALM BEACH INC reports earnings for Qtr to Jan 2 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/us/congress-finds-it-hard-to-cut-aid-for-middle-class-news-analysis.html | CONGRESS FINDS IT HARD TO CUT AID FOR MIDDLE CLASS; News Analysis | False | By Robert Pear, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/c-corrections-236452.html | CORRECTIONS | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/kite-captures-3-way-playoff.html | Kite Captures 3-Way Playoff | False | By John Radosta, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/harsco-corp-reports-earnings-for-qtr-to-dec-31.html | HARSCO CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/rangers-hickey-is-yielded-to-nordiques.html | RANGERS' HICKEY IS YIELDED TO NORDIQUES | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/science/bizarre-viruses-prove-deadly-but.html | BIZARRE VIRUSES PROVE DEADLY BUT | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/perjury-charge-does-not-mar-abscam-cases-us-contends.html | PERJURY CHARGE DOES NOT MAR ABSCAM CASES, U.S. CONTENDS | False | By Joseph P. Fried | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/celtics-win-8th-straight.html | Celtics Win 8th Straight | False | AP | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/opinion/l-ford-s-landmark-contract-has-no-dark-side-236363.html | FORD'S LANDMARK CONTRACT HAS NO DARK SIDE | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/bonn-official-urges-nato-talks-to-sort-out-differences.html | BONN OFFICIAL URGES NATO TALKS TO SORT OUT DIFFERENCES | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/witness-says-stouffer-s-fire-defendant-was-told-of-dismissal.html | WITNESS SAYS STOUFFER'S FIRE DEFENDANT WAS TOLD OF DISMISSAL | False | By James Feron, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/brunswick-unit-target-of-offer.html | Brunswick Unit Target of Offer | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/rangers-defeat-red-wings-by-6-3.html | RANGERS DEFEAT RED WINGS BY 6-3 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/toyota-and-gm-study-joint-plant.html | TOYOTA AND G.M. STUDY JOINT PLANT | False | By Steve Lohr, Special To the New York Times | 1982-03-11 | TX 857383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/strong-growth-is-predicted-at-wal-mart-and-toys-r-us.html | STRONG GROWTH IS PREDICTED AT WAL-MART AND TOYS 'R' US | False | By Isadore Barmash | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/wolverine-worldwide-inc-reports-earnings-for-qtr-to-dec-31.html | WOLVERINE WORLDWIDE INC reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/kaplan-industries-reports-earnings-for-yr-to-dec-31.html | KAPLAN INDUSTRIES reports earnings for Yr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/obituaries/belushi-to-be-buried-today-in-martha-s-vineyard-rites.html | Belushi to Be Buried Today In Martha's Vineyard Rites | False | AP | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/obituaries/ayn-rand-novelist-with-a-message-an-appreciation.html | AYN RAND: NOVELIST WITH A MESSAGE; An Appreciation | False | By Edwin McDowell | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/bowne-co-reports-earnings-for-qtr-to-jan-31.html | BOWNE & CO reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/obituaries/ayn-rand-novelist-with-a-message.html | Ayn Rand: Novelist With a Message | False | By Edwin McDowell | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/opinion/new-york-windows-are-breaking.html | NEW YORK; WINDOWS ARE BREAKING | False | By Sydney H. Schanberg | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/market-place-how-to-spot-market-s-nadir.html | Market Place; How to Spot Market's Nadir | False | By Vartanig G. Vartan | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/western-union-ordered-to-refund-74.6-million.html | Western Union Ordered To Refund $74.6 Million | False | Special to the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/tax-exemptions-urged-at-session-on-koch-s-plan.html | TAX EXEMPTIONS URGED AT SESSION ON KOCH'S PLAN | False | By Michael Goodwin | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/oecd-seen-keeping-chief.html | O.E.C.D. SEEN KEEPING CHIEF | False | By Paul Lewis, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/hca-inc-reports-earnings-for-qtr-to-dec-31.html | HCA INC reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/sbe-inc-reports-earnings-for-qtr-to-jan-31.html | SBE INC reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/fluor-up-12.7-in-1st-quarter.html | Fluor Up 12.7% In 1st Quarter | False | AP | 1982-03-11 | TX 857383 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-jan-31.html | WAL-MART STORES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 857383 | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/us/supreme-court-roundup-appeal-on-vagrancy-law-accepted.html | SUPREME COURT ROUNDUP; APPEAL ON VAGRANCY LAW ACCEPTED | False | Special to the New York Times | 1982-03-11 | TX 857383 | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/talks-to-keep-rockies-in-denver-are-faltering.html | Talks to Keep Rockies In Denver Are Faltering | False | AP | 1982-03-11 | TX 857383 | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/most-caraey-officials-are-sticking-around.html | MOST CARAEY OFFICIALS ARE STICKING AROUND | False | By Lena Williams, Special To the New York Times | 1982-03-11 | TX 857383 | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/transactions-colleges.html | Transactions; COLLEGES | False | | 1982-03-11 | TX 857383 | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/mastercard-cleared-to-offer-financial-services-via-banks.html | MASTERCARD CLEARED TO OFFER FINANCIAL SERVICES VIA BANKS | False | By H.j. Maidenberg | 1982-03-11 | TX 857383 | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/business-people-officer-at-ge-heads-its-new-trading-unit.html | BUSINESS PEOPLE; OFFICER AT G.E. HEADS ITS NEW TRADING UNIT | False | | 1982-03-11 | TX 857383 | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/opinion/the-editorial-notebook-beaten-at-our-own-game.html | The Editorial Notebook Beaten at Our Own Game | False | | 1982-03-11 | TX 857383 | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/foster-slams-no-1-allen-s-role-unsure.html | FOSTER SLAMS NO. 1; ALLEN'S ROLE UNSURE | False | By Joseph Durso, Special to the New York Times | 1982-03-11 | TX 857383 | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/credit-markets-bond-prices-decline-sharply.html | CREDIT MARKETS; Bond Prices Decline Sharply | False | By Michael Quint | 1982-03-11 | TX 857383 | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/science/science-watch-organic-meals-for-mussels.html | SCIENCE WATCH; Organic Meals for Mussels | False | | 1982-03-11 | TX 857383 | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/new-twist-in-bid-by-general-cinema.html | New Twist in Bid By General Cinema | False | AP | 1982-03-11 | TX 857383 | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/advertising-eisaman-s-cadillac-ad-test.html | Advertising; Eisaman's Cadillac Ad Test | False | By Philip H. Dougherty | 1982-03-11 | TX 857383 | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/israelis-survive-storm-over-bedouin-baby-s-death.html | ISRAELIS SURVIVE STORM OVER BEDOUIN BABY'S DEATH | False | By David K. Shipler, Special To the New York Times | 1982-03-11 | TX 857383 | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/opinion/clifford-case.html | Clifford Case | False | | 1982-03-11 | TX 857383 | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/salvador-rebels-attack-2-cities-army-denies-murdering-peasants.html | SALVADOR REBELS ATTACK 2 CITIES; ARMY DENIES MURDERING PEASANTS | False | By Barbara Crossette, Special To the New York Times | 1982-03-11 | TX 857383 | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/heinicke-instruments-co-reports-earnings-for-qtr-to-jan-31.html | HEINICKE INSTRUMENTS CO reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 857383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/notes-on-people-cool-cat-gets-a-gig-in-play-about-colette-cool-cat-gets-a-gig.html | NOTES ON PEOPLE; Cool Cat Gets a Gig in Play About Colette; Cool Cat Gets a Gig | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/opinion/americans-want-arms-control.html | AMERICANS WANT ARMS CONTROL | False | By Larry Pressler | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/business-people-midway-airlines-chief-on-leave-of-absence.html | BUSINESS PEOPLE; MIDWAY AIRLINES CHIEF ON LEAVE OF ABSENCE | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/van-dorn-co-reports-earnings-for-qtr-to-dec-31.html | VAN DORN CO reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/us/around-the-nation-antigua-officials-say-vesco-may-have-fled.html | AROUND THE NATION; Antigua Officials Say Vesco May Have Fled | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/chess-poor-opening-spoils-a-bid-for-a-grandmaster-norm.html | Chess: Poor Opening Spoils a Bid For a Grandmaster Norm | False | By Robert Byrne | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/canadian-parliament-on-hold-as-party-blocks-energy-bill.html | CANADIAN PARLIAMENT ON HOLD AS PARTY BLOCKS ENERGY BILL | False | By Henry Giniger, Special To the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/us/a-nuclear-overseer-and-his-fears.html | A NUCLEAR OVERSEER AND HIS FEARS | False | Special to the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/michigan-general-corp-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/science/new-efforts-to-sharpen-students-writing-skills.html | NEW EFFORTS TO SHARPEN STUDENTS' WRITING SKILLS | False | By Gene I. Maeroff | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/nit-s-field-of-32-offers-a-mixed-bag.html | N.I.T.'s FIELD OF 32 OFFERS A MIXED BAG | False | By Frank Litsky | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/opinion/japans-concessions-are-backfiring-badly.html | JAPAN'S 'CONCESSIONS' ARE BACKFIRING BADLY | False | By Ezra F. Vogel | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/us/briefing-236471.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/us/around-the-nation-fatal-houston-hotel-fire-may-be-ruled-accidental.html | AROUND THE NATION; Fatal Houston Hotel Fire May Be Ruled Accidental | False | AP | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/opinion/l-noise-seems-no-bother-to-the-faa-236364.html | NOISE SEEMS NO BOTHER TO THE F.A.A | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/opinion/l-lefever-s-views-on-rights-prevail-236365.html | LEFEVER'S VIEWS ON RIGHTS PREVAIL | False | | 1982-03-11 | TX 857383 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/youth-crime-policy-news-analysis.html | YOUTH CRIME POLICY; News Analysis | False | By Dena Kleiman | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/by-sports-of-the-times-time-bomb-ticks-for-the-padres.html | By Sports of The Times; Time Bomb Ticks For the Padres | False | DAVE ANDERSON | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/science/laser-weapons-renewed-focus-raises-fears-and.html | LASER WEAPONS; RENEWED FOCUS RAISES FEARS AND | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/sgl-industries-inc-reports-earnings-for-qtr-to-jan-31.html | SGL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/world/reagan-report-unsettles-britons.html | REAGAN REPORT UNSETTLES BRITONS | False | Special to the New York Times | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/bridge-sam-gold-built-reputation-in-organizing-and-playing.html | Bridge: Sam Gold Built Reputation In Organizing and Playing | False | By Alan Truscott | 1982-03-11 | TX 857383 | | |
| 1982-03-09 | 1982-03-09 | https://www.nytimes.com/1982/03/09/business/corning-to-enter-sunglass-market.html | Corning to Enter Sunglass Market | False | | 1982-03-11 | TX 857383 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/wickes-plans-sale-of-two-holdings.html | Wickes Plans Sale Of Two Holdings | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/met-opera-les-contes-d-hoffmann.html | MET OPERA: 'LES CONTES D'HOFFMANN' | False | By Donal Henahan | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/business-people-anderson-yielding-post-as-arco-s-chief.html | BUSINESS PEOPLE; Anderson Yielding Post as Arco's Chief | False | By Leonard Sloane | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/a-new-federalism-abortion.html | A 'New Federalism' Abortion | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/l-two-natural-gas-bills-239489.html | TWO NATURAL GAS BILLS | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/kit-manufacturing-co-reports-earnings-for-qtr-to-jan-31.html | KIT MANUFACTURING CO reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/islanders-beat-blues-6-4-spoiling-franciss-debut.html | ISLANDERS BEAT BLUES, 6-4, SPOILING FRANCIS'S DEBUT | False | By Parton Keese, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/restaurant-at-wollman-ruled-out-by-parks-unit.html | RESTAURANT AT WOLLMAN RULED OUT BY PARKS UNIT | False | By Deirdre Carmody | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/bolar-pharmaceuticals-co-reports-earnings-for-yr-to-dec-31.html | BOLAR PHARMACEUTICALS CO reports earnings for Yr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/greece-seeking-soviet-gas.html | Greece Seeking Soviet Gas | False | Special to the New York Times | 1982-03-15 | TX 868070 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/bank-of-montreal-reports-earnings-for-qtr-to-jan-31.html | BANK OF MONTREAL reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/cessna-sets-employee-cuts.html | Cessna Sets Employee Cuts | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/david-rockefeller-says-africans-look-to-us.html | DAVID ROCKEFELLER SAYS AFRICANS LOOK TO U.S. | By Pranay B. Gupte, Special to the New York Times | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/soviet-frustrated-in-courting-iran.html | SOVIET FRUSTRATED IN COURTING IRAN | By Serge Schmemann, Special to the New York Times | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/the-un-today-march-10-1982-general-assembly.html | The U.N. Today; March 10, 1982; GENERAL ASSEMBLY | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/the-city-2-youths-sought-in-killing-for-radio.html | THE CITY; 2 Youths Sought In Killing for Radio | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/observer-easy-on-doomsday.html | OBSERVER; EASY ON DOOMSDAY | By Russell Baker | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/briefs-240411.html | BRIEFS | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/credit-markets-interest-rates-hold-steady-sales-good-in-new-issues.html | CREDIT MARKETS; Interest Rates Hold Steady; Sales Good In New Issues | By Michael Quint | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/bridge-if-the-spirit-is-competitive-is-it-because-of-heredity.html | Bridge: If the Spirit Is Competitive, Is It Because of Heredity? | By Alan Truscott | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/briefing-240256.html | BRIEFING | By Francis X. Clines and Bernard Weinraub | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/metex-corp-reports-earnings-for-yr-to-dec-31.html | METEX CORP reports earnings for Yr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/us-offers-photos-of-bases-to-prove-nicaragua-threat.html | U.S. OFFERS PHOTOS OF BASES TO PROVE NICARAGUA THREAT | By Philip Taubman, Special To the New York Times | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/article-240863-no-title.html | Article 240863 -- No Title | AP | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/splashes-of-color-to-hurry-spring.html | SPLASHES OF COLOR TO HURRY SPRING | By Anne-Marie Schiro | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/haughey-is-chosen-irish-prime-minister.html | HAUGHEY IS CHOSEN IRISH PRIME MINISTER | Special to the New York Times | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/olga-co-reports-earnings-for-qtr-to-jan-1.html | OLGA CO reports earnings for Qtr to Jan 1 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/around-the-world-us-diplomat-arrives-for-talks-in-lebanon.html | AROUND THE WORLD; U.S. Diplomat Arrives For Talks in Lebanon | Special to the New York Times | | 1982-03-15 | TX 868070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/lucas-propels-knicks-126-112.html | LUCAS PROPELS KNICKS, 126-112 | False | By Sam Goldaper | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/followers-of-ayn-rand-provide-a-final-tribute.html | FOLLOWERS OF AYN RAND PROVIDE A FINAL TRIBUTE | False | By Susan Chira | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/city-ballet-schedules-2d-stravinsky-festival.html | City Ballet Schedules 2d Stravinsky Festival | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/obituaries/dr-lazar-margulies-87-surgeon.html | DR. LAZAR MARGULIES, 87, SURGEON | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/acapulco-y-los-arcos-restaurants-reports-earnings-for-qtr-to-jan-24.html | ACAPULCO Y LOS ARCOS RESTAURANTS reports earnings for Qtr to Jan 24 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/the-city-barnard-increases-costs-to-students.html | THE CITY; Barnard Increases Costs to Students | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/vulcan-corp-reports-earnings-for-qtr-to-dec-31.html | VULCAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/color-blind-rights-law-news-analysis.html | 'COLOR-BLIND RIGHTS LAW; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/theater/stage-vacuum-satire-on-salesmanship.html | STAGE: 'VACUUM,' SATIRE ON SALESMANSHIP | False | By Mel Gussow | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/sports-of-the-times-mookie-went-to-mountaintop.html | SPORTS OF THE TIMES; MOOKIE WENT TO MOUNTAINTOP | False | By George Vecsey | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/music-noted-in-brief-trio-di-trieste-plays-haydn-piano-trios.html | MUSIC NOTED IN BRIEF; Trio di Trieste Plays Haydn Piano Trios | False | By Theodore W. Libbey Jr. | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/farmers-group-inc-reports-earnings-for-qtr-to-dec-31.html | FARMERS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/washington-lo-and-behold-an-optimist.html | WASHINGTON; Lo and Behold! An Optimist! | False | By James Reston | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/notes-on-people-a-new-under-secretary-general-from-jamaica-new-aide-at-un.html | NOTES ON PEOPLE; A New Under Secretary General From Jamaica; New Aide at U.N. | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/key-rates-239952.html | Key Rates | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/arlen-realty-development-corp-reports-earnings-for-qtr-to-nov-30.html | ARLEN REALTY & DEVELOPMENT CORP reports earnings for Qtr to Nov 30 | False | | 1982-03-15 | TX 868070 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/advertising-241603.html | Advertising | False | Millionaire, Campaign By Citicorp | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/advertising-moving-up-at-c-w.html | ADVERTISING; Moving Up at C.& W. | False | By Philip H. Dougherty | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/oklahoma-wins-81-73-in-opener-of-nit.html | Oklahoma Wins, 81-73, In Opener of N.I.T. | False | AP | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/careers-a-need-for-fire-experts.html | Careers; A Need For Fire Experts | False | By Elizabeth M. Fowler | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/rex-noreco-reports-earnings-for-qtr-to-jan-31.html | REX-NORECO reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/ashland-carboex-in-coal-accord.html | Ashland, Carboex In Coal Accord | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/how-to-tell-when-they-are-fresh-eggs.html | HOW TO TELL WHEN THEY ARE FRESH EGGS | False | By Mimi Sheraton | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/playboy-unfit-for-gaming-license-jersey-attorney-general-charges.html | PLAYBOY UNFIT FOR GAMING LICENSE, JERSEY ATTORNEY GENERAL CHARGES | False | By Donald Janson, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/carey-urges-plan-to-limit-acid-rain.html | CAREY URGES PLAN TO LIMIT ACID RAIN | False | By Peter Kihss | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/st-patrick-s-it-s-for-lions.html | ST. PATRICK'S? IT'S FOR LIONS | False | By Laurie Johnston | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/ticket-sales-at-usc-under-ncaa-inquiry.html | Ticket Sales at U.S.C. Under N.C.A.A. Inquiry | False | AP | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/l-on-juvenile-diabetics-239123.html | On Juvenile Diabetics | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/yankees-told-of-plan-to-aid-in-arbitrations.html | YANKEES TOLD OF PLAN TO AID IN ARBITRATIONS | False | By Jane Gross, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/itt-to-cut-staff.html | I.T.T. to Cut Staff | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/notes-on-people-an-actor-s-luck.html | NOTES ON PEOPLE; An Actor's Luck | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/hamilton-in-2d-place-in-figure-skating-event.html | Hamilton in 2d Place In Figure Skating Event | False | AP | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/at-nassau-lunch-koch-finds-media-overdone.html | AT NASSAU LUNCH, KOCH FINDS MEDIA OVERDONE | False | By Clyde Haberman, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/hawks-120-nuggets-106.html | Hawks 120, Nuggets 106 | False | | 1982-03-15 | TX 868070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/around-the-nation-4-in-family-sentenced-for-mining-violations.html | AROUND THE NATION; 4 in Family Sentenced For Mining Violations | False | AP | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/phillips-to-shut-a-refinery.html | Phillips to Shut A Refinery | False | AP | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/discoveries-1-the-return-of-the-hat.html | DISCOVERIES; 1. The Return of the Hat | False | By Angela Taylor | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/judge-asks-mercy-for-war-veterans.html | JUDGE ASKS MERCY FOR WAR VETERANS | False | By Bernard Weinraub, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/nicaragua-loan-talks-reported.html | NICARAGUA LOAN TALKS REPORTED | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/sandinist-defends-military-buildup.html | SANDINIST DEFENDS MILITARY BUILDUP | False | By Warren Hoge, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/halifax-developments-ltd-reports-earnings-for-yr-to-dec-31.html | HALIFAX DEVELOPMENTS LTD reports earnings for Yr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/music-noted-in-brief-variety-and-enthusiasm-with-charlotte-bergen.html | MUSIC NOTED IN BRIEF; Variety and Enthusiasm With Charlotte Bergen | False | By Edward Rothstein | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/rice-trade-dispute-intensifies.html | RICE TRADE DISPUTE INTENSIFIES | False | By William Robbins | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/the-pop-life-239009.html | THE POP LIFE | False | By Robert Palmer | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/slashing-suspect-ruled-mentally-unfit-for-trial.html | Slashing Suspect Ruled Mentally Unfit for Trial | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/l-the-ilo-could-help-save-poland-s-crisis-239487.html | THE I.L.O. COULD HELP SAVE POLAND'S CRISIS | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-dec-31.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/quotations-of-the-day-241860.html | Quotations of the Day | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/caribbean-basin-security.html | CARIBBEAN BASIN SECURITY | False | By Jorge Castaneda | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/hungry-tiger-inc-reports-earnings-for-12-weeks-to-feb-12.html | HUNGRY TIGER INC reports earnings for 12 weeks to Feb 12 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/voices-for-victims.html | Voices for Victims | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/you-read-it-in-the-times-first.html | YOU READ IT IN THE TIMES FIRST | False | By Herbert Stein | 1982-03-15 | TX 868070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/fraser-inc-canada-reports-earnings-for-qtr-to-dec-31.html | FRASER INC (CANADA) reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/state-department-investigating-100000-fee.html | STATE DEPARTMENT INVESTIGATING $100,000 FEE | False | By Judith Miller, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/north-carolina-goes-to-no.1.html | NORTH CAROLINA GOES TO NO.1 | False | By William N. Wallace | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/bache-to-acquire-bateman-brokerage.html | BACHE TO ACQUIRE BATEMAN BROKERAGE | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/dont-push-litter-or-honk-the-chinese-are-told.html | DON'T PUSH, LITTER OR HONK, THE CHINESE ARE TOLD | False | By Christopher S. Wren, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/steelmet-inc-reports-earnings-for-yr-to-nov-30.html | STEELMET INC reports earnings for Yr to Nov 30 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/west-chemical-products-inc-reports-earnings-for-qtr-to-nov-30.html | WEST CHEMICAL PRODUCTS INC reports earnings for Qtr to Nov 30 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/bay-state-gas-co-reports-earnings-for-qtr-to-dec-31.html | BAY STATE GAS CO reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/business-digest-wednesday-march-10-1982-companies.html | BUSINESS DIGEST; WEDNESDAY, MARCH 10, 1982; Companies | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/sports-people-wrestler-redeemed.html | SPORTS PEOPLE; Wrestler Redeemed | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/music-noted-in-brief-elly-ameling-soprano-sings-italian-arias.html | MUSIC NOTED IN BRIEF; Elly Ameling, Soprano, Sings Italian Arias | False | By Theodore W. Libbey Jr. | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/a-soupcon-of-spring-fresh-goat-cheese.html | A SOUPCON OF SPRING: FRESH GOAT CHEESE | False | By Florence Fabricant | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/topics-egg-drop.html | TOPICS; Egg Drop | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/frequency-control-products-inc-reports-earnings-for-qtr-to-dec-31.html | FREQUENCY CONTROL PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/mondale-assailing-president-seeks-repeal-of-10-tax-cut.html | MONDALE ASSAILING PRESIDENT, SEEKS REPEAL OF 10% TAX CUT | False | By Adam Clymer | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/robinson-s-35-points-spark-suns-103-95-victory-over-bullets.html | Robinson's 35 Points Spark Suns' 103-95 Victory over Bullets | False | AP | 1982-03-15 | TX 868070 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/century-telephone-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY TELEPHONE ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/l-trident-ii-s-role-as-a-keeper-of-the-peace-239479.html | TRIDENT II'S ROLE AS A KEEPER OF THE PEACE | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/q-a-228228.html | Q&A | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/l-in-central-america-a-challenge-for-tghe-oas-239485.html | IN CENTRAL AMERICA, A CHALLENGE FOR TGHE O.A.S. | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/a-1976-baxter-memo-about-ibm-emerges.html | A 1976 BAXTER MEMO ABOUT I.B.M. EMERGES | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/several-interest-groups-prepared-to-accept-curbs-on-us-benefits.html | SEVERAL INTEREST GROUPS PREPARED TO ACCEPT CURBS ON U.S. BENEFITS | By Robert D. Hershey Jr., Special To the New York Times | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/senators-and-the-senate-on-trial-with-williams.html | SENATORS AND THE SENATE ON TRIAL WITH WILLIAMS | By Steven V. Roberts, Special To the New York Times | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/obituaries/otto-von-bolschwing-ex-captain-in-nazi-ss.html | OTTO VON BOLSCHWING; EX-CAPTAIN IN NAZI SS | AP | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/kitchen-equipment-efficient-drum-grater.html | KITCHEN EQUIPMENT; EFFICIENT DRUM GRATER | By Pierre Franey | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/holding-haitians-hostage.html | Holding Haitians Hostage | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/how-to-clean-squid.html | HOW TO CLEAN SQUID | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/l-more-on-face-lifts-241281.html | More on Face Lifts | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/l-how-best-to-focus-a-tax-on-gasoline-239483.html | HOW BEST TO FOCUS A TAX ON GASOLINE | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/a-champion-s-rocky-road.html | A CHAMPION'S ROCKY ROAD | By Michael Katz | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/dow-rises-to-803.84-volume-up.html | DOW RISES TO 803.84; VOLUME UP | By Alexander R. Hammer | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/hickey-confused-by-shift.html | Hickey Confused By Shift | By James F. Clarity | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/leslie-fay-inc-reports-earnings-for-qtr-to-jan-30.html | LESLIE FAY INC reports earnings for Qtr to Jan 30 | False | | 1982-03-15 | TX 868070 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/transactions-basketball.html | Transactions; BASKETBALL | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/suit-filed-in-tanker-blast-death.html | SUIT FILED IN TANKER BLAST DEATH | False | By William G. Blair | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/man-in-the-news-irishman-who-is-doing-an-encore.html | MAN IN THE NEWS; IRISHMAN WHO IS DOING AN ENCORE | False | By William Borders, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/books/french-sell-congdon-publishers.html | FRENCH SELL CONGDON PUBLISHERS | False | By Edwin McDowell | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/trail-hears-studies-on-tampons-effects.html | TRAIL HEARS STUDIES ON TAMPONS EFFECTS | False | AP | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/around-the-nation-2-guilty-of-extortion-in-threats-to-businesses.html | AROUND THE NATION; 2 Guilty of Extortion In Threats to Businesses | False | AP | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/recoton-corp-reports-earnings-for-qtr-to-dec-31.html | RECOTON CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/bendix-move-spurs-rca-stock-activity.html | BENDIX MOVE SPURS RCA STOCK ACTIVITY | False | By Robert J. Cole | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/tokyo-air-crash-why-japanese-do-not-sue.html | TOKYO AIR CRASH: WHY JAPANESE DO NOT SUE | False | By Steve Lohr, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/advertising-new-york-air-moves-to-chiat-day.html | ADVERTISING; New York Air Moves to Chiat/Day | False | By Philip H. Dougherty | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/books/books-of-the-times-239702.html | BOOKS OF THE TIMES | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/c-corrections-241866.html | CORRECTIONS | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/judge-allows-marathon-vote.html | JUDGE ALLOWS MARATHON VOTE | False | AP | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/criton-corp-reports-earnings-for-qtr-to-jan-31.html | CRITON CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/movies/film-comment-ca-va-opens-godard-festival.html | FILM: 'COMMENT CA VA?' OPENS GODARD FESTIVAL | False | By Vincent Canby | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/c-corrections-241869.html | CORRECTIONS | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/about-new-york-at-yankee-stadium-an-air-of-expectation.html | ABOUT NEW YORK; AT YANKEE STADIUM, AN AIR OF EXPECTATION | False | | 1982-03-15 | TX 868070 | | |

| Digital Date | Print Date | URL | Headline | Perhaps | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/lincoln-income-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | LINCOLN INCOME LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/jury-is-sworen-in-at-corona-trial.html | JURY IS SWOREN IN AT CORONA TRIAL | False | By Wallace Turner, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/reagan-sees-need-for-wide-support-on-a-budget-plan.html | REAGAN SEES NEED FOR WIDE SUPPORT ON A BUDGET PLAN | False | By Martin Tolchin, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/booklet-of-nutrition.html | BOOKLET OF NUTRITION | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/guatemala-regime-claims-victory-in-election.html | GUATEMALA REGIME CLAIMS VICTORY IN ELECTION | False | By Raymond Bonner, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/operators-of-home-deny-beating-wayward-girls.html | OPERATORS OF HOME DENY BEATING WAYWARD GIRLS | False | Special to the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/warriors-92-pacers-85.html | Warriors 92, Pacers 85 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/sports-people-a-tall-problem.html | SPORTS PEOPLE; A Tall Problem | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/novus-property-co-reports-earnings-for-qtr-to-dec-31.html | NOVUS PROPERTY CO reports earnings for Qtr for Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/services-are-held-for-clifford-case.html | SERVICES ARE HELD FOR CLIFFORD CASE | False | By Michael Norman, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/no-headline-240960.html | No Headline | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/parisians-join-capital-opera-for-mozart.html | PARISIANS JOIN CAPITAL OPERA FOR MOZART | False | By Irvin Molotsky, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/no-headline-241128.html | No Headline | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/metropolitan-diary-228331.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/sports-people-alston-top-candidate.html | SPORTS PEOPLE; Alston Top Candidate | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/small-business-research-bill-diluted-by-house-committee.html | Small-Business Research Bill Diluted by House Committee | False | By Steven V. Roberts, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/music-noted-in-brief-ronald-smith-presents-alkan-piano-symphony.html | MUSIC NOTED IN BRIEF; Ronald Smith Presents Alkan Piano Symphony | False | By Edward Rothstein | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/2-ailing-thrift-units-acquired.html | 2 AILING THRIFT UNITS ACQUIRED | False | By Vartanig G. Vartan | 1982-03-15 | TX 868070 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/casino-fraud-charged.html | CASINO FRAUD CHARGED | False | Special to the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/economic-scene-interest-rates-must-be-cut.html | Economic Scene; Interest Rates Must Be Cut | False | By Leonard Silk | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/us-is-trying-to-get-out-the-facts-news-analysis.html | U.S. IS TRYING TO GET OUT THE FACTS; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/mets-put-bets-on-2-sluggers.html | Mets Put Bets on 2 Sluggers | False | By Joseph Durso, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/assessing-the-i-love-new-york-diet.html | ASSESSING THE 'I LOVE NEW YORK DIET' | False | By Jane E. Brody | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/1-more-on-face-lifts-241282.html | MORE ON FACE LIFTS | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/tv-the-marx-brothersnarratives-and-film-clips.html | TV: THE MARX BROTHERS,NARRATIVES AND FILM CLIPS | False | By John J. O'Connor | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/move-to-censure-williams-is-said-to-lack-support.html | MOVE TO CENSURE WILLIAMS IS SAID TO LACK SUPPORT | False | By Joseph F. Sullivan, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/beneficial-standard-corp-reports-earnings-for-qtr-to-dec-31.html | BENEFICIAL STANDARD CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/cocaine-link-is-hinted-as-john-belushi-is-buried.html | COCAINE LINK IS HINTED AS JOHN BELUSHI IS BURIED | False | By Robert Lindsey, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/datapoint-delays-new-building.html | Datapoint Delays New Building | False | AP | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/irs-wins-on-tax-straddles.html | I.R.S. WINS ON TAX STRADDLES | False | By H.j. Maidenberg | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/freshness-of-milk-products.html | FRESHNESS OF MILK PRODUCTS | False | By Florence Fabricant | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/stouffer-s-witness-saw-a-figure-stoking-fire.html | STOUFFER'S WITNESS SAW A FIGURE 'STOKING FIRE' | False | By James Feron, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/business-people-vf-names-its-president-as-new-chief.html | BUSINESS PEOPLE; VF Names Its President As New Chief | False | By Leonard Sloane | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/gridiron-dinner-white-tie-and-jest.html | GRIDIRON DINNER: WHITE TIE AND JEST | False | By Phil Gailey, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/advertising-miss-salz-promoted.html | ADVERTISING; Miss Salz Promoted | False | By Philip H. Dougherty | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/colonial-penn-group-inc-reports-earnings-for-qtr-to-dec-31.html | COLONIAL PENN GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/what-bendix-brings-to-rca.html | WHAT BENDIX BRINGS TO RCA | False | By John Holusha, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/obituaries/lord-butler-dies-in-britain-at-79-a-longtime-conservative-leader.html | LORD BUTLER DIES IN BRITAIN AT 79: A LONGTIME CONSERVATIVE LEADER | False | Special to the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/decline-in-rates-stirs-concern-over-deficits-news-analysis.html | DECLINE IN RATES STIRS CONCERN OVER DEFICITS; News Analysis | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/some-british-taxes-cut-in-a-recovery-budget.html | SOME BRITISH TAXES CUT IN A 'RECOVERY' BUDGET | False | By Steven Rattner, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/l-safety-must-rank-first-in-the-nuclear-industry-239482.html | SAFETY MUST RANK FIRST IN THE NUCLEAR INDUSTRY | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/notes-on-people-the-complexities-of-legalese-bite-back-legal-how-not-to.html | NOTES ON PEOPLE; The Complexities of Legalese Bite Back; Legal How-Not-To | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/advertising-unified-fcb-gets-president.html | ADVERTISING; Unified FCB Gets President | False | By Philip H. Dougherty | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/lawmakers-assail-welfare-budget.html | LAWMAKERS ASSAIL WELFARE BUDGET | False | By Robert Pear, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/american-bankers-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BANKERS INSURANCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/harvard-advances-in-eastern-hockey.html | Harvard Advances In Eastern Hockey | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/60-second-debate.html | 60-SECOND DEBATE | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/market-place-food-stocks-a-close-look.html | Market Place; Food Stocks: A Close Look | False | By Vartanig G. Vartan | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/anthony-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/60-minute-gourmet-239047.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/united-canso-oil-gas-ltd-reports-earnings-for-qtr-to-dec-31.html | UNITED CANSO OIL & GAS LTD reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/american-home-completes-bid.html | American Home Completes Bid | False | | 1982-03-15 | TX 868070 | | |

| Digital Date | Print Date | URL | Headline | Abstract | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/around-the-nation-clinics-report-sharp-rise-in-the-abuse-of-cocaine.html | AROUND THE NATION; Clinics Report Sharp Rise In the Abuse of Cocaine | False | AP | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/censure-resolution-and-excerpts-from-cranston-s-comments.html | CENSURE RESOLUTION AND EXCERPTS FROM CRANSTON'S COMMENTS | False | Special to the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/judging-quality-experts-tips.html | JUDGING QUALITY: EXPERTS' TIPS | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/squid-a-delicacy-in-any-language.html | SQUID: A DELICACY IN ANY LANGUAGE | False | By Craig Claiborne | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/business-people-phibro-names-president-of-phillip-a-subsidiary.html | BUSINESS PEOPLE; Phibro Names President Of Phillip, a Subsidiary | False | By Leonard Sloane | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/l-here-s-one-vote-against-the-parade-239480.html | HERE'S ONE VOTE AGAINST THE PARADE | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/hubbard-real-estate-investments-reports-earnings-for-qtr-to-jan-31.html | HUBBARD REAL ESTATE INVESTMENTS reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/canadiens-4-bruins-2.html | Canadiens 4, Bruins 2 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/emery-joins-3-others-in-gop-gubernatorial-race.html | EMERY JOINS 3 OTHERS IN G.O.P. GUBERNATORIAL RACE | False | By Frank Lynn | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/6-alarm-chemical-plant-fire.html | 6-Alarm Chemical Plant Fire | False | AP | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/transcript-of-statements-at-state-dept-on-the-military-buildup-in-nicaragua.html | TRANSCRIPT OF STATEMENTS AT STATE DEPT. ON THE MILITARY BUILDUP IN NICARAGUA | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/end-of-secrecy-in-youth-courts-urged-news-analysis.html | END OF SECRECY IN YOUTH COURTS URGED; News Analysis | False | By Marcia Chambers | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/baldwin-united-corp-reports-earnings-for-qtr-to-dec-31.html | BALDWIN-UNITED CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/theater/elizabeth-taylor-makes-debut-on-london-stage.html | Elizabeth Taylor Makes Debut on London Stage | False | AP | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/varlen-corp-reports-earnings-for-yr-to-jan-31.html | VARLEN CORP reports earnings for Yr to Jan 31 | False | | 1982-03-15 | TX 868070 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/rise-is-reported-in-outside-directors.html | RISE IS REPORTED IN OUTSIDE DIRECTORS | False | Special to the New York Times | 1982-03-15 | TX 868070 | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/city-hall-wants-correction-on-criticism-of-city-services.html | CITY HALL WANTS CORRECTION ON CRITICISM OF CITY SERVICES | False | By Joyce Purnick | 1982-03-15 | TX 868070 | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/tv-polar-bear-alert-on-wnet.html | TV: 'POLAR BEAR ALERT' ON WNET | False | By Richard F. Shepard | 1982-03-15 | TX 868070 | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-dec-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/notes-on-people-non-dream-fulfilled.html | NOTES ON PEOPLE; Non-Dream Fulfilled | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-15 | TX 868070 | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/best-buys.html | BEST BUYS | False | | 1982-03-15 | TX 868070 | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/transcript-statements-state-department-military-buildup-nicaragua-questions.html | TRANSCRIPT OF STATEMENTS AT STATE DEPARTMENT ON THE MILITARY BUILDUP IN NICARAGUA; QUESTIONS AND ANSWERS | False | | 1982-03-15 | TX 868070 | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/expansion-postponed-by-armco.html | EXPANSION POSTPONED BY ARMCO | False | By Lydia Chavez | 1982-03-15 | TX 868070 | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/gerber-scientific-instrument-co-reports-earnings-for-qtr-to-jan-31.html | GERBER SCIENTIFIC INSTRUMENT CO reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 868070 | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/news-summary-wednesday-march-10-1982.html | News Summary; WEDNESDAY, MARCH 10, 1982 | False | | 1982-03-15 | TX 868070 | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/astronomers-scoff-at-soothsayers-predicting-world-will-end-today.html | ASTRONOMERS SCOFF AT SOOTHSAYERS PREDICTING WORLD WILL END TODAY | False | By Walter Sullivan | 1982-03-15 | TX 868070 | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/loblaw-companies-ltd-reports-earnings-for-yr-to-jan-2.html | LOBLAW COMPANIES LTD reports earnings for Yr to Jan 2 | False | | 1982-03-15 | TX 868070 | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/faa-under-criticism-on-gap-in-safety-rules.html | F.A.A. UNDER CRITICISM ON GAP IN SAFETY RULES | False | By Richard Witkin, Special To the New York Times | 1982-03-15 | TX 868070 | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/aileen-inc-reports-earnings-for-qtr-to-jan-30.html | AILEEN INC reports earnings for Qtr to Jan 30 | False | | 1982-03-15 | TX 868070 | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/pall-corp-reports-earnings-for-qtr-to-jan-30.html | PALL CORP reports earnings for Qtr to Jan 30 | False | | 1982-03-15 | TX 868070 | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-03-15 | TX 868070 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/marcos-to-visit-saudi-arabia-to-ease-moslem-rebel-issue.html | MARCOS TO VISIT SAUDI ARABIA TO EASE MOSLEM-REBEL ISSUE | False | By Pamela G. Hollie | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/at-a-modern-henhouse-upstate.html | AT A MODERN HENHOUSE UPSTATE... | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/low-cost-airline-now-seeks-fares-curb-it-once-opposed.html | LOW-COST AIRLINE NOW SEEKS FARES CURB IT ONCE OPPOSED | False | By Ernest Holsendolph, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/western-union.html | Western Union | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/compromise-urged-in-south-africa.html | COMPROMISE URGED IN SOUTH AFRICA | False | By Joseph Lelyveld, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/lambrusco-rates-high-with-us-consumers.html | LAMBRUSCO RATES HIGH WITH U.S. CONSUMERS | False | By Terry Robards | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/wine-talk-240051.html | WINE TALK | False | By Terry Robards | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/quadrex-corp-reports-earnings-for-qtr-to-jan-31.html | QUADREX CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/tv-ratings.html | TV RATINGS | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/vessey-s-view-of-defense.html | VESSEY'S VIEW OF DEFENSE | False | By Richard Halloran, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/about-real-estate-mixed-use-development-under-contract-in-teaneck.html | ABOUT REAL ESTATE; MIXED-USE DEVELOPMENT UNDER CONTRACT IN TEANECK | False | By Shawn G. Kennedy | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/topics-matters-of-gravity-sit-down.html | TOPICS; Matters of Gravity; Sit Down | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/international-game-technology-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL GAME TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/sports-people-allen-picks-coach.html | SPORTS PEOPLE; Allen Picks Coach | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/world/china-starts-releasing-4237-who-spent-33-years-in-prison.html | China Starts Releasing 4,237 Who Spent 33 Years in Prison | False | AP | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/an-innovator-in-cafe-decor-and-in-food.html | AN INNOVATOR IN CAFE DECOR AND IN FOOD | False | By Marian Burros | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/atlanta-commissioner-gets-police-chief-job-in-houston.html | ATLANTA COMMISSIONER GETS POLICE CHIEF JOB IN HOUSTON | False | By Reginald Stuart, Special To the New York Times | 1982-03-15 | TX 868070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/2-justices-budget-testimony-seen-as-hint-to-key-decision.html | 2 JUSTICES BUDGET TESTIMONY SEEN AS HINT TO KEY DECISION | False | By Linda Greenhouse, Special To the New York Times | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/the-city-transit-report.html | THE CITY; Transit Report | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/shopping-for-new-york-s-best.html | SHOPPING FOR NEW YORK'S BEST | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/us/basalt-covers-venus-soviet-scientist-reports.html | BASALT COVERS VENUS, SOVIET SCIENTIST REPORTS | False | AP | 1982-03-15 | TX 868070 | | |
| 1982-03-10 | 1982-03-10 | https://www.nytimes.com/1982/03/10/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-03-15 | TX 868070 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/light-thoughts-from-the-bauhaus-period.html | LIGHT THOUGHTS FROM THE BAUHAUS PERIOD | False | By Suzanne Slesin | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/witnesses-differ-on-where-tanker-exploded.html | WITNESSES DIFFER ON WHERE TANKER EXPLODED | False | By William G. Blair | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/executive-changes-242336.html | EXECUTIVE CHANGES | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/139-in-congress-urge-nuclear-arms-freeze-by-us-and-moscow.html | 139 IN CONGRESS URGE NUCLEAR ARMS FREEZE BY U.S. AND MOSCOW | False | By Judith Miller, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/market-place-strategists-viewpoint.html | Market Place; Strategists' Viewpoint | False | By Vartanig G. Vartan | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/aliens-who-stay-in-clusters-are-said-to-do-better.html | ALIENS WHO STAY IN CLUSTERS ARE SAID TO DO BETTER | False | By Robert Pear, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/home-improvement.html | HOME IMPROVEMENT | False | BY Bernard Gladstone | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/opinion/the-nicaraguan-picture.html | The Nicaraguan Picture | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/advertising-esquire-begins-drive-to-broaden-its-appeal.html | ADVERTISING; Esquire Begins Drive To Broaden Its Appeal | False | By Philip H. Dougherty | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-feb-6.html | REVCO DRUG STORES INC reports earnings for Qtr for Feb 6 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/hines-edward-lumber-co-reports-earnings-for-qtr-to-dec-31.html | HINES, EDWARD, LUMBER CO reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/books/critic-s-notebook-intellectuals-just-won-t-put-their-minds-to-music.html | Critic's Notebook; INTELLECTUALS JUST WON'T PUT THEIR MINDS TO MUSIC | False | By Edward Rothstein | 1982-03-15 | TX 868064 | | |

| Digital Date | Print Date | URL | Headline | Neighb | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/news-summary-thursday-march-11-1982.html | News Summary; THURSDAY, MARCH 11, 1982 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/the-city-opera-la-traviata.html | THE CITY OPERA: 'LA TRAVIATA' | False | By Edward Rothstein | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/top-soviet-soldier-urges-readiness.html | TOP SOVIET SOLDIER URGES READINESS | False | By Serge Schmemann, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/business-people-reichhold-chemicals-to-have-a-new-chief.html | BUSINESS PEOPLE; REICHHOLD CHEMICALS TO HAVE A NEW CHIEF | False | By Leonard Sloane | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/morocco-plant-contract.html | Morocco Plant Contract | False | Special to the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/canal-randolph-corp-reports-earnings-for-qtr-to-jan-31.html | CANAL-RANDOLPH CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/the-city-city-to-file-appeal-on-fire-dept-test.html | The City; City to File Appeal On Fire Dept. Test | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/opinion/ditching-the-conrail-commuter.html | Ditching the Conrail Commuter | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/newcor-inc-reports-earnings-for-qtr-to-jan-31.html | NEWCOR INC reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/woolworth-f-w-co-reports-earnings-for-qtr-to-jan-31.html | WOOLWORTH, F W, CO reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/conna-corp-reports-earnings-for-12-weeks-to-feb-7.html | CONNA CORP reports earnings for 12 weeks to Feb 7 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/briefing-242654.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/little-impact-seen-from-libyan-ban.html | LITTLE IMPACT SEEN FROM LIBYAN BAN | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/no-headline-243813.html | No Headline | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/scaasi-s-perky-snappy-clothes.html | SCAASI'S 'PERKY, SNAPPY' CLOTHES | False | By Bernadine Morris | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/everest-jennings-international-reports-earnings-for-qtr-to-dec-31.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/opinion/salvadors-toll-so.html | SALVADOR'S TOLL? SO? | False | By Benno Weiser Varon | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/obituaries/edna-c-rockstroh.html | EDNA C. ROCKSTROH | False | | 1982-03-15 | TX 868064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/dance-bull-troupe-improvises.html | DANCE: BULL TROUPE IMPROVISES | False | By Jack Anderson | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/applied-data-research-inc-reports-earnings-for-qtr-to-dec-31.html | APPLIED DATA RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/strike-in-london-shuts-all-subways-and-buses.html | Strike in London Shuts All Subways and Buses | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/theater/mime-ivcich-s-solitare.html | MIME: IVCICH'S 'SOLITARE' | False | By Jennifer Dunning | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/protecting-and-fixing-cane-furniture.html | PROTECTING AND FIXING CANE FURNITURE | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/church-dwight-co-inc-reports-earnings-for-yr-to-dec-31.html | CHURCH & DWIGHT CO INC reports earnings for Yr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/opinion/l-gold-commission-takes-aim-at-fed-s-monopoly-242046.html | GOLD COMMISSION TAKES AIM AT FED'S MONOPOLY | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/swan-hurls-painlessly-again.html | Swan Hurls Painlessly Again | False | Special to the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/index-international.html | Index; International | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/around-the-world-iran-moves-to-sell-wealth-of-the-shah.html | AROUND THE WORLD; Iran Moves to Sell Wealth of the Shah | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/nets-win-for-6th-time-in-last-7-games.html | Nets Win for 6th Time in Last 7 Games | False | By Roy S. Johnson, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/brunswick-mining-smelting-corp-reports-earnings-for-qtr-to-dec-31.html | BRUNSWICK MINING & SMELTING CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/fairmount-chemical-co-reports-earnings-for-qtr-to-dec-30.html | FAIRMOUNT CHEMICAL CO reports earnings for Qtr to Dec 30 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/la-scala-has-premiere-and-some-traditions-fall.html | LA SCALA HAS PREMIERE AND SOME TRADITIONS FALL | False | By Henry Kamm, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/opinion/l-in-rural-java-foreign-investment-can-hurt-242048.html | IN RURAL JAVA, FOREIGN INVESTMENT CAN HURT | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/port-authority-cites-economic-gains.html | PORT AUTHORITY CITES ECONOMIC GAINS | False | By Frank J. Prial | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/holly-corp-reports-earnings-for-qtr-to-jan-31.html | HOLLY CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 868064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/colt-plans-to-sell-crucible-unit-by-83.html | COLT PLANS TO SELL CRUCIBLE UNIT BY '83 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/business-exodus-hurts-minnesota-border-cities.html | BUSINESS EXODUS HURTS MINNESOTA BORDER CITIES | False | By William E. Schmidt, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/plant-problems-caused-by-air-pollution.html | PLANT PROBLEMS CAUSED BY AIR POLLUTION | False | By Linda Yang | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/advertising-nab-unit-approves-appeal-of-code-ruling.html | ADVERTISING; N.A.B. Unit Approves Appeal of Code Ruling | False | By Philip H. Dougherty | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/house-unite-balks-over-further-cuts-in-social-program.html | HOUSE UNITE BALKS OVER FURTHER CUTS IN SOCIAL PROGRAM | False | By Martin Tolchin, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/disney-channel-names-alan-wagner-president.html | Disney Channel Names Alan Wagner President | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/abkco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ABKCO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/allright-accepts-bid.html | Allright Accepts Bid | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/seven-oaks-international-reports-earnings-for-qtr-to-jan-31.html | SEVEN OAKS INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/judge-facing-charges-in-coin-flipping-case.html | JUDGE FACING CHARGES IN COIN-FLIPPING CASE | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/fetal-surgery-is-hailed-as-a-hope-for-unborn.html | Fetal Surgery Is Hailed As a Hope for Unborn | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/the-city-5-men-arrested-bogus-bills-seized.html | The City; 5 Men Arrested; Bogus Bills Seized | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/acme-general-corp-reports-earnings-for-qtr-to-jan-25.html | ACME GENERAL CORP reports earnings for Qtr to Jan 25 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-jan-30.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to Jan 30 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/hers.html | HERS | False | By Molly Haskell | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/official-shifts-role-in-us-sea-law-delegation.html | OFFICIAL SHIFTS ROLE IN U.S. SEA-LAW DELEGATION | False | By Bernard D. Nossiter, Special To the New York Times | 1982-03-15 | TX 868064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/obituaries/walter-g-o-connor-is-dead-founder-of-box-office-union.html | Walter G. O'Connor Is Dead; Founder of Box Office Union | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/sports-news-briefs-exhibitions-planned-to-keep-holmes-sharp.html | Sports News Briefs; Exhibitions Planned To Keep Holmes Sharp | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/labor-dept-asks-1.8-billion-jobs-plan.html | LABOR DEPT. ASKS $1.8 BILLION JOBS PLAN | False | By Seth S. King, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/calendar-of-events-st-patrick-s-sale.html | CALENDAR OF EVENTS: ST. PATRICK'S SALE | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/warming-on-microwave-pork-cooking.html | WARMING ON MICROWAVE PORK COOKING | False | By United Press International | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/steego-corp-reports-earnings-for-qtr-to-jan-31.html | STEEGO CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/notes-on-people-what-it-costs-after-the-presidency.html | Notes on People; What It Costs After the Presidency; After the Presidency | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/the-region.html | The Region | False | Margiotta Backed, By Nassau Board | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/advertising-242426.html | ADVERTISING; | False | By Philip H. Dougherty | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/exile-group-seeks-to-oust-sandinists.html | EXILE GROUP SEEKS TO OUST SANDINISTS | False | By Richard J. Meislin, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/obituaries/rabbi-zvi-kook-dies-israeli-ultranationalist.html | RABBI ZVI KOOK DIES; ISRAELI ULTRANATIONALIST | False | Special to the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/mercenaries-hijacking-trial-starts-in-south-africa.html | MERCENARIES HIJACKING TRIAL STARTS IN SOUTH AFRICA | False | By Joseph Lelyveld, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/foreign-press-is-making-power-felt-in-salvador.html | FOREIGN PRESS IS MAKING POWER FELT IN SALVADOR | False | By Barbara Crossette, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/centura-energy-corp-reports-earnings-for-qtr-to-dec-31.html | CENTURA ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/kean-asks-rise-in-consumer-taxes-and-fares.html | KEAN ASKS RISE IN CONSUMER TAXES AND FARES | False | By Robert Hanley, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/around-the-nation-tentative-meeting-is-set-on-general-motors-pact.html | AROUND THE NATION; Tentative Meeting Is Set On General Motors Pact | False | AP | 1982-03-15 | TX 868064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/notes-on-people-billy-graham-to-get-200000-religion-prize-prize-to-graham.html | Notes on People; Billy Graham to Get $200,000 Religion Prize; Prize to Graham | By Alvin Krebs and Robert Mcg. Thomas Jr. | 1982-03-15 | TX 868064 | | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/heck-s-inc-reports-earnings-for-qtr-to-dec-31.html | HECK'S INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/finn-ends-moscow-visit.html | Finn Ends Moscow Visit | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/abortion-curbs-endorsed-10-7-by-senate-panel.html | ABORTION CURBS ENDORSED, 10-7, BY SENATE PANEL | False | By Bernard Weinraub, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/hospital-concern-sets-purchase.html | Hospital Concern Sets Purchase | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/q-a-241279.html | Q&A | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/earnings-woolworth-net-declines-46.8.html | EARNINGS; WOOLWORTH NET DECLINES 46.8% | False | By Phillip H. Wiggins | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/irs-dealt-setback-in-tax-case.html | I.R.S. DEALT SETBACK IN TAX CASE | False | By Arnold H. Lubasch | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/2-papers-cutting-prices.html | 2 Papers Cutting Prices | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/opinion/l-auto-workers-can-t-do-management-s-job-242042.html | AUTO WORKERS CAN'T DO MANAGEMENT'S JOB | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/parsons-corp-reports-earnings-for-qtr-to-dec-31.html | PARSONS CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/elderly-benefit-drive-planned.html | ELDERLY BENEFIT DRIVE PLANNED | False | Special to the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/business-people-a-new-chairman-at-dollar-savings.html | BUSINESS PEOPLE; A New Chairman At Dollar Savings | False | By Leonard Sloane | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/around-the-world-israeli-troops-shoot-arab-in-west-bank.html | AROUND THE WORLD; Israeli Troops Shoot Arab in West Bank | False | Special to the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/bird-populations-rise-after-ddt-ban.html | BIRD POPULATIONS RISE AFTER DDT BAN | False | Special to the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/farmers-back-tobacco-plan-they-would-finance.html | FARMERS BACK TOBACCO PLAN THEY WOULD FINANCE | False | Special to the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/general-automation-inc-reports-earnings-for-qtr-to-jan-30.html | GENERAL AUTOMATION INC reports earnings for Qtr to Jan 30 | False | | 1982-03-15 | TX 868064 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/braque-show-sets-for-4-us-museums.html | BRAQUE SHOW SETS FOR 4 U.S. MUSEUMS | False | Special to the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/us-reportedly-sending-millions-to-foster-moderates-in-nicaragua.html | U.S. REPORTEDLY SENDING MILLIONS TO FOSTER MODERATES IN NICARAGUA | False | By Philip Taubman, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/weston-george-ltd-reports-earnings-for-yr-to-dec-31.html | WESTON, GEORGE, LTD reports earnings for Yr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/opinion/l-the-tax-that-binds-242043.html | THE TAX THAT BINDS | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/seagram-co-ltd-reports-earnings-for-qtr-to-jan-31.html | SEAGRAM CO LTD reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/cab-discloses-inquiry-on-american-airlines.html | C.A.B. DISCLOSES INQUIRY ON AMERICAN AIRLINES | False | By Agis Salpukas | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/the-region-gop-convention-for-new-york-city.html | The Region; G.O.P. Convention For New York City | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/bonn-official-leaves-for-nicaragua-to-review-aid.html | BONN OFFICIAL LEAVES FOR NICARAGUA TO REVIEW AID | False | Special to the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/obituaries/dorothy-eden-69-the-author-of-18-gothic-historic-novels.html | Dorothy Eden, 69, the Author Of 18 Gothic-Historic Novels | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/business-digest-thursday-march-11-1982-the-economy.html | BUSINESS DIGEST; THURSDAY, MARCH 11, 1982; The Economy | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/libby-to-sell-canning-business.html | Libby to Sell Canning Business | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/a-new-xerox-system-prints-gaphics-data-in-computer.html | A NEW XEROX SYSTEM PRINTS GAPHICS DATA IN COMPUTER | False | By Andrew Pollack | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/arden-group-inc-reports-earnings-for-qtr-to-jan-2.html | ARDEN GROUP INC reports earnings for Qtr to Jan 2 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/opinion/at-home-abroad-peace-without-joy.html | AT HOME ABROAD; PEACE WITHOUT JOY | False | By Anthony Lewis | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/analogic-corp-reports-earnings-for-qtr-to-jan-31.html | ANALOGIC CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Joseph Giovannini | 1982-03-15 | TX 868064 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/general-refractories-co-reports-earnings-for-qtr-to-dec-31.html | GENERAL REFRACTORIES CO reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/marathon-merger-endorsed.html | MARATHON MERGER ENDORSED | False | By Karen W. Arenson | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/76ers-134-warriors-114.html | 76ers 134, Warriors 114 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/us-bans-imports-of-oil-from-libya.html | U.S. BANS IMPORTS OF OIL FROM LIBYA | False | By Steven R. Weisman, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/sports-people-red-wings-pick-dea.html | Sports People; Red Wings Pick Dea | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/around-the-nation-new-hampshire-towns-urge-a-weapons-freeze.html | AROUND THE NATION; New Hampshire Towns Urge a Weapons Freeze | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/the-city-javits-is-reported-in-stable-condition.html | The City; Javits Is Reported In Stable Condition | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/notes-on-people-piraeus-revisited.html | Notes on People; Piraeus Revisited | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/no-plans-to-send-gis-to-salvador-gen-jones-asserts.html | NO PLANS TO SEND G.I.'S TO SALVADOR, GEN. JONES ASSERTS | False | By Richard Halloran, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/technology-weird-world-of-robotics.html | Technology; Weird World Of Robotics | False | By Barnaby J. Feder | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/senate-uncovers-waste-in-sba-s-bonding-aid.html | SENATE UNCOVERS WASTE IN S.B.A.'s BONDING AID | False | By Edward T. Pound, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/mobile-cuts-credit-line.html | Mobile Cuts Credit Line | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/2-oil-concerns-set-merger.html | 2 Oil Concerns Set Merger | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/a-price-horne-concert-to-be-given-march-28.html | A Price-Horne Concert To Be Given March 28 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/hanover-insurance-co-reports-earnings-for-qtr-to-dec-31.html | HANOVER INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/liu-falls-126-78-illinois-sets-record.html | L.I.U. FALLS ,126-78; ILLINOIS SETS RECORD | False | By Gordon S. White Jr., Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/kings-3-oilers-2.html | Kings 3, Oilers 2 | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/theater/theater-revival-of-shaws-doctor-s-dilemma.html | THEATER: REVIVAL OF SHAW'S 'DOCTOR'S DILEMMA' | False | By Mel Gussow | 1982-03-15 | TX 868064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/two-nationalisms-compete-in-dacca.html | TWO NATIONALISMS COMPETE IN DACCA | False | By Michael T. Kaufman, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/chandler-jackson-to-join-hall.html | CHANDLER, JACKSON TO JOIN HALL | False | By Joseph Durso, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/continued-oil-saving-urged.html | Continued Oil Saving Urged | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/ppg-gas-discovery.html | PPG Gas Discovery | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/retail-sales-rose-1.6-last-month.html | RETAIL SALES ROSE 1.6% LAST MONTH | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/general-exploration-co-reports-earnings-for-yr-to-dec-31.html | GENERAL EXPLORATION CO reports earnings for Yr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/scott-s-liquid-gold-inc-reports-earnings-for-yr-to-dec-31.html | SCOTT'S LIQUID GOLD INC reports earnings for Yr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/safety-tips-for-children.html | SAFETY TIPS FOR CHILDREN | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/opinion/sleepers.html | Sleepers | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/around-the-nation-3-held-in-plot-to-ship-helicopters-to-mideast.html | AROUND THE NATION; 3 Held in Plot to Ship Helicopters to Mideast | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/limit-put-on-deficit-in-france.html | LIMIT PUT ON DEFICIT IN FRANCE | False | By Paul Lewis, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/black-group-charges-racism-in-hiring-hall.html | BLACK GROUP CHARGES RACISM IN HIRING HALL | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/rescued-youth-loses-legs.html | Rescued Youth Loses Legs | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/sports-news-briefs-tolentine-gains-final-with-power-memorial.html | Sports News Briefs; Tolentine Gains Final With Power Memorial | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/automated-marketing-systems-reports-earnings-for-qtr-to-dec-31.html | AUTOMATED MARKETING SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/nicaragua-denounces-us-planes-intrusion.html | Nicaragua Denounces U.S. Planes' Intrusion | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/nicklos-oil-gas-co-reports-earnings-for-qtr-to-dec-31.html | NICKLOS OIL & GAS CO reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/sports-news-briefs-east-germans-win-title-in-figure-skating-pairs.html | Sports News Briefs; East Germans Win Title In Figure Skating Pairs | False | AP | 1982-03-15 | TX 868064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/sports-people-denny-crum-s-luck.html | Sports People; Denny Crum's Luck | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/claiborne-liz-inc-reports-earnings-for-qtr-to-dec-26.html | CLAIBORNE, LIZ, INC reports earnings for Qtr to Dec 26 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/obituaries/edward-garrett-64-chairman-of-instrument-systems-corp.html | Edward Garrett, 64, Chairman Of Instrument Systems Corp. | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/opinion/l-gold-commission-takes-aim-at-fed-s-monopoly-244219.html | GOLD COMMISSION TAKES AIM AT FED'S MONOPOLY | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/bendix-puts-rca-stake-at-7.4.html | BENDIX PUTS RCA STAKE AT 7.4% | False | By John Holusha, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/aides-minimize-reagan-s-remark.html | AIDES MINIMIZE REAGAN'S REMARK | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/chemist-who-survived-the-blaze-at-stouffer-s-inn-terms-it-toxic.html | CHEMIST WHO SURVIVED THE BLAZE AT STOUFFER'S INN TERMS IT 'TOXIC' | False | By James Feron, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/equitable-gas-co-reports-earnings-for-qtr-to-dec-31.html | EQUITABLE GAS CO reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/the-city-defects-found-in-40-ambulances.html | The City; Defects Found In 40 Ambulances | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/opinion/l-a-wage-freeze-would-make-matters-worse-242040.html | A WAGE FREEZE WOULD MAKE MATTERS WORSE | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/at-iona-they-count-24-8-blessings.html | AT IONA, THEY COUNT (24-8) BLESSINGS | False | By Frank Litsky, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/notes-on-people-mormon-leader-on-the-mend-attends-dedication-mormon-celebration.html | Notes on People; Mormon Leader, on the Mend, Attends Dedication; Mormon Celebration | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/eldon-industries-inc-reports-earnings-for-qtr-to-dec-26.html | ELDON INDUSTRIES INC reports earnings for Qtr to Dec 26 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/investment-banks-new-day.html | INVESTMENT BANKS NEW DAY | False | By Thomas L. Friedman | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/bathe-in-kitchens-a-tub-with-a-view.html | BATHE-IN KITCHENS: A TUB WITH A VIEW | False | By Vance Muse | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/coast-group-s-novel-theory-wishing-can-make-it-so.html | COAST GROUP'S NOVEL THEORY: WISHING CAN MAKE IT SO | False | Special to the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/sports-of-the-times-the-cubs-new-tradition.html | By Sports of The Times; The Cubs' New Tradition | False | DAVE ANDERSON | 1982-03-15 | TX 868064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/news-of-music-carnagie-hall-names-rosen-artistic-director.html | News of Music; CARNAGIE HALL NAMES ROSEN ARTISTIC DIRECTOR | False | By John Rockwell | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/broader-job-for-buckley-expected.html | BROADER JOB FOR BUCKLEY EXPECTED | False | By Charles Mohr, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/new-york-assembly-passes-transit-arbitration-measure.html | NEW YORK ASSEMBLY PASSES TRANSIT ARBITRATION MEASURE | False | By Josh Barbanel, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/fink-threatens-to-block-new-funds-for-westway.html | FINK THREATENS TO BLOCK NEW FUNDS FOR WESTWAY | False | By E. J. Dionne Jr., Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/state-to-draft-plan-to-control-causes-of-acid-rain.html | STATE TO DRAFT PLAN TO CONTROL CAUSES OF ACID RAIN | False | By Peter Kihss | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/sports-people-ax-falls-on-lemons.html | Sports People; Ax Falls on Lemons | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/man-in-the-news-williams-s-chief-accuser-in-senate.html | MAN IN THE NEWS; WILLIAMS'S CHIEF ACCUSER IN SENATE | False | By Phil Gailey, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/celtics-121-pacers-100.html | Celtics 121, Pacers 100 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/decision-file-rabbit-redux.html | Decision File; Rabbit Redux | False | By Michael Decourcy Hinds | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/haig-says-soviet-pressed-on-poland-sells-off-gold.html | HAIG SAYS SOVIET, PRESSED ON POLAND, SELLS OFF GOLD | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/advertising-magazine-ad-pages-up.html | ADVERTISING; Magazine Ad Pages Up | False | By Philip H. Dougherty | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/utility-consumers-gain-new-rights.html | UTILITY CONSUMERS GAIN NEW RIGHTS | False | By Peter Kerr | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/nu-west-inc-reports-earnings-for-yr-to-dec-31.html | NU-WEST INC reports earnings for Yr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/islanders-rally-for-a-tie.html | ISLANDERS RALLY FOR A TIE | False | By Parton Keese, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/the-region-increase-approved-for-li-utility.html | The Region; Increase Approved For L.I. Utility | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/advertising-how-to-wrap-a-peanut.html | ADVERTISING; How to Wrap a Peanut | False | By Philip H. Dougherty | 1982-03-15 | TX 868064 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/mobil-shifting-its-scarsdale-office-to-pennsylvania-blaming-taxes.html | MOBIL SHIFTING ITS SCARSDALE OFFICE TO PENNSYLVANIA, BLAMING TAXES | False | By Maurice Carroll | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/l-deferring-that-career-244493.html | Deferring That Career | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/man-who-sued-kgb-is-jailed.html | MAN WHO SUED K.G.B. IS JAILED | False | By John F. Burns, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/soviet-assails-us-charges-on-nicaragua-as-fantastic.html | Soviet Assails U.S. Charges On Nicaragua as 'Fantastic' | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/obituaries/john-cassato-jr.html | JOHN CASSATO JR. | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Barbara L. Isenberg and Mary Smith | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/the-region-policeman-seized-with-cocaine.html | The Region; Policeman Seized With Cocaine | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/books/books-of-the-times-241628.html | Books of The Times | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/bradley-advises-williams-ouster-in-floor-speech.html | BRADLEY ADVISES WILLIAMS OUSTER IN FLOOR SPEECH | False | By Joseph F. Sullivan, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/credo-petroleum-corp-reports-earnings-for-qtr-to-jan-31.html | CREDO PETROLEUM CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/arrests-seen-soon-in-cocaine-seizure.html | ARRESTS SEEN SOON IN COCAINE SEIZURE | False | Special to the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/bankamerica-post.html | BankAmerica Post | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/statesman-group-inc-reports-earnings-for-qtr-to-dec-31.html | STATESMAN GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/dranetz-engineering-laboratories-reports-earnings-for-yr-to-dec-31.html | DRANETZ ENGINEERING LABORATORIES reports earnings for Yr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/in-spains-coup-trial-lies-about-king.html | IN SPAIN'S COUP TRIAL, LIES ABOUT KING | False | By James M. Markham, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/dow-severs-asahi-link.html | Dow Severs Asahi Link | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/watt-move-to-recoup-wilderness-policy-news-analysis.html | WATT MOVE TO RECOUP WILDERNESS POLICY; News Analysis | False | By Philip Shabecoff, Special To the New York Times | 1982-03-15 | TX 868064 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/sports-news-briefs-raider-attorney-sees-new-los-angeles-team.html | Sposrts News Briefs; Raider Attorney Sees New Los Angeles Team | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/brown-opening-race-for-senate-calls-for-a-new-economic-vision.html | BROWN, OPENING RACE FOR SENATE, CALLS FOR A 'NEW ECONOMIC VISION' | False | By Robert Lindsey, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/business-people-a-top-shearson-officer-has-new-responsiblity.html | BUSINESS PEOPLE; A Top Shearson Officer Has New Responsibility | False | By Leonard Sloane | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/quotation-of-the-day-244214.html | Quotation of the Day | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/westphal-expects-to-become-a-knick.html | WESTPHAL EXPECTS TO BECOME A KNICK | False | By Sam Goldaper | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/magic-circle-energy-corp-reports-earnings-for-qtr-to-dec-31.html | MAGIC CIRCLE ENERGY CORP reports earnings for Qtr for Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/snag-in-cable-tv-talks-may-stop-plan-in-4-boroughs.html | SNAG IN CABLE TV TALKS MAY STOP PLAN IN 4 BOROUGHS | False | By Joyce Purnick | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/atlas-van-lines-international-corp-reports-earnings-for-qtr-to-dec-31.html | ATLAS VAN LINES INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-dec-31.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/new-china-taiwan-dispute-softball.html | NEW CHINA-TAIWAN DISPUTE: SOFTBALL | False | By Christopher S. Wren, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/belushi-s-death-attributed-to-heroin-and-cocaine.html | BELUSHI'S DEATH ATTRIBUTED TO HEROIN AND COCAINE | False | Special to the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/opinion/the-editorial-notebook-let-the-students-choose.html | The Editorial Notebook Let the Students Choose | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/steinbrenner-plans-to-control-temper.html | Steinbrenner Plans To Control Temper | False | By Jane Gross, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/chromalloy-american-corp-reports-earnings-for-qtr-to-dec-31.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/general-devices-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL DEVICES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/air-force-man-indicted.html | Air Force Man Indicted | False | AP | 1982-03-15 | TX 868064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/the-un-today-march-11-1982-general-assembly.html | The U.N. Today; March 11, 1982; GENERAL ASSEMBLY | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/koch-plans-work-camp-for-minor-city-offenses.html | KOCH PLANS WORK CAMP FOR MINOR CITY OFFENSES | False | By Clyde Haberman | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/opinion/jerseys-districting.html | JERSEY'S DISTRICTING | False | By Chris Ohman | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/finance-briefs-242441.html | FINANCE BRIEFS | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/briefs-242472.html | BRIEFS | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/consumer-advice.html | CONSUMER ADVICE | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/atlas-consolidated-mining-development-co-reports-earnings-for-qtr-to-dec.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CO reports earnings for Qtr to Dec | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/warner-is-out-of-bidding-to-buy-the-daily-news.html | WARNER IS OUT OF BIDDING TO BUY THE DAILY NEWS | False | By Jonathan Friendly | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/marathon-merger-prospects-marathon-merger-vote.html | Marathon Merger Prospects; Marathon Merger Vote | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/united-fire-casualty-co-reports-earnings-for-qtr-to-dec-31.html | UNITED FIRE & CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/rangers-leading-by-5-2-are-tied-5-5-by-flyers.html | Rangers, Leading by 5-2, Are Tied, 5-5, by Flyers | False | By James F. Clarity | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/the-night-the-planets-were-aligned-with-baltimore-lunacy.html | THE NIGHT THE PLANETS WERE ALIGNED WITH BALTIMORE LUNACY | False | By Ben A. Franklin, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/von-bulow-trial-going-to-the-jury.html | VON BULOW TRIAL GOING TO THE JURY | False | By Dudley Clendinen, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/stocks-up-in-active-trading.html | STOCKS UP IN ACTIVE TRADING | False | By Alexander R. Hammer | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/bulls-101-bucks-98.html | Bulls 101, Bucks 98 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/us-steel-layoffs-at-ohio-plant.html | U.S. Steel Layoffs At Ohio Plant | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/brascan-ltd-reports-earnings-for-qtr-to-dec-31.html | BRASCAN LTD reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/chilean-s-widow-pursues-his-cause.html | CHILEAN'S WIDOW PURSUES HIS CAUSE | False | By Barbara Gamarekian, Special To the New York Times | 1982-03-15 | TX 868064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/opinion/foreign-affairs-hearing-france-s-view.html | FOREIGN AFFAIRS; HEARING FRANCE'S VIEW | False | By Flora Lewis | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/the-plight-of-world-airways.html | THE PLIGHT OF WORLD AIRWAYS | False | By Thomas C. Hayes, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/bridge-wise-use-of-a-splinter-bid-can-help-team-to-victory.html | Bridge: Wise Use of a Splinter Bid Can Help Team to Victory | False | By Alan Truscott | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/the-dance-by-pola-nirenska.html | THE DANCE: BY POLA NIRENSKA | False | By Anna Kisselgoff, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/corning-glass-ratings.html | Corning Glass Ratings | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/nassau-and-us-reach-accord-on-police-hiring.html | NASSAU AND U.S. REACH ACCORD ON POLICE HIRING | False | By John T. McQuiston, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/1-hers-on-careers-241535.html | 'Hers' on Careers | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/around-the-nation-general-motors-institute-to-be-a-private-college.html | AROUND THE NATION; General Motors Institute To Be a Private College | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/obituaries/the-rev-mitchell-dahood-60-a-scholar-of-semitic-studies.html | The Rev. Mitchell Dahood, 60, A Scholar of Semitic Studies | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/reagan-security-plan-assailed.html | Reagan Security Plan Assailed | False | AP | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/japan-vows-trade-steps.html | Japan Vows Trade Steps | False | Special to the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/bonn-banking-chief-in-us-as-diplomat.html | BONN BANKING CHIEF IN U.S AS DIPLOMAT | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/zayre-corp-reports-earnings-for-qtr-to-jan-30.html | ZAYRE CORP reports earnings for Qtr to Jan 30 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/the-region-jersey-seeks-loan-for-jobless-aid.html | The Region; Jersey Seeks Loan For Jobless Aid | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/topdrawer-spring-cleaning-experts-the-decorators-call-on.html | TOP-DRAWER SPRING CLEANING: EXPERTS THE DECORATORS CALL ON | False | By Deborah Haber | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/savings-bank-merger-believed-near.html | SAVINGS BANK MERGER BELIEVED NEAR | False | By Robert A. Bennett | 1982-03-15 | TX 868064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/salvador-stirring-concern-in-europe.html | SALVADOR STIRRING CONCERN IN EUROPE | False | By R.w. Apple Jr., Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/key-rates-242817.html | Key Rates | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/evans-aristocrat-industries-inc-reports-earnings-for-qtr-to-jan-31.html | EVANS-ARISTOCRAT INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/theater/theater-spiderwoman-puts-on-three-sisters.html | THEATER: SPIDERWOMAN PUTS ON 'THREE SISTERS' | False | By Mel Gussow | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/business/london-exchange-rescinds-measure-to-halt-tin-losses.html | London Exchange Rescinds Measure To Halt Tin Losses | False | By Colin Campbell, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/world/mitterrand-does-battle-with-enraged-bureaucracy.html | MITTERRAND DOES BATTLE WITH ENRAGED BUREAUCRACY | False | By Richard Eder, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/theater/drama-joe-pintauro-s-snoe-orchid.html | DRAMA: JOE PINTAURO'S 'SNOE ORCHID' | False | By Frank Rich | 1982-03-15 | TX 868064 | | |
| 1982-03-11 | 1982-03-11 | https://www.nytimes.com/1982/03/11/us/aides-battle-to-change-reagan-s-mind-on-budget.html | AIDES BATTLE TO CHANGE REAGAN'S MIND ON BUDGET | False | By Howell Raines, Special To the New York Times | 1982-03-15 | TX 868064 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/birth-defects-reported-in-the-use-of-laetrile.html | Birth Defects Reported in the Use of Laetrile | False | AP | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/movies/at-the-movies-maggie-smith-and-dreams-of-repertory.html | At the Movies; Maggie Smith and dreams of repertory. | False | By Chris Chase | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/concert-radu-lupu-pianist-plays-4-schubert-impromptus.html | CONCERT: RADU LUPU, PIANIST, PLAYS 4 SCHUBERT IMPROMPTUS | False | By Donal Henahan | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/lfe-corp-reports-earnings-for-qtr-to-dec-31.html | LFE CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/paper-s-owner-admits-error-in-use-of-release.html | PAPER'S OWNER ADMITS ERROR IN USE OF RELEASE | False | By Jonathan Friendly | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/sports-people-dial-a-coach.html | SPORTS PEOPLE; Dial-a-Coach | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/books/publishing-a-university-press-beats-the-drums.html | PUBLISHING: A UNIVERSITY PRESS BEATS THE DRUMS | False | By Edwin McDowell | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/spar-aerospace-ltd-reports-earnings-for-yr-to-dec-31.html | SPAR AEROSPACE LTD reports earnings for Yr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/new-citibank-mortgage-set.html | New Citibank Mortgage Set | False | | 1982-03-15 | TX 863603 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/business-people-csx-announces-management-shifts.html | BUSINESS PEOPLE; CSX Announces Management Shifts | False | By Leonard Sloane | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/ohio-state-is-defeated-by-james-madison-55-48.html | Ohio State Is Defeated By James Madison, 55-48 | False | AP | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/foote-gulden-compete-to-be-backup-catcher.html | FOOTE, GULDEN COMPETE TO BE BACKUP CATCHER | False | By Jane Gross, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/tape-in-montefiore-beating-ordered-given-to-grand-jury.html | TAPE IN MONTEFIORE BEATING ORDERED GIVEN TO GRAND JURY | False | By Selwyn Raab | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/us-to-oppose-mineral-cartel-at-sea-law-parley.html | U.S. TO OPPOSE MINERAL CARTEL AT SEA-LAW PARLEY | False | By Bernard D. Nossiter, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/news-summary-friday-march-12-1982.html | News Summary; FRIDAY, MARCH 12, 1982 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/after-april-25.html | AFTER APRIL 25 | False | By Abdulalleem El Abyad | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/pop-jazz-where-you-can-listen-to-jazz-in-the-afternoon.html | Pop Jazz; WHERE YOU CAN LISTEN TO JAZZ IN THE AFTERNOON | False | By John S. Wilson | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/briefs-245785.html | BRIEFS | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/around-the-world-foes-of-papal-visit-silence-anglican-prelate.html | AROUND THE WORLD; Foes of Papal Visit Silence Anglican Prelate | False | Special to the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/how-stocks-of-yesterday-draw-collectors-today.html | HOW STOCKS OF YESTERDAY DRAW COLLECTORS TODAY | False | By N.r. Kleinfield | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/upper-west-side-is-home-to-offbeat-music-a-women-s-swing-band.html | UPPER WEST SIDE IS HOME TO OFFBEAT MUSIC; A WOMEN'S SWING BAND | False | By Fred Ferretti | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/the-city.html | THE CITY; | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/art-the-deft-hand-of-kim-macconnel.html | ART: THE DEFT HAND OF KIM MACCONNEL | False | By John Russell | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/bridge-240-newcomers-will-join-experts-in-annual-contest.html | Bridge: 240 Newcomers Will Join Experts in Annual Contest | False | By Alan Truscott | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/westphal-joins-knicks.html | Westphal Joins Knicks | False | By Sam Goldaper | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/ryan-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | RYAN INSURANCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |

| Digital Date | Print Date | URL | Headline | Asset Type | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/upper-west-side-is-home-to-offbeat-music-13-free-hours-of-john-cage.html | UPPER WEST SIDE IS HOME TO OFFBEAT MUSIC; 13 FREE HOURS OF JOHN CAGE | False | By John Rockwell | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/metropolitan-baedeker-exploring-the-historic-stuyvesant-square-area.html | Metropolitan Baedeker; EXPLORING THE HISTORIC STUYVESANT SQUARE AREA | False | By Jennifer Dunning | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/jamaica-water-properties-reports-earnings-for-yr-to-dec-31.html | JAMAICA WATER PROPERTIES reports earnings for Yr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/a-franchise-boom-in-picture-framing.html | A FRANCHISE BOOM IN PICTURE FRAMING | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/building-of-a-force-to-attack-nicaragua-denied-by-argentina.html | BUILDING OF A FORCE TO ATTACK NICARAGUA DENIED BY ARGENTINA | False | Special to the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/advertising-c-ws-purchase-in-the-works.html | Advertising; C.&W.'s Purchase in The Works | False | By Philip H. Dougherty | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/style/a-revived-orient-express-will-roll-east-in-may.html | A REVIVED ORIENT EXPRESS WILL ROLL EAST IN MAY | False | By Paul Lewis, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/advertising-national-advertising-for-used-car-dealers.html | ADVERTISING; National Advertising For Used-Car Dealers | False | By Philip H. Dougherty | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/georgia-73-temple-60.html | Georgia 73, Temple 60 | False | AP | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/jazz-cecil-taylor-and-band-at-club.html | JAZZ: CECIL TAYLOR AND BAND AT CLUB | False | By John S. Wilson | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/obituaries/dr-hyman-grinstein-40-years-at-yeshiva-u.html | Dr. Hyman Grinstein; 40 Years at Yeshiva U. | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/great-eastern-energy-development-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT EASTERN ENERGY & DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/style/girl-scout-trop-leaders-men-welcome-to-apply.html | GIRL SCOUT TROP LEADERS: MEN WELCOME TO APPLY | False | By Judy Klemesrud | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/around-the-nation-states-turn-to-courts-on-redistricting-plans.html | AROUND THE NATION; States Turn to Courts On Redistricting Plans | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/prices-rise-in-oecd.html | Prices Rise In O.E.C.D. | False | AP | 1982-03-15 | TX 863603 | | |

| Digital Date | Print Date | URL | Headline | Anthology | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/a-pipe-breaks-causing-leak-at-atomic-lab.html | A PIPE BREAKS CAUSING LEAK AT ATOMIC LAB | False | AP | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/index-international.html | Index; International | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/inventory-ratio-rose-in-january.html | INVENTORY RATIO ROSE IN JANUARY | False | AP | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/c-correction-246768.html | CORRECTION | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/notes-on-people-art-muscles-flexed.html | NOTES ON PEOPLE; Art Muscles Flexed | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/reagan-supports-law-to-balance-budget.html | REAGAN SUPPORTS LAW TO BALANCE BUDGET | False | By Edward Cowan, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/briefing-245861.html | BRIEFING | False | By Francis X. Clines and Warren Weaver | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/britain-will-buy-new-us-missiles.html | BRITAIN WILL BUY NEW U.S. MISSILES | False | By William Borders, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/china-seizes-vietnamese-boat-near-disputed-island-group.html | CHINA SEIZES VIETNAMESE BOAT NEAR DISPUTED ISLAND GROUP | False | By Christopher S. Wren | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/final-witness.html | Final Witness | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-jan-31.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/stocks-mixed-dow-up-0.67.html | Stocks Mixed; Dow Up 0.67 | False | By Alexander R. Hammer | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/style/audrey-hayes-eugene-brinker-wed-in-plaza-hotel.html | Audrey Hayes, Eugene Brinker Wed in Plaza Hotel | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/for-stargell-grand-start-to-last-season.html | FOR STARGELL, GRAND START TO LAST SEASON | False | By Joseph Durso, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/st-regis-given-boiler-clearance.html | St. Regis Given Boiler Clearance | False | Special to the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/college-basketball-tournaments-kentucky-eliminated-in-upset.html | College Basketball Tournaments Kentucky Eliminated in Upset | False | AP | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/no-headline-246278.html | No Headline | False | AP | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/quiet-reigns-at-the-polish-embassy.html | QUIET REIGNS AT THE POLISH EMBASSY | False | By David Shribman, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/worker-recalls-tanker-passing-before-the-blast.html | WORKER RECALLS TANKER PASSING BEFORE THE BLAST | False | By William G. Blair | 1982-03-15 | TX 863603 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/exhibit-dramatizes-plan-for-new-fire-museum.html | EXHIBIT DRAMATIZES PLAN FOR NEW FIRE MUSEUM | False | By Laurie Johnston | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/a-peek-at-polish-campus-life-defiant-but-subdued.html | A PEEK AT POLISH CAMPUS LIFE: DEFIANT BUT SUBDUED | False | By John Darnton, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/books/books-subways-labyrinths-iron-history-world-s-subways-benson-bobrick-352-pages.html | Books: On Subways; LABYRINTHS OF IRON: A History of the World's Subways. By Benson Bobrick. 352 pages. Newsweek Books. $13.95. | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/adobe-oil-gas-corp-reports-earnings-for-qtr-to-dec-31.html | ADOBE OIL & GAS CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/state-agency-starts-si-paper.html | STATE AGENCY STARTS S.I. PAPER | False | By Maurice Carroll | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/threat-to-public-broadcasting-seen.html | THREAT TO PUBLIC BROADCASTING SEEN | False | Special to the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/auctions-painting-and-poster-sales.html | Auctions; Painting and poster sales. | False | By Rita Reif | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/mexican-urges-us-to-pursue-cuba-dialogue.html | MEXICAN URGES U.S. TO PURSUE CUBA DIALOGUE | False | By Alan Riding, Special To The New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/qaddafi-says-us-won-t-deter-libya.html | QADDAFI SAYS U.S. WON'T DETER LIBYA | False | By John Tagliabue, Special To The New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/pantasote-inc-reports-earnings-for-qtr-to-dec-31.html | PANTASOTE INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/l-the-president-and-the-erring-reporter-246676.html | THE PRESIDENT AND THE ERRING REPORTER | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/reagan-to-add-more-blacks-to-new-federalism-panel.html | REAGAN TO ADD MORE BLACKS TO 'NEW FEDERALISM' PANEL | False | By Steven R. Weisman, Special To The New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/city-briefs-bmt-fire-upsets-evening-service.html | CITY BRIEFS; BMT Fire Upsets Evening Service | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/theater/blue-collar-drama-weekends-like-other-people.html | BLUE-COLLAR DRAMA: 'WEEKENDS LIKE OTHER PEOPLE' | False | By Frank Rich | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/rutgers-rally-beats-iona-in-nit-55-51.html | RUTGERS RALLY BEATS IONA IN N.I.T., 55-51 | False | By Frank Litsky, Special To The New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/business-people-american-television-fills-2-executive-posts.html | BUSINESS PEOPLE; American Television Fills 2 Executive Posts | False | By Leonard Sloane | 1982-03-15 | TX 863603 | | |

| Digital Date | Print Date | URL | Headline | Ad Key | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/binks-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | BINKS MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/triangle-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/washington-ballet-sylvia-and-in-glow-of-night.html | WASHINGTON BALLET: 'SYLVIA' AND 'IN GLOW OF NIGHT' | False | By Anna Kisselgoff, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/l-science-acadmey-clear-warning-on-marijuana-244582.html | SCIENCE ACADMEY' CLEAR WARNING ON MARIJUANA | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/l-would-japan-s-economic-solutions-fit-the-united-states-244591.html | WOULD JAPAN'S ECONOMIC SOLUTIONS FIT THE UNITED STATES? | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/times-of-london-is-saved-but-editor-may-depart.html | TIMES OF LONDON IS SAVED, BUT EDITOR MAY DEPART | False | By R.w. Apple Jr., Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/stock-group-options-set.html | Stock Group Options Set | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/senator-s-abrupt-fall-closes-long-career-of-steady-gains.html | SENATOR'S ABRUPT FALL CLOSES LONG CAREER OF STEADY GAINS | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/ionics-inc-reports-earnings-for-qtr-to-dec-31.html | IONICS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/theater/antidemolition-actors-to-play-streets.html | ANTIDEMOLITION ACTORS TO PLAY STREETS | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/tv-weekend-tough-cop-broadway-extravaganza.html | TV Weekend; TOUGH COP, BROADWAY EXTRAVAGANZA | False | By John J. O'Connor | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/demonstration-in-yugoslavia.html | Demonstration in Yugoslavia | False | AP | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/savin-corp-reports-earnings-for-qtr-to-jan-31.html | SAVIN CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/painter-convicted-of-arson.html | PAINTER CONVICTED OF ARSON | False | AP | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/state-dept-calls-arms-freeze-plan-dangerous-to-us.html | STATE DEPT. CALLS ARMS FREEZE PLAN 'DANGEROUS TO U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/jury-in-von-bulow-trial-retires-after-its-first-day-of-deliberations.html | JURY IN VON BULOW TRIAL RETIRES AFTER ITS FIRST DAY OF DELIBERATIONS | False | By Dudley Clendinen, Special To the New York Times | 1982-03-15 | TX 863603 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/selling-pushes-rate-higher.html | SELLING PUSHES RATE HIGHER | False | By Michael Quint | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/obituaries/b-meredith-langstaff-dead-lawyer-and-brooklyn-leader.html | B. Meredith Langstaff Dead; Lawyer and Brooklyn Leader | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/issue-and-debate-legislative-plan-to-tax-video-recording-gear.html | ISSUE AND DEBATE; LEGISLATIVE PLAN TO TAX VIDEO RECORDING GEAR | False | By Ernest Holsendolph, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/notes-on-people-priest-falsely-accused-has-suit-dismissed.html | NOTES ON PEOPLE; Priest Falsely Accused Has Suit Dismissed | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/town-may-abolish-itself-to-bar-sect-s-takeover.html | TOWN MAY ABOLISH ITSELF TO BAR SECT'S TAKEOVER | False | AP | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/us-eases-ban-on-south-african-officers.html | U.S. EASES BAN ON SOUTH AFRICAN OFFICERS | False | Special to the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/7-housing-uints-and-state-agree-on-arrears-plan.html | 7 HOUSING UINTS AND STATE AGREE ON ARREARS PLAN | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/executive-changes-245587.html | EXECUTIVE CHANGES | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/sports-people-plethora-of-pitchers.html | SPORTS PEOPLE; Plethora of Pitchers | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/around-the-nation-study-on-caffeine-finds-no-link-to-deformities.html | AROUND THE NATION; Study on Caffeine Finds No Link to Deformities | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/polo-is-no-minor-at-some-colleges.html | POLO IS NO MINOR AT SOME COLLEGES | False | By James Tuite, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/man-in-the-news-a-chastised-corner-to-the-stars.html | MAN IN THE NEWS; A CHASTISED 'CORNER TO THE STARS | False | By Robert Lindsey, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/marathon-holders-vote-merger-with-us-steel.html | MARATHON HOLDERS VOTE MERGER WITH U.S. STEEL | False | By Robert J. Cole, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/stamford-s-new-mall-heightens-planning-worries.html | STAMFORD'S NEW MALL HEIGHTENS PLANNING WORRIES | False | By Robert E. Tomasson, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/moon-waives-right-to-a-jury-but-prosecutors-fight-move.html | MOON WAIVES RIGHT TO A JURY, BUT PROSECUTORS FIGHT MOVE | False | By Arnold H. Lubasch | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/cbs-tv-sets-2-5-am-news-report.html | CBS-TV SETS 2-5 A.M. NEWS REPORT | False | By Tony Schwartz | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/around-the-nation-energy-dept-to-handle-damage-at-nuclear-plant.html | AROUND THE NATION; Energy Dept. to Handle Damage at Nuclear Plant | False | AP | 1982-03-15 | TX 863603 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/chicagoan-plans-to-sell-brevard-co-ops.html | CHICAGOAN PLANS TO SELL BREVARD CO-OPS | False | By Lee A. Daniels | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/obituaries/kenneth-kingdon-leader-in-research-on-atom-dies-at-88.html | KENNETH KINGDON, LEADER IN RESEARCH ON ATOM, DIES AT 88 | False | By Alfred E. Clark | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/theater/broadway-a-show-with-a-yen-to-be-the-biggest-in-country-musicals.html | Broadway; A show with a yen to be the biggest in country musicals. | False | By John Corry | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/auto-union-votes-new-talks-today-on-pact-with-gm.html | AUTO UNION VOTES NEW TALKS TODAY ON PACT WITH G.M. | False | By John Holusha, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/soviet-buys-us-corn.html | Soviet Buys U.S. Corn | False | AP | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/supreme-court-justices-on-the-line.html | Supreme Court Justices on the Line | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/the-un-today-march-12-1982-general-assembly.html | The U.N. Today; March 12 1982; GENERAL ASSEMBLY | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/police-in-mix-up-build-unusable-258000-office.html | POLICE, IN MIX-UP, BUILD UNUSABLE $258,000 OFFICE | False | By Barbara Basler | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/the-city-theft-of-150000-denied-by-lawyer.html | The City; Theft of $150,000 Denied by Lawyer | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/rutgers-in-newark-schedules-joyce-day.html | Rutgers in Newark Schedules Joyce Day | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/hamilton-retains-world-title.html | Hamilton Retains World Title | False | AP | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/market-place-heublein-fight-with-suitor.html | Market Place; Heublein Fight With Suitor | False | By Vartanig G. Vartan | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/general-cinema.html | General Cinema | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/look-past-inflation.html | LOOK PAST INFLATION | False | By Benjamin M. Friedman | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/poverty-s-voguish-stigma.html | POVERTY'S VOGUISH STIGMA | False | By Richard McGahey | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/around-the-world-israeli-troops-in-sinai-level-illegal-settlement.html | AROUND THE WORLD; Israeli Troops in Sinai Level Illegal Settlement | False | Special to the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/albert-king-awaits-rematch-with-bird.html | Albert King Awaits Rematch With Bird | False | By Roy S. Johnson, Special To the New York Times | 1982-03-15 | TX 863603 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/mrs-thatcher-defends-plan-to-honor-reagan.html | Mrs. Thatcher Defends Plan to Honor Reagn | False | Special to the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/europeans-weaken-sanctions-against-soviet.html | EUROPEANS WEAKEN SANCTIONS AGAINST SOVIET | False | Special to the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/munford-inc-reports-earnings-for-qtr-to-dec-31.html | MUNFORD INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/tax-plan-rejected-by-general-tire.html | Tax Plan Rejected By General Tire | False | AP | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/bank-america-problem-loans-surge.html | BANK AMERICA PROBLEM LOANS SURGE | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/restaurants-south-italian-fare-in-the-old-tradition.html | Restaurants; South Italian fare in the old tradition. | False | By Mimi Sheraton | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/regan-to-drop-out-of-gop-race-for-new-york-governor-aides-say.html | REGAN TO DROP OUT OF G.O.P. RACE FOR NEW YORK GOVERNOR, AIDES SAY | False | By Frank Lynn | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/required-reading-hunger-is.html | Required Reading 'Hunger Is . . . ' | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/notes-on-people-cardinal-cooke-to-miss-st-patrick-s-day-in-city.html | NOTES ON PEOPLE; Cardinal Cooke to Miss St. Patrick's Day in City | False | By Albin Krebs and Robert Meg. Thomas Jr. | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/sex-shop-ban-may-continue.html | Sex Shop Ban May Continue | False | AP | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/in-senate-last-farewell.html | IN SENATE, LAST FAREWELL | False | By Marjorie Hunter, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/williams-quits-senate-seat-vote-expel-him-nears-still-asserts-he-innocent-text.html | WILLIAMS QUITS SENATE SEAT AS VOTE TO EXPEL HIM NEARS; STILL ASSERTS HE IS INNOCENT; Text of farewell speech, page B2. | False | By Joseph F. Sullivan, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/excerpts-from-williams-statement-in-the-senate.html | EXCERPTS FROM WILLIAMS STATEMENT IN THE SENATE | False | Special to the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/books/books-of-the-times-244298.html | Books of the Times | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/acmat-corp-reports-earnings-for-qtr-to-dec-31.html | ACMAT CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/conscience-of-conservatives-goes-on-the-attack.html | 'CONSCIENCE' OF CONSERVATIVES GOES ON THE ATTACK | False | By Steven V. Roberts, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/weekender-guide-friday-rodeo-in-harlem.html | Weekender Guide; Friday; RODEO IN HARLEM | False | By Eleanor Blau | 1982-03-15 | TX 863603 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/essay-the-crude-solution.html | ESSAY; THE CRUDE SOLUTION | False | By William Safire | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/schrader-abe-corp-reports-earnings-for-qtr-to-jan-31.html | SCHRADER, ABE, CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/easter-in-the-village.html | Easter in the Village | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/fund-assets-rise-1.6-billion.html | Fund Assets Rise $1.6 Billion | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/movies/richard-pryor-on-sunset-strip.html | RICHARD PRYOR ON SUNSET STRIP | False | By Vincent Canby | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-jan-30.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Jan 30 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/business-people-texas-gas-exploration-names-new-president.html | BUSINESS PEOPLE; Texas Gas Exploration Names New President | False | By Leonard Sloane | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/theater/3-dramas-on-japanese-american-internment-days.html | 3 DRAMAS ON JAPANESE-AMERICAN INTERNMENT DAYS | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/economic-scene-how-to-avoid-a-depression.html | Economic Scene; How to Avoid A Depression | False | By Leonard Silk | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/topics-3-a-gallon.html | TOPICS; 3 Â¬Â¶ a Gallon | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/rli-corp-reports-earnings-for-qtr-to-dec-31.html | RLI CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/l-the-president-and-the-erring-reporter-244584.html | THE PRESIDENT AND THE ERRING REPORTER | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/l-an-american-refusal-to-curb-juvenile-crime-244588.html | AN AMERICAN REFUSAL TO CURB JUVENILE CRIME | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/argentina-discounts-estimates-on-missing-people.html | ARGENTINA DISCOUNTS ESTIMATES ON MISSING PEOPLE | False | By Edward Schumacher, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/silverwood-industries-ltd-reports-earnings-for-yr-to-dec-27.html | SILVERWOOD INDUSTRIES LTD reports earnings for Yr to Dec 27 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/deep-south-s-economic-surge-found-slowing.html | DEEP SOUTH'S ECONOMIC SURGE FOUND SLOWING | False | By Reginald Stuart, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/science/science-acadmey-s-clear-warning-on-marijuana-246677.html | SCIENCE ACADMEY'S CLEAR WARNING ON MARIJUANA | False | | 1982-03-15 | TX 863603 | | |

| Digital Date | Print Date | URL | Headline | Archive? | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/caribbean-bill-to-be-presented.html | CARIBBEAN BILL TO BE PRESENTED | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/l-short-tall-happy-244589.html | SHORT TALL HAPPY | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/sports-people-buddy-parker-ill.html | SPORTS PEOPLE; Buddy Parker Ill | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/shell-group-posts-decline.html | Shell Group Posts Decline | False | AP | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/k-mart-drops-12.3-despite-sales-gain.html | K MART DROPS 12.3% DESPITE SALES GAIN | False | By Phillip H. Wiggins | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/l-birth-control-proposal-244585.html | BIRTH CONTROL PROPOSAL | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/no-headline-245187.html | No Headline | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/y-recital-lorimers-2-guitars.html | Y RECITAL: LORIMER'S 2 GUITARS | False | By Theodore W. Libbey Jr. | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/studies-of-space-lasers-said-to-be-progressing.html | Studies of Space Lasers Said to Be Progressing | False | AP | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/reading-co-reports-earnings-for-yr-to-dec-31.html | READING CO reports earnings for Yr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/corporate-financial-strains.html | CORPORATE FINANCIAL STRAINS | False | By Karen W. Arenson | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/sports-people-paterno-on-priorities.html | SPORTS PEOPLE; Paterno on Priorities | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/kelly-called-key-for-st-john-s.html | KELLY CALLED KEY FOR ST. JOHN'S | False | By Malcolm Moran | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/a-flying-visit-from-france-news-analysis.html | A FLYING VISIT FROM FRANCE; News Analysis | False | By Richard Eder, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/topics-premium-offer.html | TOPICS; Premium Offer | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/world/zulus-leader-reaffirms-nonviolence.html | ZULUS LEADER REAFFIRMS NONVIOLENCE | False | By Joseph Lelyveld, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/fda-asks-wyeth-to-recall-infant-food-short-on-vitamin.html | F.D.A. ASKS WYETH TO RECALL INFANT FOOD SHORT ON VITAMIN | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/obituaries/no-headline-244953.html | No Headline | False | | 1982-03-15 | TX 863603 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/sports-people-prospective-buyer-sued.html | SPORTS PEOPLE; Prospective Buyer Sued | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/murder-confession-provokes-uproar.html | MURDER CONFESSION PROVOKES UPROAR | False | By Fox Butterfield, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/simco-stores-inc-reports-earnings-for-qtr-to-jan-30.html | SIMCO STORES INC reports earnings for Qtr to Jan 30 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/theater/upper-west-side-home-offbeat-music-forbidden-broadway-spoofs-musical-theater.html | UPPER WEST SIDE IS HOME TO OFFBEAT MUSIC; 'FORBIDDEN BROADWAY' SPOOFS MUSICAL THEATER | False | By John S. Wilson | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/gram-industries-reports-earnings-for-qtr-to-jan-31.html | GRAM INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/pianist-with-the-chopin-touch-at-y.html | PIANIST WITH THE CHOPIN TOUCH AT Y | False | By Bernard Holland | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-jan-27.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to Jan 27 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/rock-neil-diamond-in-jersey.html | ROCK: NEIL DIAMOND IN JERSEY | False | By Stephen Holden | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/hershey-prices-weight-rise.html | Hershey Prices, Weight Rise | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/nugget-oil-corp-reports-earnings-for-qtr-to-jan-31.html | NUGGET OIL CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/witnesses-clash-over-rule-on-buying-of-toxic-waste.html | WITNESSES CLASH OVER RULE ON BUYING OF TOXIC WASTE | False | By Philip Shabecoff | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/rangers-clinch-spot-in-playoffs.html | RANGERS CLINCH SPOT IN PLAYOFFS | False | By James F. Clarity, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/shell-oil-companies-reports-earnings-for-yr-to-dec-31.html | SHELL OIL COMPANIES reports earnings for Yr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/sports-of-the-times-3-spring-visitors.html | Sports of The Times; 3 Spring Visitors | False | By George Vecsey | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/pabst-to-acquire-pittsburgh-unit.html | Pabst to Acquire Pittsburgh Unit | False | AP | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/quotation-of-the-day-246773.html | Quotation of the Day | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/ltx-corp-reports-earnings-for-qtr-to-jan-31.html | LTX CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/who-ll-get-gas-in-a-pinch.html | Who'll Get Gas in a Pinch? | False | | 1982-03-15 | TX 863603 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number Value | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/art-the-met-exhibits-some-of-its-best-photos.html | ART: THE MET EXHIBITS SOME OF ITS BEST PHOTOS | False | By Hilton Kramer | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/net-at-g-w-declines-14.1.html | Net at G&W. Declines 14.1% | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/company-news-thrift-unit-merger-planned-on-coast.html | COMPANY NEWS; Thrift Unit Merger Planned on Coast | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/obituaries/charles-p-ives-2d.html | CHARLES P. IVES 2d | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/city-bond-issue-planned.html | City Bond Issue Planned | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/mccormick-co-reports-earnings-for-qtr-to-feb-28.html | MCCORMICK & CO reports earnings for Qtr to Feb 28 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/c-corrections-246771.html | CORRECTIONS | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/boy-11-accidentally-hanged-on-playground-sliding-board.html | Boy, 11, Accidentally Hanged On Playground Sliding Board | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/business-digest-friday-march-12-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, MARCH 12, 1982; The Economy | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/miller-h-sons-inc-reports-earnings-for-yr-to-dec-31.html | MILLER, H, & SONS INC reports earnings for Yr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/may-petroleum-inc-reports-earnings-for-yr-to-dec-31.html | MAY PETROLEUM INC reports earnings for Yr to Dec 31 | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/alter-tax-plan-democrats-tell-kean.html | ALTER TAX PLAN, DEMOCRATS TELL KEAN | False | By Robert Hanley, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/dome-completes-hudson-s-bay-deal.html | Dome Completes Hudson's Bay Deal | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/notes-on-people-burton-and-broadway.html | NOTES ON PEOPLE; BURTON AND BROADWAY | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/reagan-is-told-time-is-running-out-for-a-budget-compromise.html | REAGAN IS TOLD TIME IS RUNNING OUT FOR A BUDGET COMPROMISE | False | By Martin Tolchin, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/movies/film-69-sellers-at-thalia.html | FILM: '69 SELLERS AT THALIA | False | By Janet Maslin | 1982-03-15 | TX 863603 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/topics-gift-horses-today-only.html | TOPICS; Gift Horses; Today Only | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/us/house-leadership-accused-of-delay.html | HOUSE LEADERSHIP ACCUSED OF DELAY | False | By Steven V. Roberts, Special To the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/prison-guards-in-state-reach-contract-accord.html | Prison Guards in State Reach Contract Accord | False | Special to the New York Times | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/city-briefs-graybar-building-has-2-alarm-fire.html | CITY BRIEFS; Graybar Building Has 2-Alarm Fire | False | | 1982-03-15 | TX 863603 | | |
| 1982-03-12 | 1982-03-12 | https://www.nytimes.com/1982/03/12/business/theobald-next-citicorp-chief.html | THEOBALD NEXT CITICORP CHIEF? | False | By Robert A. Bennett | 1982-03-15 | TX 863603 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/sun-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | SUN CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/books/books-times-besideness-point-quotations-other-lives-penelope-gilliatt-160-pages.html | Books of The Times Besideness of the Point; QUOTATIONS FROM OTHER LIVES. By Penelope Gilliatt. 160 pages. Coward, McCann & Geoghegan. $12.95. | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/sports-people-nba-fines-13-players.html | SPORTS PEOPLE; N.B.A. Fines 13 Players | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/arts/expansion-of-network-news-is-called-crucial-by-friendly.html | EXPANSION OF NETWORK NEWS IS CALLED 'CRUCIAL' BY FRIENDLY | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/l-fewer-youths-means-greater-trouble-244850.html | FEWER YOUTHS MEANS GREATER TROUBLE | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/washington-talk-249308.html | Washington Talk | False | By Francis X. Clines and Warren Weaver Jr. | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/money-supply-up-3.4-billion.html | MONEY SUPPLY UP $3.4 BILLION | False | By Michael Quint | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/ernst-whinney-sued-by-us-on-tax-advice.html | ERNST & WHINNEY SUED BY U.S. ON TAX ADVICE | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/housing-renovation-isn-t-stemming-cities-population-loss-cencus-shows.html | HOUSING RENOVATION ISN'T STEMMING CITIES' POPULATION LOSS, CENCUS SHOWS | False | By John Herbers, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/cognitronics-corp-reports-earnings-for-qtr-to-dec-31.html | COGNITRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/wainoco-oil-corp-reports-earnings-for-qtr-to-dec-31.html | WAINOCO OIL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/harvard-northeastern-reach-final-in-hockey.html | Harvard, Northeastern Reach Final in Hockey | False | Special to the New York Times | 1982-03-17 | TX 863602 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/masonite-corp-reports-earnings-for-qtr-to-feb-28.html | MASONITE CORP reports earnings for Qtr to Feb 28 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/style/trigere-without-frills.html | TRIGERE WITHOUT FRILLS | False | By Bernadine Morris | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/a-battle-over-dumping-upsets-li-sound-area.html | A BATTLE OVER DUMPING UPSETS L.I. SOUND AREA | False | By Samuel G. Freedman, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/nuclear-ban-urged-by-maine.html | Nuclear Ban Urged by Maine | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/police-counseling-plans-help-officers-who-face-trauma.html | POLICE COUNSELING PLANS HELP OFFICERS WHO FACE TRAUMA | False | Special to the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/style/some-precautions.html | SOME PRECAUTIONS | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/hawker-siddeley-canada-ltd-reports-earnings-for-yr-to-dec-31.html | HAWKER SIDDELEY CANADA LTD reports earnings for Yr to Dec 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/gm-asking-more-than-ford-resumes-bargaining.html | G.M., ASKING 'MORE' THAN FORD, RESUMES BARGAINING | False | By John Holusha, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/notes-on-people-city-opera-turns-to-broadway-jingles-broadway-aids-opera.html | Notes on People; City Opera Turns to Broadway Jingles; Broadway Aids Opera | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/proben-leads-by-1-on-a-64-at-inverrary.html | Proben Leads by 1 On a 64 at Inverrary | False | By John Radosta, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/l-the-case-for-the-primary-parent-246676.html | THE CASE FOR THE 'PRIMARY PARENT' | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/style/consumer-saturday-divorce-doing-it-yourself.html | CONSUMER SATURDAY; DIVORCE: DOING IT YOURSELF | False | By Peter Kerr | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/theater/theater-looking-back-from-viewing-pavilion.html | THEATER: LOOKING BACK FROM 'VIEWING PAVILION' | False | By Mel Gussow | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/no-headline-248848.html | No Headline | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/japan-s-gnp-off-0.9-first-decline-since-1975.html | JAPAN'S G.N.P. OFF 0.9%, FIRST DECLINE SINCE 1975 | False | By Steve Lohr, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/us-is-hinting-at-cut-in-funds-to-south-bronx.html | U.S. IS HINTING AT CUT IN FUNDS TO SOUTH BRONX | False | By Jane Perlez, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/obituaries/otto-g-schaefer.html | OTTO G. SCHAEFER | False | | 1982-03-17 | TX 863602 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/dellwood-foods-inc-reports-earnings-for-qtr-to-dec-31.html | DELLWOOD FOODS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/arts/miss-horne-cancels-concert.html | Miss Horne Cancels Concert | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/theater/going-out-guide.html | GOING OUT GUIDE | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/newport-pharmaceuticals-inc-reports-earnings-for-qtr-to-jan-31.html | NEWPORT PHARMACEUTICALS INC reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/bridge-mathematicians-may-find-their-advantage-is-small.html | Bridge: Mathematicians May Find Their Advantage Is Small | False | By Alan Truscott | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/l-mayor-hoffmans-feat-244849.html | MAYOR HOFFMAN'S FEAT | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/around-the-world-qaddafi-and-kreisky-hold-economic-talks.html | AROUND THE WORLD; Qaddafi and Kreisky Hold Economic Talks | False | Special to the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/pennsylvania-journal-ins-and-ousts-of-politics-education-and-art.html | Pennsylvania Journal; INS AND OUSTS OF POLITICS, EDUCATION AND ART | False | By William Robbins, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/arts/culture-bus-victim-too-few-riders-culture-buses-dropped-for-lack-ridership.html | Culture Bus a Victim of Too Few Riders; Culture Buses Dropped For Lack of Ridership | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/spang-industries-inc-reports-earnings-for-qtr-to-jan-31.html | SPANG INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/why-inflation-is-slowing-news-analysis.html | WHY INFLATION IS SLOWING; News Analysis | False | By Karen W. Arenson | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/technology-magazines-spurt.html | TECHNOLOGY MAGAZINES SPURT | False | By Eric Pace | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/a-rosier-payments-outlook.html | A ROSIER PAYMENTS OUTLOOK | False | By Steven Rattner, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/style/executive-weds-margery-c-baker.html | Executive Weds Margery C. Baker | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/kamau-in-3-mile-run-sets-ncaa-record.html | Kamau, in 3-Mile Run, Sets N.C.A.A. Record | False | Special to the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/jersey-bank-tie.html | JERSEY BANK TIE | False | Special to the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-03-17 | TX 863602 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/supersonics-112-bucks-110.html | SuperSonics 112, Bucks 110 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/a-republican-who-assailed-reagan.html | A REPUBLICAN WHO ASSAILED REAGAN | False | Special to the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/patents-sensor-watches-robots-movement-in-factories.html | PATENTS; Sensor Watches Robots' Movement in Factories | False | By Stacy V. Jones | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/notes-on-people-a-thatcher-turmoil.html | Notes on People; A Thatcher Turmoil | False | By Albin Krebs and Robert Mcg. Thoams Jr. | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/obituaries/horace-gregory-poet-critic-essayist-and-biographer-dies.html | HORACE GREGORY, POET, CRITIC, ESSAYIST AND BIOGRAPHER, DIES | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/quotation-of-the-day-249058.html | Quotation of the Day | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/reagan-facing-state-opposition-threatens-to-cut-federalism-plan.html | REAGAN, FACING STATE OPPOSITION, THREATENS TO CUT FEDERALISM PLAN | False | By Robert Pear, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/celtics-subdue-nets-113-109.html | CELTICS SUBDUE NETS, 113-109 | False | By Roy S Johnson, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/governor-kean-s-budget-debut.html | Governor Kean's Budget Debut | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-jan-31.html | CHOCK FULL O'NUTS CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/transactions-football.html | Transactions; FOOTBALL | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/washington-talk-249293.html | Washington Talk | False | By Francis X. Clines and Warren Weaver Jr. | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/currency-markets-7-to-give-up-profits-made-on-lilly-data.html | CURRENCY MARKETS; 7 to Give Up Profits Made On Lilly Data | False | By Kenneth B. Noble, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/nuclear-crisis-plans-for-indian-pt-plants-termed-inadequate.html | NUCLEAR CRISIS PLANS FOR INDIAN PT. PLANTS TERMED INADEQUATE | False | By Matthew L. Wald | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/labor-study-finds-economy-of-city-now-more-white-collar-than-ever.html | LABOR STUDY FINDS ECONOMY OF CITY NOW 'MORE WHITE-COLLAR THAN EVER' | False | By Damon Stetson | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/holmes-d-h-co-reports-earnings-for-qtr-to-jan-30.html | HOLMES, D H, CO reports earnings for Qtr to Jan 30 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/france-to-buy-51-of-itt.html | FRANCE TO BUY 51% OF I.T.T. | False | By Paul Lewis, Special To the New York Times | 1982-03-17 | TX 863602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/no-headline-248867.html | No Headline | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/athens-church-is-bombed.html | Athens Church Is Bombed | False | Special to the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/asa-ltd-reports-earnings-for-as-of-feb-28.html | ASA LTD reports earnings for As of Feb 28 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/miss-torvill-and-dean-retain-ice-dancing-title.html | Miss Torvill and Dean Retain Ice Dancing Title | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/theater/elizabeth-taylor-london-s-big-news.html | ELIZABETH TAYLOR: LONDON'S BIG NEWS | False | By R.w. Apple Jr., Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/no-headline-248901.html | No Headline | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/patents-compound-to-prevent-blood-clotting-disclosed.html | PATENTS; Compound to Prevent Blood Clotting Disclosed | False | By Stacy V. Jones | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/around-the-nation-radiation-risk-formula-opposed-by-reagan.html | Around the Nation; Radiation Risk Formula Opposed by Reagan | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/though-the-subways-are-criticized-now-i-recall-them-fondly.html | THOUGH THE SUBWAYS ARE CRITICIZED NOW, I RECALL THEM FONDLY | False | By Helen Maragakes | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/saturday-march-13-1982-the-economy.html | SATURDAY, MARCH 13, 1982; The Economy | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/airline-trust-immunity.html | Airline Trust Immunity | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/credit-markers-payment-to-times-co.html | CREDIT MARKERS; Payment to Times Co. | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/soviet-says-us-missile-sale-to-britain-hurts-arms-talks.html | Soviet Says U.S. Missile Sale To Britain Hurts Arms Talks | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/around-the-world-colombian-rebels-burn-buses-and-set-off-bombs.html | AROUND THE WORLD; Colombian Rebels Burn Buses and Set Off Bombs | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/senate-panel-studying-us-data-about-latins.html | Senate Panel Studying U.S. Data About Latins | False | Special to the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/general-cinema-corp-reports-earnings-for-qtr-to-jan-31.html | GENERAL CINEMA CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 863602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/broker-gets-jail-in-fraud.html | Broker Gets Jail in Fraud | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/notes-on-people-deng-s-pines-or-a-tree-grows-in-peking-deng-s-trees.html | Notes on People; Deng's Pines, or, a Tree Grows in Peking; Deng's Trees | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/key-rates-246590.html | Key Rates | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/movies/president-of-cbs-films-quits-as-movie-plans-are-reduced.html | PRESIDENT OF CBS FILMS QUITS AS MOVIE PLANS ARE REDUCED | False | By Aljean Harmetz | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/the-city-sweeping-machine-kills-city-worker.html | The City; Sweeping Machine Kills City Worker | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/news-summary-saturday-march-13-1982.html | News Summary; SATURDAY, MARCH 13, 1982 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/books/lawyers-revise-book-on-taxes-for-artists.html | Lawyers Revise Book On Taxes for Artists | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/legislators-languish-in-albany-s-doldrums.html | LEGISLATORS LANGUISH IN ALBANY'S DOLDRUMS | False | By E.j. Dionne Jr., Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/salvador-election-pleas-and-threats.html | SALVADOR ELECTION: PLEAS AND THREATS | False | By Barbara Crossette | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/international-bank-washington-dc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL BANK (WASHINGTON, DC) reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/washington-talk-249304.html | Washington Talk | False | By Francis X. Clines and Warren Weaver Jr. | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/obituaries/john-f-abel-54-ex-director-of-management-consultants.html | John F. Abel, 54, Ex-Director Of Management Consultants | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/weiman-co-reports-earnings-for-qtr-to-dec-31.html | WEIMAN CO reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/troubled-mclouth-faces-fund-cutoff.html | TROUBLED MCLOUTH FACES FUND CUTOFF | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/call-a-hack-and-feed-a-growing-literary-tradition.html | CALL A HACK AND FEED A GROWING LITERARY TRADITION | False | Special to the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/sports-people-bears-re-sign-scott.html | SPORTS PEOPLE; Bears Re-Sign Scott | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/knicks-hail-westphal-s-skills.html | KNICKS HAIL WESTPHAL'S SKILLS | False | By Sam Goldaper | 1982-03-17 | TX 863602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/new-vw-van-model.html | New VW Van Model | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/wyeth-expands-recall-of-defective-baby-formula.html | WYETH EXPANDS RECALL OF DEFECTIVE BABY FORMULA | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/a-failed-giveaway-meets-a-foiled-getaway.html | A FAILED GIVEAWAY MEETS A FOILED GETAWAY | False | By Paul L. Montgomery, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/no-headline-247975.html | No Headline | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/mitterrand-in-us-backs-caribbean-recovery-project.html | MITTERRAND, IN U.S., BACKS CARIBBEAN RECOVERY PROJECT | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/around-the-nation-prosecutor-reviews-file-in-case-against-noguchi.html | Around the Nation; Prosecutor Reviews File In Case Against Noguchi | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/talks-on-security-adjourn-in-madrid.html | TALKS ON SECURITY ADJOURN IN MADRID | False | By James M. Markham | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/school-officials-investigating-case-of-teacher-charged-with-assault.html | SCHOOL OFFICIALS INVESTIGATING CASE OF TEACHER CHARGED WITH ASSAULT | False | By Susan Chira | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/arts/dohnanyi-named-head-of-cleveland-orchestra.html | DOHNANYI NAMED HEAD OF CLEVELAND ORCHESTRA | False | By Bernard Holland | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/l-don-t-split-new-york-city-by-tolling-its-bridges-244847.html | DON'T SPLIT NEW YORK CITY BY TOLLING ITS BRIDGES | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/some-safety-net.html | Some Safety Net | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/harper-group-reports-earnings-for-qtr-to-dec-31.html | HARPER GROUP reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/executives-bid-reagan-cut-deficit.html | EXECUTIVES BID REAGAN CUT DEFICIT | False | By Howell Raines, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/instron-corp-reports-earnings-for-qtr-to-dec-31.html | INSTRON CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/no-headline-249292.html | No Headline | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/notes-on-people-a-7-pound-baby-fills-out-a-6-generation-line-great3-grandmother.html | Notes on People; A 7-Pound Baby Fills Out a 6-Generation Line; Great3-Grandmother | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-17 | TX 863602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/around-the-nation-california-murderer-gets-death-sentence.html | Around the Nation; California Murderer Gets Death Sentence | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/rose-resumes-headfirst-pace.html | ROSE RESUMES HEADFIRST PACE | False | By Joseph Durso, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/penthouse-loses-bid-to-present-other-articles-at-libel-trial.html | PENTHOUSE LOSES BID TO PRESENT OTHER ARTICLES AT LIBEL TRIAL | False | Special to the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/dairymen-urge-lower-milk-supports.html | DAIRYMEN URGE LOWER MILK SUPPORTS | False | By Seth S. King, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/tolentine-beats-power-for-third-title-in-row.html | Tolentine Beats Power For Third Title in Row | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/for-better-living-inc-reports-earnings-for-qtr-to-dec-31.html | FOR BETTER LIVING INC reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/the-city-car-chase-ends-with-a-fatality.html | The City; Car Chase Ends With a Fatality | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/captive-recants-salvador-story-to-us-dismay.html | CAPTIVE RECANTS SALVADOR STORY, TO U.S. DISMAY | False | By Philip Taubman, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/italy-s-president-to-visit-us.html | Italy's President to Visit U.S. | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/two-accused-as-embezzlers.html | Two Accused as Embezzlers | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/computone-systems-inc-reports-earnings-for-qtr-to-feb-28.html | COMPUTONE SYSTEMS INC reports earnings for Qtr to Feb 28 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/l-if-surrogate-families-replaced-foster-care-244848.html | IF 'SURROGATE FAMILIES' REPLACED FOSTER CARE | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/watt-clears-the-way-for-a-war-memorial-to-vietnam-veterans.html | WATT CLEARS THE WAY FOR A WAR MEMORIAL TO VIETNAM VETERANS | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/obituaries/gen-e-walton-opie-retired-virginia-editor.html | Gen. E. Walton Opie, Retired Virginia Editor | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/for-greenlanders-loneliness-becomes-the-norm.html | FOR GREENLANDERS, LONELINESS BECOMES THE NORM | False | By William Borders | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/your-money-danger-signs-on-borrowing.html | Your Money; Danger Signs On Borrowing | False | By Daniel F. Cuff | 1982-03-17 | TX 863602 | | |

| Digital Date | Print Date | URL | Headline | Article | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/syracuse-sets-back-st-peter-s-84-to-75.html | Syracuse Sets Back St. Peter's, 84 to 75 | False | By Michael Strauss, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/finance-briefs-247726.html | FINANCE BRIEFS | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/justice-stays-dismissal-of-jersey-redistricting.html | Justice Stays Dismissal Of Jersey Redistricting | False | Special to the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/troubles-forecast-for-city-budget-local-economy.html | TROUBLES FORECAST FOR CITY BUDGET, LOCAL ECONOMY | False | By Maurice Carroll | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/overmyer-corp-reports-earnings-for-yr-to-dec-31.html | OVERMYER CORP reports earnings for Yr to Dec 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/rules-for-safety-in-a-nuclear-accident.html | RULES FOR SAFETY IN A NUCLEAR ACCIDENT | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/patents-249063.html | PATENTS | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/garden-cut-is-accepted-by-unions.html | Garden Cut Is Accepted By Unions | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/consummer-credit-use-up.html | CONSUMER CREDIT USE UP | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/winkelman-stores-inc-reports-earnings-for-qtr-to-jan-30.html | WINKELMAN STORES INC reports earnings for Qtr to Jan 30 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/producer-prices-down-in-feburary-dip-first-since-76.html | PRODUCER PRICES DOWN IN FEBURARY; DIP FIRST SINCE '76 | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/st-john-s-defeats-penn-northeastern-gains-63-62.html | St. John's Defeats Penn; Northeastern Gains, 63-62 | False | By Malcolm Moran, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/borg-may-lift-hughes-stake.html | Borg May Lift Hughes Stake | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/some-withdraw-delorean-suits.html | Some Withdraw DeLorean Suits | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/l-mass-transit-needs-a-public-safety-board-244853.html | MASS TRANSIT NEEDS A PUBLIC SAFETY BOARD | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/patents-magnetic-medical-diagnosis.html | Patents; Magnetic Medical Diagnosis | False | By Stacy V. Jones | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/oau-renewing-its-effort-to-bring-peace-to-chad.html | O.A.U. RENEWING ITS EFFORT TO BRING PEACE TO CHAD | False | By Alan Cowell, Special To the New York Times | 1982-03-17 | TX 863602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/notes-on-people-family-affair.html | Notes on People; Family Affair | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/boston-college-defeats-san-francisco.html | Boston College Defeats San Francisco | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/new-york-portman-s-progress.html | NEW YORK; PORTMAN'S PROGRESS | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/simplifying-new-york-s-complex-court-system.html | SIMPLIFYING NEW YORK'S COMPLEX COURT SYSTEM | False | By Josh Barbanel, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/l-a-presidential-attack-on-low-and-moderate-income-housing-244856.html | A PRESIDENTIAL ATTACK ON LOW-AND MODERATE-INCOME HOUSING | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/movies/parasite-a-creature-in-3-d.html | 'PARASITE,' A CREATURE IN 3-D | False | By Janet Maslin | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/world-airways-loss-expected.html | World Airways Loss Expected | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/the-rate-has-gone-up-for-yankees-utility-man.html | THE RATE HAS GONE UP FOR YANKEES UTILITY MAN | False | By Jane Gross, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/us-plan-offered-for-cleaning-up-toxic-dump-sites.html | U.S. PLAN OFFERED FOR CLEANING UP TOXIC DUMP SITES | False | By Philip Shabecoff, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/in-singapore-the-opposition-is-a-one-man-operation.html | IN SINGAPORE, THE OPPOSITION IS A ONE MAN OPERATION | False | By Pamela G. Hollie, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/gulf-to-honor-arco-credit-card.html | Gulf to Honor Arco Credit Card | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/ichan-group-adds-to-stake-in-field-s.html | ICHAN GROUP ADDS TO STAKE IN FIELD'S | False | By Isadore Barmash | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/rain-on-coast-stirs-concern-about-space-shuttle-s-flight.html | Rain on Coast Stirs Concern About Space Shuttle's Flight | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/two-guilty-of-fraud-in-leasing.html | TWO GUILTY OF FRAUD IN LEASING | False | By Arnold H. Lubasch | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/facing-charges-district-3-chief-quits-school-job.html | FACING CHARGES, DISTRICT 3 CHIEF QUITS SCHOOL JOB | False | By Glenn Fowler | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/trinity-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | TRINITY RESOURCES LTD reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/at-t-refunds.html | A.T.&T. Refunds | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/observer-what-a-woman-s-got-to-do.html | OBSERVER; WHAT A WOMAN'S GOT TO DO | False | By Russell Baker | 1982-03-17 | TX 863602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/transit-agreement-and-suspicion.html | TRANSIT AGREEMENT, AND SUSPICION | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/pittway-co-reports-earnings-for-qtr-to-dec-31.html | PITTWAY CO reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/style/stopping-fraud-and-theft-of-credit-cards.html | STOPPING FRAUD AND THEFT OF CREDIT CARDS | False | By Sharon Johnson | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/washington-talk-249309.html | Washington Talk | False | By Francis X. Clines and Warren Weaver Jr. | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/theater/barnum-may-be-closing.html | 'Barnum' May Be Closing | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/sports-of-the-times-secrets-of-a-fallible-umpire.html | Sports of The Times; Secrets of a Fallible Umpire | False | IRA BERKOW | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/japan-may-tax-gains-on-bonds.html | Japan May Tax Gains on Bonds | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/sports-people-parrish-begs-to-differ.html | SPORTS PEOPLE; Parrish Begs to Differ | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/magazine-suspends-column-naming-secret-cia-agents.html | MAGAZINE SUSPENDS COLUMN NAMING SECRET C.I.A. AGENTS | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/obituaries/robert-schur-59-dies-ex-city-housing-aide.html | Robert Schur, 59, Dies; Ex-City Housing Aide | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/urban-amenity-zones.html | URBAN AMENITY ZONES | False | By C.kenneth Orski | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/the-times-of-london-reports-its-editor-has-quit.html | THE TIMES OF LONDON REPORTS ITS EDITOR HAS QUIT | False | By R.w. Apple Jr., Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/arts/lieder-lucy-shelton.html | LIEDER: LUCY SHELTON | False | By John Rockwell | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/united-national-corp-reports-earnings-for-qtr-to-jan-31.html | UNITED NATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/washington-talk-245595.html | Washington Talk | False | By Francis X. Clines and Warren Weaver Jr. | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/obituaries/gregory-h-doherty.html | GREGORY H. DOHERTY | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/canadian-jobless-rise.html | Canadian Jobless Rise | False | AP | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/the-city-officer-captures-robbery-suspect.html | The City; Officer Captures Robbery Suspect | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-03-17 | TX 863602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/2-private-dental-schools-seek-state-aid-increase.html | 2 PRIVATE DENTAL SCHOOLS SEEK STATE AID INCREASE | False | By Gene I. Maeroff | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/the-first-fireball.html | THE FIRST FIREBALL | False | By Heinz R. Pagels | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/world/senate-bill-seeks-a-rein-on-the-us-in-latin-america.html | SENATE BILL SEEKS A REIN ON THE U.S. IN LATIN AMERICA | False | By Steven V. Roberts, Special To the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/regan-ends-his-gop-bid-for-the-new-york-governorship.html | REGAN ENDS HIS G.O.P. BID FOR THE NEW YORK GOVERNORSHIP | False | Special to the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/dow-declines-8.19-to-finish-at-797.37.html | Dow Declines 8.19 To Finish at 797.37 | False | By Alexander R. Hammer | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/forest-oil-corp-reports-earnings-for-qtr-to-dec-31.html | FOREST OIL CORP reports earnings for Qtr for Dec 31 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/us/around-the-nation-von-bulow-jurors-ask-for-maid-s-testimony.html | Around the Nation; Von Bulow Jurors Ask For Maid's Testimony | False | Special to the New York Times | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/the-city.html | The City | False | Woman Is Killed, By Falling Wrench | 1982-03-17 | TX 863602 | | |
| 1982-03-13 | 1982-03-13 | https://www.nytimes.com/1982/03/13/business/lorimar-productions-reports-earnings-for-qtr-to-jan-30.html | LORIMAR PRODUCTIONS reports earnings for Qtr to Jan 30 | False | | 1982-03-17 | TX 863602 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/l-china-s-airline-247337.html | CHINA'S AIRLINE | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/general-is-declared-winner-in-guatemalan-vote.html | GENERAL IS DECLARED WINNER IN GUATEMALAN VOTE | False | By Raymond Bonner, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/movies/film-view-helpful-hints-for-the-would-be-authority.html | Film View; HELPFUL HINTS FOR THE WOULD-BE AUTHORITY | False | By Vincent Canby | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/l-expectations-249017.html | Expectations | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/german-book-week-set-for-nyu-center.html | German Book Week Set for N.Y.U. Center | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/ideas-trends-in-summary.html | Ideas & Trends in Summary | False | Anti-Abortion Bill Approved By Committee | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/another-ruttman-sets-pace.html | Another Ruttman Sets Pace | False | By Steve Potter | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/nyambui-captures-2-titles.html | NYAMBUI CAPTURES 2 TITLES | False | By James Dunaway, Special To the New York Times | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/jazz-a-tribute-to-duvivier.html | JAZZ: A TRIBUTE TO DUVIVIER | False | By John S. Wilson | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/television-weekly.html | Television Weekly | False | By C. Gerald Fraser | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weeknreviewthe-nation-in-summary-jerry-brown-s-senate-mode.html | The Nation in Summary; Jerry Brown's Senate Mode | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/psc-approves-consumer-protection-rules.html | P.S.C. APPROVES CONSUMER PROTECTION RULES | False | By Josh Barbanel, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/greece-to-protest-to-turkey.html | Greece to Protest to Turkey | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/critics-choices.html | Critics' Choices | False | By Gene Thornton | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/toms-river-wants-no-horror-sequel.html | TOMS RIVER WANTS NO 'HORROR' SEQUEL | False | By Harvey L. Bilker | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/ex-justice-fortas-to-argue-case-before-high-court.html | EX-JUSTICE FORTAS TO ARGUE CASE BEFORE HIGH COURT | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/study-finds-little-threat-in-lake-erie-drilling.html | STUDY FINDS LITTLE THREAT IN LAKE ERIE DRILLING | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/notebook-marin-listens-in-silence.html | NOTEBOOK: MARIN LISTENS IN SILENCE | False | By James Feron | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/l-t0-the-editor-252148.html | T0 THE EDITOR: | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/howard-spielman-to-wed-carol-turobiner-in-august.html | Howard Spielman to Wed Carol Turobiner in August | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/frances-chick-plans-nuptials.html | Frances Chick Plans Nuptials | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/art-talent-and-color-in-abundance.html | ART; TALENT AND COLOR IN ABUNDANCE | False | By Helen A. Harrison | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/the-imf-s-imbroglio-in-africa.html | THE I.M.F.'S IMBROGLIO IN AFRICA | False | By Alan Cowell | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/parole-unit-in-reversal-cancels-tribeca-move.html | PAROLE UNIT, IN REVERSAL, CANCELS TRIBECA MOVE | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/theater/central-synagogue-gets-show-of-yiddish-satire.html | Central Synagogue Gets Show of Yiddish Satire | False | | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/robin-gold-is-affianced.html | Robin Gold Is Affianced | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/theater/musical-lola-due-march-24.html | Musical 'Lola' Due March 24 | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/l-raoul-wallenberg-250467.html | Raoul Wallenberg | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/a-pick-of-gardens-on-the-continent.html | A PICK OF GARDENS ON THE CONTINENT | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/the-new-philadelphia-sound.html | THE NEW PHILADELPHIA SOUND | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/miss-lively-to-be-bride.html | Miss Lively To Be Bride | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/audition-a-ballet-crucible.html | AUDITION: A BALLET CRUCIBLE | False | By Jennifer Dunning | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/a-dance-company-makes-nyu-its-new-home.html | A DANCE COMPANY MAKES N.Y.U. ITS NEW HOME | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/highpower-push-for-lowpower-tv.html | HIGH-POWER PUSH FOR LOW-POWER TV | False | By Gary Kriss | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/union-making-concessions-to-chicago-transit-authority.html | Union Making Concessions To Chicago Transit Authority | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/queens-captures-title-in-cuny-track-meet.html | Queens Captures Title In C.U.N.Y. Track Meet | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/music-debuts-in-review-lyras-pianist-in-recital-of-schumann-and-liszt.html | Music: Debuts in Review; Lyras, Pianist, in Recital Of Schumann and Liszt | False | By John Rockwell | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/50-join-florida-drug-force.html | 50 Join Florida Drug Force | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/senate-votes-panels-funds.html | Senate Votes Panels' Funds | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/westchester-guide-tournament-saturday.html | WESTCHESTER GUIDE; TOURNAMENT SATURDAY | False | By Eleanor Charles | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/everything-difficult.html | EVERYTHING DIFFICULT | False | By Fritz Stern | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/high-aide-says-us-seeks-soviet-talks-on-salvador-issue.html | HIGH AIDE SAYS U.S. SEEKS SOVIET TALKS ON SALVADOR ISSUE | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/l-lincoln-247356.html | Lincoln | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/l-collioure-247351.html | Collioure | False | | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Inhop | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/public-library-planning-new-and-inviting-look.html | PUBLIC LIBRARY PLANNING NEW AND INVITING LOOK | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/l-china-s-airline-247326.html | China's Airline | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/theater/will-success-spoil-circle-repertory.html | WILL SUCCESS SPOIL CIRCLE REPERTORY? | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/morning-soliloquy-of-a-turnpike-driver.html | MORNING SOLILOQUY OF A TURNPIKE DRIVER | False | By Janet Krauss | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/what-pepsico-plans-for-site-in-somers.html | WHAT PEPSICO PLANS FOR SITE IN SOMERS | False | By Franklin Whitehouse | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/a-double-for-colorado.html | A Double for Colorado | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/arabia-thrice-over-lightly.html | ARABIA THRICE OVER LIGHTLY | False | By Daniel Pipes | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/gardening-a-primer-on-garden-fertilizers.html | GARDENING; A PRIMER ON GARDEN FERTILIZERS | False | By Carl Totemeier | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/l-readers-reply-on-abortion-250518.html | READERS REPLY ON ABORTION | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/art-view-a-true-museum-record-washington.html | Art View; A TRUE MUSEUM RECORD; WASHINGTON | False | By Hilton Kramer | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/business-conditions-americans-eat-less.html | Business Conditions; AMERICANS EAT LESS | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/officer-kills-upstate-man.html | Officer Kills Upstate Man | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/changes-in-society-broaden-the-duties-of-school-nurse.html | CHANGES IN SOCIETY BROADEN THE DUTIES OF SCHOOL NURSE | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/chinese-doctors-visit-us-under-yale-program.html | CHINESE DOCTORS VISIT U.S. UNDER YALE PROGRAM | False | By Eleanor Charles | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/photography-view-the-fashionable-figure.html | Photography View; THE 'FASHIONABLE' FIGURE | False | By Andy Grundberg | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/dining-out-scarsdale-area-gets-a-new-spot-by-m-h-reed.html | Dining Out; SCARSDALE AREA GETS A NEW SPOT; by M. H. Reed | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/l-asbestosis-249019.html | Asbestosis | False | | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | InByline | Byline | Registration Date | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/republican-parley-buries-discord-to-back-reagan.html | REPUBLICAN PARLEY BURIES DISCORD TO BACK REAGAN | False | Special to the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/movies/genocide-view-of-holocaust.html | 'GENOCIDE,' VIEW OF HOLOCAUST | False | By Janet Maslin | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/music-diversity-marks-new-performances.html | MUSIC; DIVERSITY MARKS NEW PERFORMANCES | False | By Robert Sherman | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/travel-advisory-back-in-time-in-scotland.html | TRAVEL ADVISORY; Back in Time in Scotland | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/spring-catalogue-of-gardens-and-events.html | SPRING CATALOGUE OF GARDENS AND EVENTS | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/l-a-new-nuclear-strategy-250599.html | A NEW NUCLEAR STRATEGY | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/hampton-breaking-barriers-in-printmaking-by-helen-a-harrison-east-hampton.html | Hampton; BREAKING BARRIERS IN PRINT MAKING By HELEN A. HARRISON EAST HAMPTON | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/arguing-over-who-picks-up-the-pieces.html | ARGUING OVER WHO PICKS UP THE PIECES | False | By Samuel G. Freedman | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/new-jersey-guide-marceau-in-red-bank.html | New Jersey Guide; MARCEAU IN RED BANK | False | By Martha G. Wilson | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/l-readers-reply-on-abortion-250514.html | READERS REPLY ON ABORTION | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/us-election-commission-is-ruled-abusive.html | U.S. ELECTION COMMISSION IS RULED ABUSIVE | False | By Arnold H. Lubasch | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/split-on-polisario-is-threat-to-oau.html | SPLIT ON POLISARIO IS THREAT TO O.A.U. | False | By Pranay B. Gupte, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/legislators-argue-over-revenue-dip.html | LEGISLATORS ARGUE OVER REVENUE DIP | False | By E.j. Dionne Jr., Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/l-energy-audit-is-first-step-in-saving-250502.html | Energy Audit Is First Step in Saving | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/new-jersey-journal-252134.html | New Jersey Journal | False | By Robert Hanley | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/c-a-correction-244053.html | A Correction | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/l-mailbox-the-reality-of-college-sport-250582.html | Mailbox; The Reality Of College Sport | False | | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | InBytes | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/justice-official-says-reagan-job-policies-do-not-discriminate.html | JUSTICE OFFICIAL SAYS REAGAN JOB POLICIES DO NOT DISCRIMINATE | False | Special to the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/practical-traveler-on-the-road-to-recovery.html | PRACTICAL TRAVELER; ON THE ROAD TO RECOVERY | False | By Paul Grimes | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/robert-shull-to-wed-emily-alice-swartzentruber.html | Robert Shull to Wed Emily Alice Swartzentruber | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/out-of-a-soap-opera-came-happiness.html | OUT OF A SOAP OPERA CAME HAPPINESS | False | By Lawrence Van Gelder | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/opinion/washington-reagan-and-monroe-by-james-reston.html | Washington; REAGAN AND MONROE; by James Reston | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/politics-who-will-take-williamss-seat.html | Politics; WHO WILL TAKE WILLIAMSS SEAT? | False | By Joseph F.sullivan | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/the-day-they-barred-behan-from-the-parade-ive-never-seen-a.html | THE DAY THEY BARRED BEHAN FROM THE PARADE; "I've never seen a situation so dismal that a policeman couldn't make it worse." BRENDAN BEHAN | False | By Kevin McCloskey | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/are-we-poor-country-cousins.html | ARE WE POOR COUNTRY COUSINS? | False | By Linda B. Martin | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/6-killed-in-arizona-collision-of-tanker-and-civilian-plane.html | 6 KILLED IN ARIZONA COLLISION OF TANKER AND CIVILIAN PLANE | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/janie-beth-marcus-wed.html | Janie Beth Marcus Wed | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/von-bulow-jury-plans-4th-day-of-deliberation.html | Von Bulow Jury Plans 4th Day of Deliberation | False | Special to the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/consider-a-billion-germans.html | CONSIDER A BILLION GERMANS | False | By John Leonard | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/el-salvador-dispels-apathy-at-princeton.html | EL SALVADOR DISPELS APATHY AT PRINCETON | False | By Stona Fitch | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/2-mayors-ease-rift-in-divided-cyprus.html | 2 MAYORS EASE RIFT IN DIVIDED CYPRUS | False | By Marvine Howe, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/baltimore-egg-farmer-slain.html | Baltimore Egg Farmer Slain | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/some-quintessential-british-gardens.html | SOME QUINTESSENTIAL BRITISH GARDENS | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/other-business-beverages-a-new-departure-in-canine-cuisine.html | Other Business; BEVERAGES: A NEW DEPARTURE IN CANINE CUISINE | False | By Kirk Johnson | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Veracity | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/hope-of-oil-keeps-china-and-japan-at-odds-on-islets.html | HOPE OF OIL KEEPS CHINA AND JAPAN AT ODDS ON ISLETS | False | By Henry Scott Stokes, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/some-congressmen-suggest-bringing-the-boys-back-home.html | SOME CONGRESSMEN SUGGEST BRINGING THE BOYS BACK HOME | False | By Bernard Gwertzman | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/elan-i-zingman-miss-leith-to-wed.html | Elan I. Zingman, Miss Leith to Wed | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/a-murder-in-argentina-stirs-political-activists.html | A MURDER IN ARGENTINA STIRS POLITICAL ACTIVISTS | False | By Edward Schumacher, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/blood-transfusion-is-ordered-for-injured-jehovah-s-witness.html | Blood Transfusion Is Ordered For Injured Jehovah's Witness | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/on-language-by-william-safire.html | ON LANGUAGE; BY William Safire | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/food-from-water-to-pan-fresh-trout-is-simply-supreme-by-moira-hodgson.html | Food; FROM WATER TO PAN: FRESH TROUT IS SIMPLY SUPREME; by Moira Hodgson | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/rg-may-to-wed-piper-lee-durrell.html | R.G. MAY TO WED PIPER LEE DURRELL | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/erik-murkoff-to-wed-heidi-eisenberg.html | Erik Murkoff to Wed Heidi Eisenberg | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/islanders-suffer-first-shutout-in-2-years.html | ISLANDERS SUFFER FIRST SHUTOUT IN 2 YEARS | False | By Parton Keese, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/playboy-its-future-now-rests-with-state.html | PLAYBOY: ITS FUTURE NOW RESTS WITH STATE | False | By Donald Janson | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lyn Ames | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/c-correction-246589.html | Correction | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/where-find-blonder-beers-there-may-be-those-who-would-rather-be-prague-company.html | Where to find blonder beers There may be those who would rather be in Prague in the company of a blonder beer. Visitors might try the Pilsener Urquell on tap at U Dvou Kocek (The Two Cats), at 10 Uhelny Square, where they will find fewer tourists and better food. | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/dining-out-chinese-hospitality-in-sayreville.html | Dining Out; CHINESE HOSPITALITY IN SAYREVILLE | False | By Valerie Sinclair | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/let-ireland-be-a-nation-once-again.html | LET IRELAND BE A NATION ONCE AGAIN | False | By James V. Burke | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/travel-advisory-learning-source-meals-wheels-college-study-source.html | TRAVEL ADVISORY; LEARNING AT THE SOURCE, MEALS ON WHEELS; College Study At the Source | False | By John Brannon Albright | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/theater/stage-view-a-little-workshop-wizardry.html | Stage View; A LITTLE WORKSHOP WIZARDRY | False | By Walter Kerr | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/l-paul-theroux-s-subway-odyssey-250615.html | PAUL THEROUX'S SUBWAY ODYSSEY | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/yankees-pressing-for-stieb.html | YANKEES PRESSING FOR STIEB | False | By Jane Gross, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/catholics-weigh-impact-of-vatican-s-new-code.html | CATHOLICS WEIGH IMPACT OF VATICAN'S NEW CODE | False | By Charles Austin, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/behind-bradley-speech.html | Behind Bradley Speech | False | By Jane Perlez | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/employees-weigh-wage-cut.html | Employees Weigh Wage Cut | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/northeastern-skates-to-a-title.html | NORTHEASTERN SKATES TO A TITLE | False | By Tom Burke, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/nicaraguan-youth-is-returned-by-us.html | NICARAGUAN YOUTH IS RETURNED BY U.S. | False | By Philip Taubman, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/c amera-on-taking-pictires-of-wild-animals.html | Camera; ON TAKING PICTIRES OF WILD ANIMALS | False | By Bill Wrenn | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/business-conditions-why-cars-don-t-sell.html | Business Conditions; WHY CARS DON'T SELL | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/book-review-march-14-1982.html | BOOK REVIEW; March 14, 1982 | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weeki nreview/in-international-law-antarctica-is-a-twilight-zone.html | IN INTERNATIONAL LAW, ANTARCTICA IS A TWILIGHT ZONE | False | By Robert Reinhold | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/maple-sugering-delights-hundreds-in-the-bronx.html | MAPLE SUGERING DELIGHTS HUNDREDS IN THE BRONX | False | By Paul L. Montgomery | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/reales tate/where-luxury-has-no-bounds.html | WHERE LUXURY HAS NO BOUNDS | False | By Dee Wedemeyer | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/employers-initiate-youth-job-drive.html | EMPLOYERS INITIATE YOUTH-JOB DRIVE | False | By Tessa Melvin | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weeki nreview/the-mayan-war-god-is-under-new-management.html | THE MAYAN WAR GOD IS UNDER NEW MANAGEMENT | False | By Raymond Bonner | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/new-york-political-notes-cuomo-gaining-backing-of-anti-koch-coalition.html | New York Political Notes; CUOMO GAINING BACKING OF ANTI-KOCH COALITION | False | By Frank Lynn | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/reporter-s-notebook-day-in-the-life-of-the-aircraft-carrier-constellation.html | REPORTER'S NOTEBOOK: DAY IN THE LIFE OF THE AIRCRAFT CARRIER CONSTELLATION | False | By Richard Halloran, Special To the New York Times | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/the-derby-isn-t-shy-of-talented-hopefuls.html | THE DERBY ISN'T SHY OF TALENTED HOPEFULS | False | By Steven Crist | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/travel-advisory-robert-s-arnold-a-sweet-sign-of-spring.html | TRAVEL ADVISORY; Robert S. Arnold; A Sweet Sign of Spring | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/opinion/l-women-past-30-will-continue-to-have-children-247577.html | WOMEN PAST 30 WILL CONTINUE TO HAVE CHILDREN! | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/keys-fishing.html | KEYS FISHING | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/opinion/topics-more-stations-and-service-gracious-gas.html | Topics; MORE STATIONS, AND SERVICE; Gracious Gas | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/an-easy-trip-from-paris-the-new-york-times-march-14-1982.html | An easy trip from Paris; The New York Times/March 14, 1982 | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/hamsho-is-winner.html | HAMSHO IS WINNER | False | By Michael Katz, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/late-us-letter-could-cost-mta-600000.html | LATE U.S. LETTER COULD COST M.T.A. $600,000 | False | By Robert D. McFadden | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/quotation-of-the-day-250517.html | Quotation of the Day | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/indiana-eliminated-louisville-a-winner.html | INDIANA ELIMINATED; LOUISVILLE A WINNER | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/art-a-jocular-view-of-the-art-world.html | Art; A JOCULAR VIEW OF THE ART WORLD | False | By Vivien Raynor | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/ideas-trends-in-summary-head-shop-laws-allowed-to-stand.html | Ideas & Trends in Summary; 'Head Shop' Laws Allowed to Stand | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/c-correction-250515.html | CORRECTION | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/26-food-places-cited-for-health-violations.html | 26 Food Places Cited For Health Violations | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/taxes-are-meant-to-be-paid-and-to-pay-off.html | TAXES ARE MEANT TO BE PAID-AND TO PAY OFF | False | By Karen W. Arenson | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/rock-blaster-coast-quintet.html | ROCK: BLASTER, COAST QUINTET | False | By Stephen Holden | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/tv-view-more-arts-more-talk-on-cable.html | TV View; MORE ARTS, MORE TALK ON CABLE | False | By John J. O'Connor | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/sports-of-the-times-pedro-ramos-s-biggest-loss.html | SPORTS OF THE TIMES; PEDRO RAMOS'S BIGGEST LOSS | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/inside-a-home-for-the-elderly.html | INSIDE A HOME FOR THE ELDERLY | False | By Gertrude Dubrovsky | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/they-sell-the-small-record-labels.html | THEY SELL THE SMALL RECORD LABELS | False | By Tim Page | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/the-region-in-summary-one-less-worry-for-transit-users.html | The Region in Summary; One Less Worry For Transit Users | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/us-said-to-plan-covert-actions-in-latin-region.html | U.S. SAID TO PLAN COVERT ACTIONS IN LATIN REGION | False | By Leslie H. Gelb, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/antiques-of-posters-postcards-and-photos.html | Antiques; OF POSTERS, POSTCARDS AND PHOTOS | False | By Carter B. Horsely | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/around-the-nation-indians-seek-to-rebury-remains-of-ancestors.html | Around the Nation; Indians Seek to Rebury Remains of Ancestors | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/theater/rose-returns-to-penzance.html | Rose Returns to 'Penzance' | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/neighbors-planning-a-wildlife-preserve.html | NEIGHBORS PLANNING A WILDLIFE PRESERVE | False | By John Rather | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/nonfiction-in-brief-250466.html | Nonfiction In Brief | False | By Walter Goodman | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/a-new-life-for-historic-armory.html | A NEW LIFE FOR HISTORIC ARMORY | False | By Betsy Brown | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/sound-curing-sonic-chauvinism.html | Sound; CURING SONIC CHAUVINISM | False | By Hans Fantel | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/opinion/foreign-affairs-leaks-and-stories.html | Foreign Affairs; LEAKS AND STORIES | False | By Flora Lewis | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/best-sellers-nonfiction.html | Best Sellers; NONFICTION | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/the-cost-of-a-trip.html | The cost of a trip | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/economic-affairs-quick-put-a-tax-on-opecs-oil.html | Economic Affairs; QUICK, PUT A TAX ON OPEC'S OIL | False | By Paul W. MacAvoy | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/a-threat-by-jordan-raises-tensions-in-west-bank.html | A THREAT BY JORDAN RAISES TENSIONS IN WEST BANK | False | By John Kifner, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/for-hunters-the-right-look-the-right-rooms.html | For hunters: the right look, the right rooms | False | | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/joan-kranzler-will-be-bride-of-dr-joel-cary-mark.html | Joan Kranzler Will Be Bride of Dr. Joel Cary Mark | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/easter-in-greece-a-national-feast.html | EASTER IN GREECE: A NATIONAL FEAST | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/michelle-a-mccarthy-tj-murphy-to-marry.html | MICHELLE A. MCCARTHY, T.J. MURPHY TO MARRY | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/obituaries/laura-hoffeld-is-dead-at-36-writer-and-magazine-editor.html | Laura Hoffeld Is Dead at 36; Writer and Magazine Editor | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/the-week-in-business-producer-prices-and-the-prime-rate-fall.html | The Week in Business; PRODUCER PRICES AND THE PRIME RATE FALL | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/l-invasion-250485.html | Invasion | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/prague-s-foamy-delights.html | PRAGUE'S FOAMY DELIGHTS | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/theater/the-stage-becoming-a-unicorn.html | THE STAGE: 'BECOMING A UNICORN | False | By Mel Gussow | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/export-brides-big-business-in-philippines.html | EXPORT BRIDES BIG BUSINESS IN PHILIPPINES | False | By Pamela G. Hollie, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/follow-up-on-the-news-moscow-medicine.html | Follow-Up on the News; Moscow Medicine | False | By Richard Haitch | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/the-region-in-summary-a-tough-week-for-republicans.html | The Region in Summary; A Tough Week For Republicans | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/headliners-coroner-attack.html | Headliners; Coroner Attack | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/now-the-electronic-newsletter.html | NOW, THE ELECTRONIC NEWSLETTER | False | By Stanley Klein | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/false-asylum.html | FALSE ASYLUM | False | By Simon Karlinsky | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/wolves-hawks-bulls-pigs.html | WOLVES,HAWKS,BULLS, PIGS | False | By Denis Donoghue | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/malaysia-finds-pilot-s-body.html | Malaysia Finds Pilot's Body | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/in-an-american-emperor-s-court.html | IN AN AMERICAN EMPEROR'S COURT | False | By Maurice Carroll | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weeki nreviewthe-williams-case-is-settled-but-questions-on-fbi-linger.html | THE WILLIAMS CASE IS SETTLED BUT QUESTIONS ON F.B.I. LINGER | By Edward T. Pound | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyreg ion/a-golden-voice-on-line.html | A GOLDEN VOICE ON LINE | By Ann Rauma | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/ jean-betancourt-to-wed.html | JEAN BETANCOURT TO WED | False | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel /l-yellowstone-247157.html | Yellowstone | False | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/ jill-leslie-goldman-bride-of-lawrence-a-richards.html | Jill Leslie Goldman Bride Of Lawrence A. Richards | False | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sport s/the-east-enjoying-ncaa.html | The East Enjoying N.C.A.A. | False | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/ gregg-griffin-fiance-of-sandra-e-helme.html | GREGG GRIFFIN FIANCE OF SANDRA E. HELME | False | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/ca mpus-radicals-of-60-s-are-reshaping-style-of-local-government-on-coast.html | CAMPUS RADICALS OF 60'S ARE RESHAPING STYLE OF LOCAL GOVERNMENT ON COAST | By Robert Lindsey, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyreg ion/schedule-of-meetings-in-council-this-week.html | Schedule of Meetings In Council This Week | False | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/busin ess/comment-how-not-to-beat-last-years-sales.html | Comment; HOW NOT TO BEAT LAST YEAR'S SALES | By Ralph Shaffer | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/dru g-gangs-threaten-judges-and-prosecutors.html | DRUG GANGS THREATEN JUDGES AND PROSECUTORS | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/maga zine/fashion-a-first-look-at-fall-82-by-carrie-donovan.html | FASHION; A FIRST LOOK AT FALL' 82; BY Carrie Donovan | False | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/ michael-barker-to-wed-rosina-bateson.html | Michael Barker to Wed Rosina Bateson | False | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyreg ion/pet-center-to-study-humans.html | PET CENTER TO STUDY HUMANS | By Dorothy J. Gaiter | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/maga zine/l-paul-theroux-s-subway-odyssey-250612.html | PAUL THEROUX'S SUBWAY ODYSSEY | False | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/d ance-maria-benitez-and-the-trio-fantasia.html | DANCE: MARIA BENITEZ AND THE TRIO FANTASIA | By Anna Kisselgoff | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/ep a-sued-over-dumping-off-florida-coast.html | E.P.A. SUED OVER DUMPING OFF FLORIDA COAST | Special to the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyreg ion/labor-costs-cited-in-daily-news-sale.html | LABOR COSTS CITED IN DAILY NEWS SALE | By Jonathan Friendly | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/william-rueckert-to-wed-fleur-marks.html | WILLIAM RUECKERT TO WED FLEUR MARKS | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/movies/julie-andrews-prim-and-improper.html | JULIE ANDREWS: PRIM AND IMPROPER | False | By Leslie Bennetts | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/dance-new-fontanelle-by-tandy-beal-troupe.html | DANCE: NEW 'FONTANELLE' BY TANDY BEAL TROUPE | False | By Jack Anderson | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/mary-behrends-and-david-clark-to-wed-june-19.html | Mary Behrends And David Clark To Wed June 19 | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/the-work-of-four-poets.html | THE WORK OF FOUR POETS | False | By Bruce Bennett | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/turkey-warns-greece-on-aegean-moves.html | TURKEY WARNS GREECE ON AEGEAN MOVES | False | Special to the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/realestate/tax-defaults-cast-a-pall.html | TAX DEFAULTS CAST A PALL | False | By George Goodman | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/funny-wis-and-true.html | FUNNY, WIS, AND TRUE | False | By Benjamin de Mott | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/opinion/l-simultaneous-recognition-remains-the-key-to-mideast-peace-247593.html | SIMULTANEOUS RECOGNITION REMAINS THE KEY TO MIDEAST PEACE | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/business-conditions-tv-revenues-weaken.html | Business Conditions; TV REVENUES WEAKEN | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/adoption-case-bill-is-tied-up-in-albany.html | ADOPTION-CASE BILL IS TIED UP IN ALBANY | False | By Lena Williams | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/the-voice-of-chartres.html | THE VOICE OF CHARTRES | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/one-passenger-s-raillery-over-the-amtrak-way.html | ONE PASSENGER'S RAILLERY OVER 'THE AMTRAK WAY' | False | By Ted M. Levine | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/consumer-rates.html | CONSUMER RATES | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/children-bringing-up-two-of-a-kind.html | Children; BRINGING UP TWO OF A KIND | False | Kay Mussell | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/pope-tells-of-his-concern-over-czech-church.html | POPE TELLS OF HIS CONCERN OVER CZECH CHURCH | False | By Henry Kamm, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/now-and-then-congress-also-ponders-the-future.html | NOW AND THEN, CONGRESS ALSO PONDERS THE FUTURE | False | By David Shribman | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/concert-kubelik-s-dvorak.html | CONCERT: KUBELIK'S DVORAK | False | By Bernard Holland | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/mrs-white-is-3-stroke-leader.html | MRS. WHITE IS 3-STROKE LEADER | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/the-sound-of-words-for-their-own-sake.html | THE SOUND OF WORDS FOR THEIR OWN SAKE | False | By, Louis Simpson | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/fears-about-deficit-imperil-effort-to-improve-weapon-acquisitions.html | FEARS ABOUT DEFICIT IMPERIL EFFORT TO IMPROVE WEAPON ACQUISITIONS | False | By Charles Mohr, Special to the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/sports-people-restaurant-is-closed.html | Sports People; Restaurant Is Closed | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/long-island-guide-by-barbara-delatiner-st-patrick-s-day.html | LONG ISLAND GUIDE; BY Barbara Delatiner; ST. PATRICK'S DAY | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/settlements-near-on-olympics-debt.html | SETTLEMENTS NEAR ON OLYMPICS DEBT | False | By Harold Faber, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/follow-up-on-the-news-doria-treasure.html | Follow-Up on the News; Doria Treasure | False | By Richard Haitch | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/the-world-in-summary-the-power-of-the-few.html | The World in Summary; The Power Of the Few | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/realestate/the-california-style-struggles-to-meet-time-s-test.html | THE 'CALIFORNIA STYLE' STRUGGLES TO MEET TIME'S TEST | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/title-to-s-connecticut.html | Title to S. Connecticut | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/investing-fear-a-flood-how-to-build-your-ark.html | Investing; FEAR A FLOOD? HOW TO BUILD YOUR ARK | False | By William G. Shepherd | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/stomping-on-camelot.html | STOMPING ON CAMELOT | False | By Joe McGinniss | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/town-is-divided-over-buckley-plans.html | TOWN IS DIVIDED OVER BUCKLEY PLANS | False | By Laurie A. O'Neill | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/against-reaganomics-by-aaron-wildavsky.html | AGAINST REAGANOMICS; by Aaron Wildavsky | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/mets-showing-positive-signs.html | METS SHOWING POSITIVE SIGNS | False | By Joseph Durso, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/around-the-world-rebel-leader-s-execution-announced-by-suriname.html | Around the World; Rebel Leader's Execution Announced by Suriname | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/gd-sherwin-to-wed-cynthia-ruotolo.html | G.D. Sherwin to Wed Cynthia Ruotolo | False | | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/reagan-changing-health-cost-plan.html | REAGAN CHANGING HEALTH COST PLAN | False | By Robert Reinhold, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/antonia-palfrey-plans-nuptials.html | Antonia Palfrey Plans Nuptials | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/newark-museum-the-world-through-a-gray-flannel-filter.html | NEWARK MUSEUM: THE WORLD THROUGH A GRAY FLANNEL FILTER | False | By David L. Shirey | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/l-guides-247367.html | Guides | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/environews.html | Environews | False | By Leo H. Carney | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/the-great-repression.html | THE GREAT REPRESSION | False | By Leonard Silk | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/einstein-papers-a-20year-project.html | EINSTEIN PAPERS: A 20-YEAR PROJECT | False | By S.j.horner | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/power-agency-s-paper-is-criticized-by-mayor.html | Power Agency's Paper Is Criticized by Mayor | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/alison-v-rand-will-be-a-bride.html | Alison V. Rand Will Be a Bride | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/11-forgo-trial-for-lighter-sentences-in-drug-case.html | 11 FORGO TRIAL FOR LIGHTER SENTENCES IN DRUG CASE | False | By Joseph P. Fried | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/talleys-folly-at-theater-forum.html | 'TALLEY'S FOLLY' AT THEATER FORUM | False | By Joseph Catinella | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/striking-jersey-teachers-pessimistic.html | STRIKING JERSEY TEACHERS PESSIMISTIC | False | Special to the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/happy-chandler-on-the-road-to-the-hall-of-fame.html | HAPPY CHANDLER ON THE ROAD TO THE HALL OF FAME | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/money-problems-plaguing-soviet-figures-indicate.html | MONEY PROBLEMS PLAGUING SOVIET, FIGURES INDICATE | False | By Hedrick Smith, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/navy-tests-new-submarine.html | Navy Tests New Submarine | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/south-africa-s-bishop-tutu.html | SOUTH AFRICA'S BISHOP TUTU | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/deafblind-center-faces-budget-cuts.html | DEAF-BLIND CENTER FACES BUDGET CUTS | False | By Evelyn Philips | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/obituaries/david-dewitt.html | DAVID DeWITT | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/by-sports-of-the-times-no-32-is-as-good-as-no-1.html | By Sports of The Times; No. 32 Is As Good as No. 1 | False | DAVE ANDERSON | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Anyline | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weeki nreview/minor-party-once-again-has-a-major-effect-on-politics.html | MINOR PARTY ONCE AGAIN HAS A MAJOR EFFECT ON POLITICS | False | By Maurice Carroll | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/l-china-s-airline-247331.html | CHINA'S AIRLINE | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/n umismatics-a-rich-lode-of-territorial-gold-goes-on-sale.html | Numismatics; A RICH LODE OF TERRITORIAL GOLD GOES ON SALE | False | By Ed Reiter | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/opini on/l-the-better-alternative-to-tax-leasing-248904.html | THE BETTER ALTERNATIVE TO TAX LEASING | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyreg ion/new-westbury-mall-debated.html | NEW WESTBURY MALL DEBATED | False | By Evelyn Philips | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weeki nreview/the-nation-in-summary-us-entering-greensboro-case.html | The Nation in Summary; U.S. Entering Greensboro Case | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyreg ion/follow-up-on-the-news-needle-therapy.html | Follow-Up on the News; Needle Therapy | False | By Richard Haitch | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sport s/first-title-since-46-is-last-for-franklin.html | First Title Since '46 Is Last for Franklin | False | By Al Harvin | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/archi ves/legislators-need-sense-of-reality-on-plan-for-school-financing.html | LEGISLATORS NEED SENSE OF REALITY ON PLAN FOR SCHOOL FINANCING | True | By Susan Amlung | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/a -documentarian-focuses-on-middle-america.html | A DOCUMENTARIAN FOCUSES ON MIDDLE AMERICA | False | By Doug Hill | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weeki nreview/hard-sell.html | HARD SELL | False | By Steven R. Weisman | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel /what-s-doing-in-orlando.html | WHAT'S DOING IN ORLANDO | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel /an-oasis-in-appalachia.html | AN OASIS IN APPALACHIA | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/c oncert-minnesotans-play-mozart-and-sibelius.html | CONCERT: MINNESOTANS PLAY MOZART AND SIBELIUS | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world /greek-orthodox-talks-with-vatican-imperiled.html | GREEK ORTHODOX TALKS WITH VATICAN IMPERILED | False | Special to the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books /footnotes-250497.html | FOOTNOTES | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world /paris-pushes-drive-for-atomic-energy.html | PARIS PUSHES DRIVE FOR ATOMIC ENERGY | False | By Judith Miller, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books /paperback-best-sellers-trade.html | Paperback Best Sellers; TRADE | False | | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/other-business-childrens-allowances-what-the-economists-pay.html | Other Business; CHILDREN'S ALLOWANCES; WHAT THE ECONOMISTS PAY | False | By Rosalie Radomsky | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/birdsong-ponders-frustrating-season.html | Birdsong Ponders Frustrating Season | False | By Roy S. Johnson, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/opinion/l-invitation-to-moscow-to-neutralize-our-defense-248682.html | INVITATION TO MOSCOW TO NEUTRALIZE OUR DEFENSE | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/sarah-todd-gray-betrothed-to-john-l-garretson.html | SARAH TODD GRAY BETROTHED TO JOHN L. GARRETSON | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/for-a-greeting-that-really-sings.html | FOR A GREETING THAT REALLY SINGS | False | By Ron Alexander | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/the-world-in-summary-new-evidence-of-chemicals.html | The World in Summary; New Evidence Of Chemicals | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/miss-douglis-s-m-davis-are-engaged.html | Miss Douglis, S. M. Davis Are Engaged | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/county-prepares-to-enforce-law-on-head-shops.html | COUNTY PREPARES TO ENFORCE LAW ON HEAD SHOPS | False | By Edward Hudson | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/democrats-gird-to-battle-kean-on-first-budget.html | DEMOCRATS GIRD TO BATTLE KEAN ON FIRST BUDGET | False | By Robert Hanley | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/for-canada-metric-drive-inches-ahead.html | FOR CANADA, METRIC DRIVE INCHES AHEAD | False | By Henry Giniger, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/mainstream-us-evangelicals-surge-in-protestant-influence.html | MAINSTREAM U.S. EVANGELICALS SURGE IN PROTESTANT INFLUENCE | False | By Kenneth A. Briggs | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/how-to-make-a-cello-concerto.html | HOW TO MAKE A CELLO CONCERTO | False | By Bernard Holland | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/l-divine-mussels-250597.html | Divine Mussels | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/l-sri-lanka-247167.html | SRI LANKA | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/changes-in-state-obscenity-law-are-proposed.html | CHANGES IN STATE OBSCENITY LAW ARE PROPOSED | False | By Andree Brooks | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/speaking-personally-a-love-song-for-da-sa-gaelge.html | Speaking Personally; A LOVE SONG FOR DA (SA GAELGE) | False | By Dan Jackson | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/long-island-journal-244106.html | LONG ISLAND JOURNAL | False | | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/new-energy-chief-emphasizes-policy.html | NEW ENERGY CHIEF EMPHASIZES POLICY | False | By Judith Hoopes | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/music-concert-honors-college.html | Music; CONCERT HONORS COLLEGE | False | By Robert Sherman | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/bridge-a-cast-of-characters.html | Bridge; A CAST OF CHARACTERS | False | By Alan Truscott | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/archives/dance-dance-corps-to-perform-9-works.html | DANCE; DANCE CORPS TO PERFORM 9 WORKS | True | By Jill Silverman | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/no-headline-250464.html | No Headline | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/realestate/to-give-or-not-to-give-the-landlord-a-key.html | TO GIVE OR NOT TO GIVE THE LANDLORD A KEY | False | By Joanmarie Kalter | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/dear-friend-come-join-us.html | DEAR FRIEND: COME JOIN US | False | By Tedd Levy | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/archives/at-68-grand-marshal-of-the-parade.html | AT 68, GRAND MARSHAL OF THE PARADE | True | By Lynne Ames | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/ulster-seems-headed-for-a-catholic-majority.html | ULSTER SEEMS HEADED FOR A CATHOLIC MAJORITY | False | By William Borders, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/tougher-penalties-sought-in-abuse-of-patients.html | TOUGHER PENALTIES SOUGHT IN ABUSE OF PATIENTS | False | By Ronald Sullivan | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/on-walkways.html | ON WALKWAYS | False | By Anthony Depalma | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/the-region-in-summary-a-new-view-of-the-zoo.html | The Region in Summary; A New View Of the Zoo | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/politics-the-advantages-of-incumbency.html | Politics; THE ADVANTAGES OF INCUMBENCY | False | By Richard L. Madden | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/opinion/l-women-past-30-will-continue-to-have-children-252105.html | WOMEN PAST 30 WILL CONTINUE TO HAVE CHILDREN! | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/l-readers-reply-on-abortion-238945.html | READERS REPLY ON ABORTION | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/equality-in-marriage-at-nabisco-brands.html | EQUALITY IN MARRIAGE AT NABISCO BRANDS | False | By Sandra Salmans | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/gm-recalls-519000-autos-to-replace-clamps-on-pipes.html | G.M. Recalls 519,000 Autos To Replace Clamps on Pipes | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/editor-s-choice.html | EDITOR'S CHOICE | False | The Viking Press, $12.95. | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/jamie-lee-goldring-engaged-to-dr-bruce-r-ross.html | Jamie Lee Goldring Engaged to Dr. Bruce R. Ross | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/dining-out-when-dinner-surpasses-lunch.html | Dining Out; WHEN DINNER SURPASSES LUNCH | False | By Patricia Brooks | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/the-evolution-of-steve-reich.html | THE EVOLUTION OF STEVE REICH | False | By John Rockwell | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/cftc-s-no.1-defender.html | C.F.T.C.'S NO.1 DEFENDER | False | By Kenneth B. Noble | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/realestate/l-landmarking-defended-250489.html | Landmarking Defended | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/ideas-trends-in-summary-the-bottom-line-on-ocean-mining.html | Ideas & Trends in Summary; The Bottom Line On Ocean Mining | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/deborah-seward-to-be-may-bride.html | Deborah Seward To Be May Bride | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/kite-shoots-67-132-to-take-inverrarry-lead-by-stroke.html | KITE SHOOTS 67-132 TO TAKE INVERRARRY LEAD BY STROKE | False | By John Radosta, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/l-divine-mussels-250595.html | DIVINE MUSSELS | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/connecticut-housing-heavy-housecleaners-in-demand.html | Connecticut Housing; HEAVY HOUSECLEANERS IN DEMAND | False | By Andree Brooks | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/millstone-2-nuclear-plant-is-ready-to-reopen.html | MILLSTONE 2 NUCLEAR PLANT IS READY TO REOPEN | False | By Matthew L. Wald, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/susan-a-briere-will-be-a-bride.html | Susan A. Briere Will Be a Bride | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/a-toronto-specialty-eskimo-stonecut-prints.html | A TORONTO SPECIALTY: ESKIMO STONECUT PRINTS | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/l-paul-theroux-s-subway-odyssey-250619.html | PAUL THEROUX'S SUBWAY ODYSSEY | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/c-correction-244013.html | Correction | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/major-news-in-summary-the-evidence-keeps-flying-out-the-window.html | Major News in Summary; The Evidence Keeps Flying Out the Window | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/ornette-coleman-s-prophetic-jazz.html | ORNETTE COLEMAN'S PROPHETIC JAZZ | False | By Robert Palmer | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/l-a-new-nuclear-strategy-250601.html | A NEW NUCLEAR STRATEGY | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/opinion/the-americas-beyond-demonology.html | The Americas; Beyond Demonology | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/paperback-talk.html | PAPERBACK TALK | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/broadway-beckons-connecticut-shows.html | BROADWAY BECKONS CONNECTICUT SHOWS | False | By John J. Geoghegan 3d | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/follow-up-on-the-news-panda-matrimony.html | Follow-Up on the News; Panda Matrimony | False | By Richard Haitch | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/opinion/a-career-betrayed.html | A Career Betrayed | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/opinion/new-federalism-yes-but-reagan-s-proposal-needs-major-revision.html | 'NEW FEDERALISM,' YES, BUT REAGAN'S PROPOSAL NEEDS MAJOR REVISION | False | By Hugh L. Carey | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/gene-l-wexler-fiance-of-adrienne-a-price.html | Gene L. Wexler Fiance Of Adrienne A. Price | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/l-new-nuclear-strategy-while-share-lawrence-beilenson-s-samuel-cohen-s-concern-250606.html | A New Nuclear Strategy While I share Lawrence Beilenson's and Samuel Cohen's concern with certain asymmetries between the United States and Russian arsenals as permitted under SALT II, I find little evidence to support their conclusion that the United States arsenal is inferior to that of the Soviet Union ("A New Nuclear Strategy," Jan. 24). Each side retains advantages and disadvantages relative to the other. For instance, the Soviet Union does retain an overall advantage in missile-throw weight. However, this advantage is more than offset by United States superiority in total warheads deployed and greater warhead survivability as a result of more diverse United States strategic force deployments. | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/far-from-tanzania-nyerere-looks-his-best.html | FAR FROM TANZANIA, NYERERE LOOKS HIS BEST | False | By Alan Cowell | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/the-lively-arts-on-to-padua-by-way-of-dallas.html | THE LIVELY ARTS, ON TO PADUA, BY WAY OF 'DALLAS' | False | By Barbara Delatiner | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/the-region-in-summary-kean-floats-first-budget-over-trenton.html | The Region in Summary; Kean Floats First Budget Over Trenton | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/gerulaitis-tops-connors-in-two-sets-at-brussels.html | Gerulaitis Tops Connors In Two Sets at Brussels | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/sports-people-walker-does-3-52.5.html | Sports People; Walker Does 3:52.5 | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/pamela-r-dinse-will-be-married.html | Pamela R. Dinse Will Be Married | False | | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/headliners-the-last-word.html | Headliners; The Last Word | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/archives/adoption-law-explained-to-caseworkers.html | ADOPTION LAW EXPLAINED TO CASEWORKERS | True | By Jeanne Clare Feron | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/the-world-in-summary-care-and-feeding-for-some-exiles.html | The World in Summary; Care and Feeding For Some Exiles | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/dinner-at-the-homesick-restaurant.html | Â¬ÂDinner at the Homesick RestaurantÂ¬Â | False | Reviewed by Benjamin de Mott | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/bigger-bucks-for-security-but-how-much-and-for-what.html | BIGGER BUCKS FOR SECURITY BUT HOW MUCH AND FOR WHAT? | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/l-fuel-bill-cut-by-more-than-a-third-250503.html | Fuel Bill Cut By More Than a Third | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/sports-people-eddie-mathews-ill.html | Sports People; Eddie Mathews Ill | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/georgetown-n-carolina-gain-hoyas-overcome-foul-problems.html | GEORGETOWN, N. CAROLINA GAIN; HOYAS OVERCOME FOUL PROBLEMS | False | By Gordon S. White Jr., Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/l-readers-reply-on-abortion-250519.html | READERS REPLY ON ABORTION | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/joycean-celebration-at-yale.html | JOYCEAN CELEBRATION AT YALE | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/nature-quiet-but-wild-haunts-dunes.html | NATURE, QUIET BUT WILD, HAUNTS DUNES | False | By Rachael Krinsky | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/jean-l-nichols-to-be-july-bride.html | Jean L. Nichols To Be July Bride | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/cheryl-savits-to-be-bride.html | Cheryl Savits to Be Bride | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/reading-and-writing-my-dearest-franz.html | Reading and Writing; 'MY DEAREST FRANZ' | False | By Anatole Broyard | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/chess-will-to-win-the-key-role.html | Chess; WILL TO WIN THE KEY ROLE | False | By Robert Byrne | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/dispute-on-plato-goes-on.html | DISPUTE ON 'PLATO' GOES ON | False | By Joseph Laura | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/major-news-in-summary-senator-williams-exits-unrepentant.html | Major News in Summary; SENATOR WILLIAMS EXITS UNREPENTANT | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/the-art-of-teaching-science.html | THE ART OF TEACHING SCIENCE | False | | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/l-paul-theroux-s-subway-odyssey-250570.html | PAUL THEROUX'S SUBWAY ODYSSEY | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/reaction-is-mixed-on-aviation-plan.html | REACTION IS MIXED ON AVIATION PLAN | False | By Richard Witkin | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/realestate/l-landmarking-defended-250499.html | LANDMARKING DEFENDED | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/james-joyce-the-music-of-his-words-on-disk.html | JAMES JOYCE-THE MUSIC OF HIS WORDS ON DISK | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/fresh-approaches-to-the-baroque.html | FRESH APPROACHES TO THE BAROQUE | False | By Allen Kozinn | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/opinion/clarity-itself.html | CLARITY ITSELF | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/prison-strip-search-banned.html | Prison Strip Search Banned | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/housing-laws-being-reevaluated.html | HOUSING LAWS BEING RE-EVALUATED | False | By Andrea Aurichio | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/abrams-offers-organized-crime-bill.html | ABRAMS OFFERS ORGANIZED-CRIME BILL | False | Special to the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/michigan-family-found-shot-to-death-in-a-burning-house.html | Michigan Family Found Shot To Death in a Burning House | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/california-lawmaker-resigning-to-come-home.html | CALIFORNIA LAWMAKER RESIGNING 'TO COME HOME' | False | By Wallace Turner, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/no-no-nanette-dances-back-to-1925.html | 'NO, NO, NANETTE' DANCES BACK TO 1925 | False | By Haskel Frankel | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/legislators-allocate-75000-for-parks.html | LEGISLATORS ALLOCATE $75,000 FOR PARKS | False | By Suzanne Dechillo | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/l-savings-banks-249014.html | Savings Banks | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/children-s-fashion-by-andrea-skinner.html | Children's Fashion By Andrea Skinner | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/critics-choices-249113.html | Critics' Choices | False | By John S. Wilson | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/garbage-dumps-close-to-capacity.html | GARBAGE DUMPS CLOSE TO CAPACITY | False | By Matthew L. Wald | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/dr-farrell-scott-malkis-to-wed-ellen-lisa-katz.html | Dr. Farrell Scott Malkis To Wed Ellen Lisa Katz | False | | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/dining-out-ambitious-dishes-at-a-brasserie.html | DINING OUT; AMBITIOUS DISHES AT A BRASSERIE | False | By Florence Fabricant | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/ideas-trends-in-summary-it-s-all-right-to-come-out-now.html | Ideas & Trends in Summary; It's All Right To Come Out Now | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/as-oil-flows-strains-come-to-cameroon.html | AS OIL FLOWS, STRAINS COME TO CAMEROON | False | By Alan Cowell, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/art-new-firehouse-gallery.html | ART; NEW FIREHOUSE GALLERY | False | By David L. Shirey | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/renting-a-boat-in-majorca.html | RENTING A BOAT IN MAJORCA | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/l-three-way-race-could-aid-moffett-238981.html | Three-Way Race Could Aid Moffett | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/anne-kelchburg-is-bride-of-edward-j-garnett-jr.html | Anne Kelchburg Is Bride Of Edward J. Garnett Jr. | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/lawyers-to-proceed-on-asbestos-suits.html | LAWYERS TO PROCEED ON ASBESTOS SUITS | False | By Samuel G. Freedman | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/on-basketball-slower-than-molasses.html | ON BASKETBALL SLOWER THAN MOLASSES | False | By Rick Wolff | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/there-s-many-a-daisy-to-add-dazzle-to-flower-borders.html | THERE'S MANY A DAISY TO ADD DAZZLE TO FLOWER BORDERS | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/j-l-smith-to-wed-leslie-henderson-j-h-green-to-wed-her-sister-barbara.html | J. L. Smith to Wed Leslie Henderson; J. H. Green to Wed Her Sister Barbara | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/news-summary-sunday-march-14-1982.html | News Summary; SUNDAY, MARCH 14, 1982 | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/antiques-view-a-marketplace-barometer.html | Antiques View; A MARKETPLACE BAROMETER | False | By Rita Reif | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/l-mailbox-aiding-brooklyn-250581.html | Mailbox; Aiding Brooklyn | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/defining-the-needy-and-distributing-the-pain.html | DEFINING THE NEEDY AND DISTRIBUTING THE PAIN | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/l-elephantine-isle-247321.html | Elephantine Isle | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/connecticut-guide-st-patrick-s-parade.html | Connecticut Guide; ST. PATRICK'S PARADE | False | | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/dance-view-the-dnager-of-trying-to-equate-ballet-with-business.html | Dance View; THE DNAGER OF TRYING TO EQUATE BALLET WITH BUSINESS | False | By Anna Kisselgoff | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/q-a-247160.html | Q&A | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/the-nation-in-summary-inflation-drop-can-it-outlast-the-recession.html | The Nation in Summary; Inflation Drop: Can It Outlast The Recession? | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/tva-defers-nuclear-plants-but-debates-goes-on.html | T.V.A. DEFERS NUCLEAR PLANTS BUT DEBATES GOES ON | False | By Wendell Rawls Jr., Special To The New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/joan-becker-engaged-to-michael-sills.html | Joan Becker Engaged to Michael Sills | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/married-people-need-a-break-and-heres-a-way-to-get-one.html | MARRIED PEOPLE NEED A BREAK AND HERE'S A WAY TO GET ONE | False | By Natalie Voldstad | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/archives/creating-a-little-bit-of-ireland-in-the-backyard.html | CREATING A LITTLE BIT OF IRELAND IN THE BACKYARD | True | By Elinore Standard | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/tracy-marlow-fiance-of-sarah-starkweather.html | Tracy Marlow Fiance Of Sarah Starkweather | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/small-is-strong-among-community-weeklies.html | SMALL IS STRONG AMONG COMMUNITY WEEKLIES | False | By Jonathan Friendly | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/home-clinic-when-a-heating-system-s-safety-valve-gives-warning.html | HOME CLINIC; WHEN A HEATING SYSTEMS SAFETY VALVE GIVES WARNING | False | BY Bernard Gladstone | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/northeastern-strikes-again.html | Northeastern Strikes Again | False | By Malcolm Moran, Special To The New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/obituaries/earl-b-humes-66-innovator-in-opening-children-s-camps.html | Earl B. Humes, 66, Innovator In Opening Children's Camps | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/con-ed-loses-its-fight-on-dismissed-worker.html | Con Ed Loses Its Fight On Dismissed Worker | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/jc-stapleton-to-wed-betsy-carlson-in-may.html | J.C. Stapleton to Wed Betsy Carlson in May | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/music-debuts-in-review-pavlina-dokovska-in-liszt-piano-sonata.html | Music: Debuts in Review; Pavlina Dokovska In Liszt Piano Sonata | False | By Theodore W. Libbey | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/opinion/topics-more-stations-and-service-channels.html | Topics More Stations, and Service Channels | False | | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/about-books-and-authors.html | About Books and Authors | False | By Edwin McDowell | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/reagan-bars-pension-freeze.html | REAGAN BARS PENSION FREEZE | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/index-international.html | Index; International | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/sports-people-rose-still-aching.html | Sports People; Rose Still Aching | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/gallery-view-in-boston-from-the-old-world-to-the-new-boston.html | Gallery View; IN BOSTON: FROM THE OLD WORLD TO THE NEW; BOSTON | False | By John Russell | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/austerity-takes-the-glow-off-an-egalitarian-ideal.html | AUSTERITY TAKES THE GLOW OFF AN EGALITARIAN IDEAL | False | By Merida Welles | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/brooklyn-topples-roanoke.html | BROOKLYN TOPPLES ROANOKE | False | By Michael Strauss | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/sources-for-inuit-art.html | Sources for Inuit art | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/elisa-ann-bohlen-engaged.html | ELISA ANN BOHLEN ENGAGED | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/budget-squeeze-may-halt-use-of-hawaii-telescope.html | BUDGET SQUEEZE MAY HALT USE OF HAWAII TELESCOPE | False | By Walter Sullivan | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/new-york-times-magazine-march-14-1982.html | New York Times Magazine March 14, 1982 | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/raider-nfl-trial-will-resume-monday.html | Raider-N.F.L. Trial Will Resume Monday | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/subway-signs-often-sidetrack-riders.html | SUBWAY SIGNS OFTEN SIDETRACK RIDERS | False | By Glenn Fowler | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/the-curse-on-cigars.html | THE CURSE ON CIGARS | False | By Stephen Ford | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/ideas-trends-in-summary-when-practice-isn-t-perfect.html | Ideas & Trends in Summary; When Practice Isn't Perfect | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/sports-people-swim-record-set.html | Sports People; Swim Record Set | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/state-seeking-new-laws-to-curb-sweatshops.html | STATE SEEKING NEW LAWS TO CURB SWEATSHOPS | False | By Damon Stetson | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/future-confronts-past-in-newark.html | FUTURE CONFRONTS PAST IN NEWARK | False | By Anthony Depalma | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/ft-charney-to-wed-jocelyn-tucker-in-may.html | F.T. Charney to Wed Jocelyn Tucker in May | False | | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/the-mystery-of-the-dropout-composer.html | THE MYSTERY OF THE DROPOUT COMPOSER | False | By Donal Henahan | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/india-s-embellished-images.html | INDIA'S EMBELLISHED IMAGES | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/signs-hint-at-action-on-plant.html | SIGNS HINT AT ACTION ON PLANT | False | By James Barron | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/personal-finance-easing-the-pain-of-estimated-taxes.html | Personal Finance; EASING THE PAIN OF ESTIMATED TAXES | False | By Deborah Rankin | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/the-region-in-summary-a-dead-end-for-census-appeal.html | The Region in Summary; A Dead End for Census Appeal | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/theater/stage-gurney-s-the-middle-ages.html | STAGE: GURNEY'S 'THE MIDDLE AGES' | False | By Frank Rich | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/us-interest-rate-fever-adds-to-europe-s-aches.html | U.S. INTEREST-RATE FEVER ADDS TO EUROPE'S ACHES | False | By Steven Rattner | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/us-eyes-new-site-to-dump-wastes-in-li-sound.html | U.S. EYES NEW SITE TO DUMP WASTES IN L.I. SOUND | False | By Steve Schneider | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/iowa-wins-5th-straight-team-wrestling-title.html | Iowa Wins 5th Straight Team Wrestling Title | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/elephant-goes-wild-after-a-performance.html | Elephant Goes Wild After a Performance | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/about-the-mutilated-half.html | ABOUT THE MUTILATED HALF | False | By Vivian Gornick | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/opinion/the-handicap-that-kills-the-race.html | The Handicap That Kills the Race | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/qaddafi-ends-4-day-austria-visit.html | QADDAFI ENDS 4-DAY AUSTRIA VISIT | False | Special to the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/us-is-demanding-return-of-papers.html | U.S. IS DEMANDING RETURN OF PAPERS | False | By Judith Miller, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/miss-zayak-takes-world-skate-title.html | MISS ZAYAK TAKES WORLD SKATE TITLE | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/headliners-texas-challenge.html | Headliners; Texas Challenge | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/l-paul-theroux-s-subway-odyssey-250607.html | PAUL THEROUX'S SUBWAY ODYSSEU | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/tallyho-in-an-irish-accent.html | TALLYHO IN AN IRISH ACCENT | False | | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/stamps-interpex-opens-thursday-at-the-coliseum.html | Stamps; INTERPEX OPENS THURSDAY AT THE COLISEUM | False | By Samuel A. Towers | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/music-debuts-in-review-festival-trio-offers-mozart-and-stravinsky.html | Music: Debuts in Review, Festival Trio Offers Mozart and Stravinsky | False | By Bernard Holland | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/new-york-state-adds-to-wetlands-and-parks-with-two-acquisitions.html | NEW YORK STATE ADDS TO WETLANDS AND PARKS WITH TWO ACQUISITIONS | False | Special to the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/appellate-panel-says-courts-can-rule-on-pay-of-chaplains.html | Appellate Panel Says Courts Can Rule on Pay of Chaplains | False | Special to the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/no-headline-250591.html | No Headline | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/new-and-noteworthy-paperbacks.html | New and Noteworthy: Paperbacks | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/andrea-goldenberg-wed.html | Andrea Goldenberg Wed | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/panel-puts-limit-on-shoreham-a-plant-testimony.html | PANEL PUTS LIMIT ON SHOREHAM A-PLANT TESTIMONY | False | By Frances Cerra, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/gary-dennis-will-wed-merrill-louise-drapkin.html | Gary Dennis Will Wed Merrill Louise Drapkin | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/us-rejects-latest-virginia-plan-on-redistricting.html | U.S. REJECTS LATEST VIRGINIA PLAN ON REDISTRICTING | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/miss-richards-and-david-coit-to-wed-april-17.html | Miss Richards And David Coit To Wed April 17 | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/theater/theater-magistrate-pinero-comedy.html | THEATER: 'MAGISTRATE,' PINERO COMEDY | False | By Mel Gussow, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/the-world-in-summary-another-first-for-poland.html | The World in Summary; Another First For Poland | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/georgetown-n-carolina-gain-memphis-state-tops-wake-forest.html | GEORGETOWN, N. CAROLINA GAIN; MEMPHIS STATE TOPS WAKE FOREST | False | Special to the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/style/kathleen-l-lynch-bride-of-gordon-w-mccoun.html | Kathleen L. Lynch Bride Of Gordon W. McCoun | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/headliners-fat-chance.html | Headliners Fat Chance | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/the-world-in-summary.html | The World in Summary | False | Qaddafi Gets Turned Off, By Washington | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Registered | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/antiques-a-historic-setting-for-annual-show.html | Antiques; A HISTORIC SETTING FOR ANNUAL SHOW | False | By Frances Phipps | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/theater/the-schuberts-and-the-nederlanders-have-a-revival.html | THE SCHUBERTS AND THE NEDERLANDERS HAVE A REVIVAL | False | By Harold C. Schonberg | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/l-elephantine-isle-247323.html | ELEPHANTINE ISLE | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/owner-seems-to-win-in-fight-with-editor-at-times-of-london.html | OWNER SEEMS TO WIN IN FIGHT WITH EDITOR AT TIMES OF LONDON | False | By R.w. Apple Jr., Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/feelings-for-us-are-still-warm-among-poles.html | FEELINGS FOR U.S. ARE STILL WARM AMONG POLES | False | By John Darnton, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/food-hot-potatoes-to-hold-onto.html | FOOD; HOT POTATOES TO HOLD ONTO | False | By Craig Clairborne With Pierre Franey | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/report-from-an-ocean-racer.html | REPORT FROM AN OCEAN RACER | False | By Joanne A. Fishman, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/distrust-splits-fairfield-and-upstate.html | DISTRUST SPLITS FAIRFIELD AND UPSTATE | False | By Robert E. Tomasson | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/carey-not-yet-gone-is-sometimes-forgotten.html | CAREY, NOT YET GONE, IS SOMETIMES FORGOTTEN | False | By E.j. Dionne Jr. | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/retired-executives-help-new-entrepreneurs.html | RETIRED EXECUTIVES HELP NEW ENTREPRENEURS | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/goal-to-restore-old-temple-closer.html | GOAL TO RESTORE OLD TEMPLE CLOSER | False | By Dick Davies | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/books/a-profit-is-insured.html | A PROFIT IS INSURED | False | By Peter Passell | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/leak-caused-upstate-reactor-spill-us-says.html | LEAK CAUSED UPSTATE REACTOR SPILL, U.S. SAYS | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/realestate/l-landmarking-defended-250498.html | LANDMARKING DEFENDED | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/illinois-election-to-raise-curtain-on-1982-battles.html | ILLINOIS ELECTION TO RAISE CURTAIN ON 1982 BATTLES | False | By Adam Clymer, Special To the New York Times | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/westchester-journal-241351.html | WESTCHESTER JOURNAL | False | By James Feron | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/bullets-defeat-knicks.html | BULLETS DEFEAT KNICKS | False | By Sam Goldaper | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/world/critics-choices-249108.html | Critics' Choices | False | By Jennifer Dunning | 1982-03-18 | TX 864879 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/us/fire-hits-california-airport.html | Fire Hits California Airport | False | AP | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/theodore-w-libbey-music-debuts-review-swensen-plays-sonata-bartok-for-violin.html | By Theodore W. Libbey; Music: Debuts in Review; Swensen Plays Sonata Of Bartok for the Violin | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business-forum-why-the-microbe-makers-got-stung.html | Business Forum; WHY THE MICROBE MAKERS GOT STUNG | False | By Craig R. Johnson | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/shaw-takes-center-stage-stylishly.html | SHAW TAKES CENTER STAGE, STYLISHLY | False | By Alvin Klein | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/sports-people-us-skiers-excel.html | Sports People; U.S. Skiers Excel | False | | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/business/other-business-physicians-thatll-be-18-and-call-me-in-the-morning.html | Other Business; PHYSICIANS: THAT'LL BE 18% AND CALL ME IN THE MORNING | False | By Jacqueline Wilson | 1982-03-18 | TX 864879 | | |
| 1982-03-14 | 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1982-03-18 | TX 864879 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/peking-shows-renewed-concern-over-increase-in-birth-rate.html | PEKING SHOWS RENEWED CONCERN OVER INCREASE IN BIRTH RATE | False | By Christopher S. Wren, Special To the New York Times | 1982-03-18 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/for-elaine-zayak-change-of-fortune.html | FOR ELAINE ZAYAK, CHANGE OF FORTUNE | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/notes-on-people-a-child-of-industry.html | NOTES ON PEOPLE; A Child of Industry | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/after-39-victories-biola-loses-final.html | AFTER 39 VICTORIES, BIOLA LOSES FINAL | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/un-asserts-asia-will-need-75-billion-for-food-supplies.html | U.N. Asserts Asia Will Need $75 Billion for Food Supplies | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/french-conservatives-gain-in-vote-for-local-councils.html | FRENCH CONSERVATIVES GAIN IN VOTE FOR LOCAL COUNCILS | False | By Paul Lewis, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/us/briefing-250955.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/us/the-calendar-the-calendar.html | THE CALENDAR; The Calendar | False | By Barbara Gamarekian | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/us/around-the-nation-lawsuit-on-detention-of-haitians-to-be-tried.html | AROUND THE NATION; Lawsuit on Detention Of Haitians to Be Tried | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/advertising-aspen-skiing-account-goes-to-levine-huntley.html | ADVERTISING; Aspen Skiing Account Goes to Levine, Huntley | False | By Philip H. Dougherty | 1982-03-17 | TX 868066 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/us/rule-on-reporting-waste-suspended.html | RULE ON REPORTING WASTE SUSPENDED | | By Philip Shabecoff, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/bamberger-s-6-month-plan.html | BAMBERGER'S 6-MONTH PLAN | | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/nuggets-127-warriors-101.html | Nuggets 127 Warriors 101 | | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/style/thomas-herzog-marries-penny-mcneill-teacher.html | Thomas Herzog Marries Penny McNeill, Teacher | | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/close-circle-of-friends-destroyed-at-crossing.html | CLOSE CIRCLE OF FRIENDS DESTROYED AT CROSSING | | By Robin Herman, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/credit-markets-debate-on-rates-persisting.html | CREDIT MARKETS; DEBATE ON RATES PERSISTING | | By Michael Quint | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/lopez-wins-bout.html | Lopez Wins Bout | | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/pop-the-mamas-and-papas.html | POP: THE MAMAS AND PAPAS | | By Stephen Holden | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/seymour-entering-race-for-senate.html | SEYMOUR ENTERING RACE FOR SENATE | | By Joyce Purnick | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/hockey-stick-maker-struggles-in-newly-competitive-marrket.html | HOCKEY STICK MAKER STRUGGLES IN NEWLY COMPETITIVE MARRKET | | Special to the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/on-a-springlike-sunday-shoppers-blossom-on-orchard-street.html | ON A SPRINGLIKE SUNDAY, SHOPPERS BLOSSOM ON ORCHARD STREET | | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/g-w-adds-libbey-stake.html | G.& W. Adds Libbey Stake | | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/sports-world-specials-visualizing-progress.html | SPORTS WORLD SPECIALS; Visualizing Progress | | By Thomas Rogers | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/cyprus-becoming-home-for-foreign-companies.html | CYPRUS BECOMING HOME FOR FOREIGN COMPANIES | | By Marvine Howe, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/notes-on-people-ford-offers-to-meet-arafat-if.html | NOTES ON PEOPLE; Ford Offers to Meet Arafat if ... | | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/style/relationships-nursemaid-versus-mother.html | RELATIONSHIPS; NURSEMAID VERSUS MOTHER | | By Georgia Dullea | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/cooney-getting-ready-to-come-out-of-limbo.html | COONEY GETTING READY TO COME OUT OF LIMBO | | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/theater/1000th-mo-time-friday.html | 1,000th 'Mo' Time' Friday | | | 1982-03-17 | TX 868066 | | |

| Digital Date | Print Date | URL | Headline | InPhoto | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/us/gop-conference-offers-a-pledge-on-aid-for-blacks.html | G.O.P. CONFERENCE OFFERS A PLEDGE ON AID FOR BLACKS | False | By Adam Clymer, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/a-japanese-model-recalls-giacometti-and-paris.html | A JAPANESE MODEL RECALLS GIACOMETTI AND PARIS | False | By Henry Scott Stokes | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/more-woes-for-sly-williams.html | MORE WOES FOR SLY WILLIAMS | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/opinion/l-president-mubarak-s-plausible-reluctance-247332.html | PRESIDENT MUBARAK'S PLAUSIBLE RELUCTANCE | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/sca-services-rejects-merger.html | SCA Services Rejects Merger | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/eagles-upset-de-paul.html | EAGLES UPSET DE PAUL | False | By Gordon S. White Jr., Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/market-place-stock-index-futures.html | Market Place; Stock Index Futures | False | By Vartanig G. Vartan | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/elevated-tracks-have-reduced-rail-accidents.html | ELEVATED TRACKS HAVE REDUCED RAIL ACCIDENTS | False | By Ari L. Goldman | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/brooklyn-rolling-on.html | BROOKLYN ROLLING ON | False | By Thomas Rogers | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/us/around-the-nation-temple-university-plans-to-open-tokyo-branch.html | AROUND THE NATION; Temple University Plans To Open Tokyo Branch | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/suspect-held-in-slaying-of-woman-who-was-found-in-lake-in-1979.html | SUSPECT HELD IN SLAYING OF WOMAN WHO WAS FOUND IN LAKE IN 1979 | False | By Laurie Johnston | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/joyce-celebrated-at-rutgers-after-a-fashion.html | JOYCE CELEBRATED AT RUTGERS, AFTER A FASHION | False | By Michael Norman, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/herzog-the-dealer-going-for-jackpot.html | HERZOG THE DEALER GOING FOR JACKPOT | False | By Joseph Durso, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/notes-on-people-please-pass-the-biscuits.html | NOTES ON PEOPLE; Please Pass the Biscuits | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/mexican-says-haig-has-ideas-to-solve-caribbean-tension.html | MEXICAN SAYS HAIG HAS IDEAS TO SOLVE CARIBBEAN TENSION | False | By Bernard Gwertzman | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/obituaries/edward-j-hanley-steel-leader-dies.html | EDWARD J. HANLEY, STEEL LEADER, DIES | False | Special to the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/advertising-abc-tv-holds-its-line-on-the-30-second-rule.html | ADVERTISING; ABC-TV Holds Its Line On the 30-Second Rule | False | By Philip H. Dougherty | 1982-03-17 | TX 868066 | | |

| Digital Date | Print Date | URL | Headline | IsBlog | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/report-rejects-industry-s-case-on-deposit-bill.html | REPORT REJECTS INDUSTRY'S CASE ON DEPOSIT BILL | False | By Josh Barbanel | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/sports-world-specials-best-wishes.html | SPORTS WORLD SPECIALS; Best Wishes | False | By Thomas Rogers | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/opinion/the-editorial-notebook-depressing-but-no-depression.html | The Editorial Notebook Depressing, but No Depression | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/redistricting-worrying-new-york-lawmakers.html | REDISTRICTING WORRYING NEW YORK LAWMAKERS | False | By Maurice Carroll | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/canadian-jobless-rise.html | Canadian Jobless Rise | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/british-mortgage-rates.html | British Mortgage Rates | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/sonics-top-nets-98-97.html | SONICS TOP NETS, 98-97 | False | By Roy S. Johnson, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/no-headline-252024.html | No Headline | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/daimler-egypt-venture.html | Daimler Egypt Venture | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/style/r-l-widmann-is-bride-of-prof-daniel-harris.html | R L Widmann Is Bride Of Prof. Daniel Harris | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/islanders-a-victim-of-odds.html | ISLANDERS A VICTIM OF ODDS | False | By Parton Keese, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/man-24-dies-after-he-is-shot-in-robbery-attempt-in-queens.html | Man, 24, Dies After He Is Shot In Robbery Attempt in Queens | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/kean-s-homework-news-analysis.html | KEAN'S HOMEWORK; News Analysis | False | By Joseph F. Sullivan | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/afrikaans-press-goads-botha-on-need-for-change.html | AFRIKAANS PRESS GOADS BOTHA ON NEED FOR CHANGE | False | By Joseph Lelyveld, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/selling-a-policy-to-public-news-analysis.html | SELLING A POLICY TO PUBLIC; News Analysis | False | By Philip Taubman, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/commodities-2d-chance-lookback-options.html | Commodities; 2d-Chance 'Lookback' Options | False | By H.j. Maidenberg | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/theater/stage-nymph-errant-33-porter-play-arrives.html | STAGE: 'NYMPH ERRANT,' '33 PORTER PLAY, ARRIVES | False | By John S. Wilson | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/no-major-violence-is-reported-as-colombians-vote.html | NO MAJOR VIOLENCE IS REPORTED AS COLOMBIANS VOTE | False | By Edward Schumacher, Special To the New York Times | 1982-03-17 | TX 868066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/news-summary-monday-march-15-1982.html | .; News Summary; MONDAY, MARCH 15, 1982 | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/us/man-in-the-news-iconoclastic-gop-senator.html | MAN IN THE NEWS; ICONOCLASTIC G.O.P. SENATOR | False | Special to the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/theater/theater-a-revue-built-from-newman-s-music.html | THEATER: A REVUE BUILT FROM NEWMAN'S MUSIC | False | By Mel Gussow | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/houston-missouri-set-for-showdown.html | HOUSTON, MISSOURI SET FOR SHOWDOWN | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/sports-world-specials-toss-up.html | SPORTS WORLD SPECIALS; Toss-Up | False | By Thomas Rogers | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/outdoors-recapturing-the-lost-art-of-walking.html | OUTDOORS: RECAPTURING THE LOST ART OF WALKING | False | By Nelson Bryant | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/us/prosecution-for-domestic-spying-rejected-in-1977.html | PROSECUTION FOR DOMESTIC SPYING REJECTED IN 1977 | False | Special to the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/monday-march-15-1982-the-economy.html | MONDAY, MARCH 15, 1982; The Economy | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/theater/nightingale-in-previews.html | 'Nightingale' in Previews | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/federated-acquisition.html | Federated Acquisition | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/housing-near-a-refuge-for-wildlife-is-opposed.html | HOUSING NEAR A REFUGE FOR WILDLIFE IS OPPOSED | False | By Donald Janson, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/opinion/l-the-defects-in-a-court-system-for-youth-crime-253428.html | THE DEFECTS IN A COURT SYSTEM FOR YOUTH CRIME | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/washington-watch-oil-import-fee-little-chance.html | Washington Watch; Oil-Import Fee: Little Chance | False | By Clyde H. Farnsworth | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/us/around-the-nation-plants-in-akron-accused-of-dangerous-emissions.html | AROUND THE NATION; Plants in Akron Accused Of Dangerous Emissions | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/british-air-short-on-solutions.html | BRITISH AIR: SHORT ON SOLUTIONS | False | By Steven Rattner, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/business-people-matagorda-appoints-drilling-company-head.html | BUSINESS PEOPLE; Matagorda Appoints Drilling Company Head | False | By Leonard Sloane | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/opinion/school-is-no-place-to-compromise.html | School Is No Place to Compromise | False | | 1982-03-17 | TX 868066 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/arrows-triumph.html | Arrows Triumph | False | Special to the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/opinion/l-faulty-arguments-on-city-council-redistricting-247335.html | FAULTY ARGUMENTS ON CITY COUNCIL REDISTRICTING | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/scypion-outslugged-by-green.html | SCYPION OUTSLUGGED BY GREEN | False | By Michael Katz, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/rain-puts-off-lpga-play.html | Rain Puts Off L.P.G.A. Play | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/dance-the-nuclear-threat.html | DANCE: THE NUCLEAR THREAT | False | By Jennifer Dunning | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/us/effort-to-freeze-nuclear-arsenals-spreads-in-us.html | EFFORT TO 'FREEZE' NUCLEAR ARSENALS SPREADS IN U.S. | False | By Judith Miller, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/style/helaine-levi-a-teacher-bride-of-stuart-a-smith.html | Helaine Levi, a Teacher, Bride of Stuart A. Smith | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/gerulaitis-wins.html | GERULAITIS WINS | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/the-city-brooklyn-priest-robbed-in-rectory.html | THE CITY; Brooklyn Priest Robbed in Rectory | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/sports-world-specials-big-brother.html | SPORTS WORLD SPECIALS; Big Brother | False | By Thomas Rogers | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/rangers-down-4-1-tied-at-5-5.html | RANGERS, DOWN 4-1, TIED AT 5-5 | False | By James F. Clarity | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/us/mistrial-denied-for-von-bulow.html | MISTRIAL DENIED FOR VON BULOW | False | Special to the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/fingers-expects-quick-recovery.html | FINGERS EXPECTS QUICK RECOVERY | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/us/killer-apparently-trapped-5-before-slayings-in-michigan.html | Killer Apparently Trapped 5 Before Slayings in Michigan | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/waltrip-winner-in-stock-car-race.html | Waltrip Winner In Stock Car Race | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/the-un-today-march-15-1982-general-assembly.html | The U.N. Today; March 15, 1982; GENERAL ASSEMBLY | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/quotation-of-the-day-252794.html | Quotation of the Day | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/tv-miss-burnett-looks-at-23-years-of-eunice.html | TV: MISS BURNETT LOOKS AT 23 YEARS OF 'EUNICE' | False | By John J. O'Connor | 1982-03-17 | TX 868066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/movies/beatty-wins-directors-guild-award-for-his-work-on-reds.html | BEATTY WINS DIRECTORS GUILD AWARD FOR HIS WORK ON 'REDS | False | By C. Gerald Fraser | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/us/fairness-is-issue-in-budget-debate.html | FAIRNESS IS ISSUE IN BUDGET DEBATE | False | By Robert Pear, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/advertising-three-of-10-complaints-result-in-ad-changes.html | ADVERTISING; Three of 10 Complaints Result in Ad Changes | False | By Philip H. Dougherty | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/obituaries/np-kamanin-soviet-general.html | N.P. KAMANIN, SOVIET GENERAL | False | By Glenn Fowler | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/economists-expect-cut-in-inflation.html | ECONOMISTS EXPECT CUT IN INFLATION | False | By Lydia Chavez | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/obituaries/j-richard-burns.html | J. RICHARD BURNS | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/riding-out-the-recession.html | RIDING OUT THE RECESSION | False | By Karen W. Arenson | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/the-city-brooklyn-woman-slays-an-intruder.html | THE CITY; Brooklyn Woman Slays an Intruder | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/advertising-redbook-to-cut-base-and-rates.html | ADVERTISING; Redbook to Cut Base and Rates | False | By Philip H. Dougherty | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/the-city-34-left-homeless-in-east-side-fire.html | THE CITY; 34 Left Homeless In East Side Fire | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/villanova-alabama-gain.html | VILLANOVA, ALABAMA GAIN | False | By Malcolm Moran, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/around-the-world-nkomo-urges-zimbabwe-to-end-detention-law.html | AROUND THE WORLD; Nkomo Urges Zimbabwe To End Detention Law | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/bridge-with-good-vulnerability-one-can-get-imaginative.html | Bridge: With Good Vulnerability, One Can Get Imaginative | False | By Alan Truscott | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/mubarak-is-said-to-postpone-visit-to-israel-over-jerusalem-dispute.html | MUBARAK IS SAID TO POSTPONE VISIT TO ISRAEL OVER JERUSALEM; DISPUTE | False | By United Press International | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/soviet-official-to-visit-india.html | Soviet Official to Visit India | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/no-headline-252000.html | No Headline | False | | 1982-03-17 | TX 868066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/piano-moravec-plays-chopin.html | PIANO: MORAVEC PLAYS CHOPIN | False | By Bernard Holland | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/style/dr-mm-trapido-weds-miss-sheinblatt.html | Dr. M.M. Trapido Weds Miss Sheinblatt | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/sports-world-specials-irish-hoopla.html | Sports World Specials Irish Hoopla | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/opinion/essay-iran-after-khomeini.html | ESSAY; IRAN AFTER KHOMEINI | False | By William Safire | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/phil-mahre-takes-world-cup-slalom.html | Phil Mahre Takes World Cup Slalom | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/japan-trade-plan-reported.html | Japan Trade Plan Reported | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/michigan-st-wins-title-in-hockey.html | Michigan St. Wins Title in Hockey | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/advertising-juicy-juice-switch.html | ADVERTISING; Juicy Juice Switch | False | By Philip H. Dougherty | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/the-landmarks-puzzle-a-cohesive-row-is-split.html | THE LANDMARKS PUZZLE: A COHESIVE ROW IS SPLIT | False | By David W. Dunlap | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/new-york-retail-sales-up-slim-5.html | NEW YORK RETAIL SALES UP SLIM 5% | False | By Isadore Barmash | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/around-the-world-bomb-in-teheran-kills-a-leading-clergyman.html | AROUND THE WORLD; Bomb in Teheran Kills A Leading Clergyman | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/new-issues-slowing.html | NEW ISSUES SLOWING | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/american-limits-policy-on-use-of-other-tickets.html | AMERICAN LIMITS POLICY ON USE OF OTHER TICKETS | False | By Agis Salpukas | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/theater/johnny-jones-march-21.html | 'Johnny Jones' March 21 | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/the-city-special-officers-protest-on-union.html | THE CITY; SPECIAL OFFICERS PROTEST ON UNION | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/french-deal-itt-s-view.html | French Deal: I.T.T.'s View | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/guatemala-vote-ends-hope-for-a-civilian-leader-and-brings-charges-of-fraud.html | GUATEMALA VOTE ENDS HOPE FOR A CIVILIAN LEADER AND BRINGS CHARGES OF FRAUD | False | By Raymond Bonner, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/yankees-eye-parker-righetti-hit-hard.html | YANKEES EYE PARKER; RIGHETTI HIT HARD | False | By Jane Gross, Special To the New York Times | 1982-03-17 | TX 868066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/seoul-urged-to-ease-up-on-prisoners.html | SEOUL URGED TO EASE UP ON PRISONERS | False | By Henry Scott Stokes, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/style/bruce-bell-weds-nancy-m-maurer.html | Bruce Bell Weds Nancy M. Maurer | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/style/the-psychology-of-the-cult-experience.html | THE PSYCHOLOGY OF THE CULT EXPERIENCE | False | By Glenn Collins | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/cities-service-to-sell-unit.html | Cities Service To Sell Unit | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/opinion/at-home-abroad-looking-the-other-way.html | AT HOME ABROAD; LOOKING THE OTHER WAY | False | By Anthony Lewis | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/celtics-defeat-suns.html | CELTICS DEFEAT SUNS | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/us/pacific-rates-provoke-protest.html | PACIFIC RATES PROVOKE PROTEST | False | By Wallace Turner, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/5-forgotten-shortstops.html | 5 FORGOTTEN SHORTSTOPS | False | By Dave Anderson | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/bucks-129-jazz-100.html | BUCKS 129, JAZZ 100 | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/lendl-scores.html | LENDL SCORES | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/us/israel-envoy-noted-for-speaking-out.html | ISRAEL ENVOY NOTED FOR SPEAKING OUT | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/advertising-jordan-case-mcgrath-gets-selchow-righter.html | ADVERTISING; Jordan, Case & McGrath Gets Selchow & Righter | False | By Philip H. Dougherty | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/dance-david-gordon-s-tv-reel.html | DANCE: DAVID GORDON'S 'T.V. REEL' | False | By Jennifer Dunning | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/opinion/l-arms-sales-to-arabs-won-t-bring-mideast-peace-247333.html | ARMS SALES TO ARABS WON'T BRING MIDEAST PEACE | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/irwin-takes-golf-by-1-on-final-hole.html | IRWIN TAKES GOLF BY 1 ON FINAL HOLE | False | By John Radosta, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/business-people-for-avis-president-who-knows-the-job.html | BUSINESS PEOPLE; For Avis, President Who Knows the Job | False | By Leonard Sloane | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/avant-garde-concert-for-john-cage.html | AVANT-GARDE: CONCERT FOR JOHN CAGE | False | By Edward Rothstein | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/us/phoenix-despite-seemingly-limitless-supply-of-water-needs-to-conserve.html | PHOENIX, DESPITE SEEMINGLY LIMITLESS SUPPLY OF WATER, NEEDS TO CONSERVE | False | By William E. Schmidt, Special To the New York Times | 1982-03-17 | TX 868066 | | |

| Digital Date | Print Date | URL | Headline | Ve&lt;br&gt;by | Byline | Registration&lt;br&gt;Number | Registration&lt;br&gt;Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/question-box-s-lee-kanner.html | Question Box S. Lee Kanner | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/hare-krishna-chant-unsettles-soviet.html | HARE KRISHNA CHANT UNSETTLES SOVIET | False | By Theodore Shabad | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/executive-changes-251026.html | EXECUTIVE CHANGES | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/soviet-reports-appointment-of-deputy-chief-of-the-kgb.html | Soviet Reports Appointment Of Deputy Chief of the K.G.B. | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/obituaries/dr-meyer-isaac-leff.html | DR. MEYER ISAAC LEFF | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/obituaries/leon-levine-former-director-of-cbs-radio-programs-dies.html | Leon Levine, Former Director Of CBS Radio Programs, Dies | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/opinion/fewer-teen-agers-less-help.html | Fewer Teen-Agers, Less Help | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/business-people-miles-chief-executive-adds-title-of-president.html | BUSINESS PEOPLE; Miles Chief Executive Adds Title of President | False | By Leonard Sloane | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/around-the-world-palestinian-official-in-west-bank-quits.html | AROUND THE WORLD; Palestinian Official In West Bank Quits | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/style/clutch-of-hats-appears-on-the-windy-streets.html | CLUTCH OF HATS APPEARS ON THE WINDY STREETS | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/opinion/ideology-and-clean-air.html | Ideology and Clean Air | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/ensemble-the-boehm-quintette.html | ENSEMBLE: THE BOEHM QUINTETTE | False | By Theodore W. Libbey Jr. | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/opinion/l-if-washington-cares-about-indian-rights-247334.html | IF WASHINGTON CARES ABOUT INDIAN RIGHTS | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/business/advertising-creamer-to-acquire-harvey.html | Advertising; Creamer To Acquire Harvey | False | By Philip H. Dougherty | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/us/gop-success-recipe-often-includes-chowder.html | G.O.P. SUCCESS RECIPE OFTEN INCLUDES CHOWDER | False | By Marjorie Hunter, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/virginia-minnesota-triumph.html | VIRGINIA, MINNESOTA TRIUMPH | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/darcy-golf-victor.html | Darcy Golf Victor | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/world/the-british-treasure-hunt-for-jeweled-rabbit-is-over.html | THE BRITISH TREASURE HUNT FOR JEWELED RABBIT IS OVER | False | By William Borders, Special To the New York Times | 1982-03-17 | TX 868066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/opinion/l-the-defects-in-a-court-system-for-youth-crime-253427.html | THE DEFECTS IN A COURT SYSTEM FOR YOUTH CRIME | False | | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/train-kills-9-teen-agers-on-li-as-van-goes-past-crossing-gate.html | TRAIN KILLS 9 TEEN-AGERS ON L.I. AS VAN GOES PAST CROSSING GATE | False | By James Barron, Special To the New York Times | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/nfl-pact-talks-resuming-today.html | N.F.L. Pact Talks Resuming Today | False | AP | 1982-03-17 | TX 868066 | | |
| 1982-03-15 | 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/cuts-in-college-aid-placing-students-in-a-vise.html | CUTS IN COLLEGE AID PLACING STUDENTS IN A VISE | False | By Edward B. Fiske | 1982-03-17 | TX 868066 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/trial-begins-in-miami-on-haitian-detention.html | Trial Begins in Miami On Haitian Detention | False | Special to the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/theater/loni-ackerman-to-sing-evita-at-the-broadway.html | Loni Ackerman to Sing 'Evita' at the Broadway | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/obituaries/seymour-a-berger.html | SEYMOUR A. BERGER | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/supreme-equipment-systems-corp-reports-earnings-for-qtr-to-jan-31.html | SUPREME EQUIPMENT & SYSTEMS CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/6-bombs-do-minor-damage-in-towns-of-northern-greece.html | 6 Bombs Do Minor Damage In Towns of Northern Greece | False | Special to the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-jan-29.html | GENOVESE DRUG STORES INC reports earnings for Qtr to Jan 29 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/conagra-inc-reports-earnings-for-qtr-to-feb-28.html | CONAGRA INC reports earnings for Qtr to Feb 28 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/gretzky-ends-goal-drought.html | Gretzky Ends Goal Drought | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/key-rates-253593.html | Key Rates | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/by-sports-of-the-times-old-coaches-still-endure.html | By Sports of The Times; Old Coaches Still Endure | False | DAVE ANDERSON | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/della-martira-is-dismissed-as-an-assistant-by-cosmos.html | Della Martira Is Dismissed As an Assistant by Cosmos | False | Special to the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/houston-s-mayor-and-police-at-odds.html | HOUSTON'S MAYOR AND POLICE AT ODDS | False | By William K. Stevens, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/theater/barnum-remains-open.html | 'Barnum' Remains Open | False | | 1982-03-17 | TX 868067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/servisco-inc-reports-earnings-for-qtr-to-dec-31.html | SERVISCO INC reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/bill-is-introduced-to-prevent-us-moves-against-managa.html | Bill Is Introduced to Prevent U.S. Moves Against Managua | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/people-cuts-fare.html | People Cuts Fare | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/conductron-corp-reports-earnings-for-qtr-to-jan-31.html | CONDUCTRON CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/liberals-take-big-lead-in-colombian-elections.html | LIBERALS TAKE BIG LEAD IN COLOMBIAN ELECTIONS | False | By Edward Schumacher, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/baltek-corp-reports-earnings-for-qtr-to-dec-31.html | BALTEK CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/schenectady-bank-gets-hartford-unit.html | SCHENECTADY BANK GETS HARTFORD UNIT | False | By Richard Madden, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/the-city-lefrak-to-refund-400000-in-rent.html | THE CITY; Lefrak to Refund $400,000 in Rent | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/newport-corp-reports-earnings-for-qtr-to-jan-31.html | NEWPORT CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/for-new-british-party-scots-offer-tall-hurdle.html | FOR NEW BRITISH PARTY, SCOTS OFFER TALL HURDLE | False | By R.w. Apple Jr., Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/a-nonunion-trucker-s-rise.html | A NONUNION TRUCKER'S RISE | False | By Agis Salpukas, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/nfl-rebuffs-players-again.html | N.F.L. Rebuffs Players Again | False | By Gerald Eskenazi, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/prab-robots-inc-reports-earnings-for-qtr-to-jan-21.html | PRAB ROBOTS INC reports earnings for Qtr to Jan 21 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/haig-is-cautious-about-any-accord-with-nicaraguans-transcript-statement-page-a6.html | HAIG IS CAUTIOUS ABOUT ANY ACCORD WITH NICARAGUANS; Transcript of statement, page A6. | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/required-reading.html | REQUIRED READING | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/the-city-bronx-woman-80-is-found-slain.html | THE CITY; Bronx Woman, 80, Is Found Slain | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/arcata-approves-251-million-offer.html | ARCATA APPROVES $251 MILLION OFFER | False | | 1982-03-17 | TX 868067 | | |

| Digital Date | Print Date | URL | Headline | InText | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/theater/city-center-renovation-set-for-summer.html | CITY CENTER RENOVATION SET FOR SUMMER | False | By Carol Lawson | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/comtech-telecommunications-corp-reports-earnings-for-qtr-to-jan-31.html | COMTECH TELECOMMUNICATIONS CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/opinion/l-soviet-yellow-rain-is-real-and-devastating-253498.html | SOVIET 'YELLOW RAIN IS REAL AND DEVASTATING | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/plane-lands-safely-at-kennedy-after-a-landing-gear-warning.html | Plane Lands Safely at Kennedy After a Landing-Gear Warning | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/advertising-mccaffrey-mccall-chosen-by-avis-unit.html | ADVERTISING; McCaffrey & McCall Chosen by Avis Unit | False | By Philip H. Dougherty | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/4-congressmen-urge-change-in-benefit-increase-formula.html | 4 CONGRESSMEN URGE CHANGE IN BENEFIT-INCREASE FORMULA | False | By Martin Tolchin, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/british-output-down.html | British Output Down | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/watt-alters-plan-for-offshore-oil-leases.html | WATT ALTERS PLAN FOR OFFSHORE OIL LEASES | False | By Philip Shabecoff, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/science/more-top-students-shunning-phd.html | MORE TOP STUDENTS SHUNNING PH.D. | False | By Fox Butterfield, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/gm-is-asking-for-concessions-granted-by-ford.html | G.M. IS ASKING FOR CONCESSIONS GRANTED BY FORD | False | By Iver Peterson, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/science/science-watch-wrong-way-fliers.html | SCIENCE WATCH; Wrong-Way Fliers | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/opinion/l-chemical-weapons-must-be-eliminated-253499.html | CHEMICAL WEAPONS MUST BE ELIMINATED | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/16-accused-of-smuggling.html | 16 ACCUSED OF SMUGGLING | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/midwest-striving-to-attract-industry.html | MIDWEST STRIVING TO ATTRACT INDUSTRY | False | By Winston Williams, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/soviet-ss-20-force-is-put-at-300.html | SOVIET SS-20 FORCE IS PUT AT 300 | False | By Barbara Crossette, Special To the New York Times | 1982-03-17 | TX 868067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/market-place.html | MARKET PLACE | False | By Robert Metz | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/reagan-to-unveil-inner-city-proposal.html | REAGAN TO UNVEIL INNER-CITY PROPOSAL | False | By Jane Perlez, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/1981-dismissal-of-goody-case-survives-appeal.html | 1981 DISMISSAL OF GOODY CASE SURVIVES APPEAL | False | By Arnold H. Lubasch | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/chacon-s-wife-in-suicide-wanted-him-to-quit-ring.html | Chacon's Wife in Suicide; Wanted Him to Quit Ring | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/toys-r-us-co-reports-earnings-for-qtr-to-jan-31.html | TOYS-R-US CO reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/notes-on-people-2-dancers-have-surgery-for-leg-injuries-surgery-for-dancers.html | NOTES ON PEOPLE; 2 Dancers Have Surgery for Leg Injuries; Surgery for Dancers | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/opec-trying-to-be-a-cartel.html | OPEC: TRYING TO BE A CARTEL | False | By Douglas Martin | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/briefing-253650.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/emerging-issues-crime-energy-and-polish-debts.html | EMERGING ISSUES; CRIME, ENERGY AND POLISH DEBTS | False | By Steven V. Roberts, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/talking-business-with-timothy-s-green-gold-analyst-a-global-view-on-bullion.html | Talking Business with Timothy S. Green, Gold Analyst; A Global View On Bullion | False | By H.j. Maidenberg | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/private-us-group-says-un-sometimes-heightens-world-tensions.html | PRIVATE U.S. GROUP SAYS U.N. SOMETIMES HEIGHTENS WORLD TENSIONS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/obituaries/marshall-a-best-81-editor-at-viking-books.html | Marshall A. Best, 81, Editor at Viking Books | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/texas-general-resources-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS GENERAL RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/style/new-american-indian-jewelry.html | NEW AMERICAN INDIAN JEWELRY | False | By Anne-Marie Schiro | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/business-people-255095.html | BUSINESS PEOPLE | False | Division Head Named, By American Express | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/general-coffee.html | General Coffee | False | | 1982-03-17 | TX 868067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/around-the-nation-atlanta-suburb-requires-residents-to-own-guns.html | AROUND THE NATION; Atlanta Suburb Requires Residents to Own Guns | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/safecard-services-inc-reports-earnings-for-qtr-to-jan-31.html | SAFECARD SERVICES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/the-city-boy-11-found-hanged-in-queens.html | THE CITY; Boy, 11, Found Hanged in Queens | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/papercraft-corp-reports-earnings-for-qtr-to-dec-31.html | PAPERCRAFT CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/chase-lowers-mortgage-rate.html | Chase Lowers Mortgage Rate | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/notes-on-people-made-in-new-york.html | NOTES ON PEOPLE; 'Made in New York'? | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/arts/concert-reich-and-musicians-at-the-met-museum.html | CONCERT: REICH AND MUSICIANS AT THE MET MUSEUM | False | By Donal Henahan | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/volt-information-sciences-inc-reports-earnings-for-qtr-to-jan-29.html | VOLT INFORMATION SCIENCES INC reports earnings for Qtr to Jan 29 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/payless-cashways-co-reports-earnings-for-qtr-to-feb-27.html | PAYLESS CASHWAYS (CO) reports earnings for Qtr to Feb 27 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/sports-people-seales-bout-set.html | SPORTS PEOPLE; Seales Bout Set | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/opinion/l-an-impressive-lobby-253502.html | AN IMPRESSIVE LOBBY | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/science/q-a-253596.html | Q&A | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/use-of-suspect-s-confession-before-his-arrest-is-upheld.html | USE OF SUSPECT'S CONFESSION BEFORE HIS ARREST IS UPHELD | False | By Joseph P. Fried | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/von-bulow-jury-signals-verdict-will-be-reached.html | VON BULOW JURY SIGNALS VERDICT WILL BE REACHED | False | By Dudley Clendinen, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/rutgers-is-overwhelmed-by-purdue-in-nit-98-65.html | RUTGERS IS OVERWHELMED BY PURDUE IN N.I.T., 98-65 | False | By Michael Strauss, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/no-headline-254841.html | No Headline | False | | 1982-03-17 | TX 868067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/johnson-says-the-alouettes-asked-to-reduce-his-pay.html | Johnson Says the Alouettes Asked to Reduce His Pay | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/belanger-grateful-to-dodgers.html | BELANGER GRATEFUL TO DODGERS | False | By Jane Gross, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/suspect-in-stouffer-fire-varied-his-account-investigator-says.html | SUSPECT IN STOUFFER FIRE VARIED HIS ACCOUNT, INVESTIGATOR SAYS | False | By James Feron, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/ultrasystems-inc-reports-earnings-for-yr-to-dec-31.html | ULTRASYSTEMS INC reports earnings for Yr to Dec 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/business-people-cygna-energy-appoints-chairman-and-chief.html | BUSINESS PEOPLE; Cygna Energy Appoints Chairman and Chief | False | By Leonard Sloane | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/pacific-coast-properties-inc-reports-earnings-for-qtr-to-jan-31.html | PACIFIC COAST PROPERTIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/sally-little-shoots-70-288-to-win-olympia-golf-by-1.html | Sally Little Shoots 70-288 To Win Olympia Golf by 1 | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/decision-by-walker-is-due.html | Decision by Walker Is Due | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/the-city-energy-bills-show-drop-for-february.html | THE CITY; Energy Bills Show Drop for February | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/national-patent.html | National Patent | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/us-held-to-deadlines-in-school-bias-inquiries.html | U.S. Held to Deadlines In School Bias Inquiries | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/theater/theater-rudnick-s-poor-little-lambs-of-yale.html | THEATER: RUDNICK'S POOR LITTLE LAMBS OF YALE | False | By Frank Rich | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/soviet-generals-descend-on-new-delhi.html | SOVIET GENERALS DESCEND ON NEW DELHI | False | By Michael T. Kaufman, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/reagan-aide-says-high-rate-levels-imperil-recovery.html | REAGAN AIDE SAYS HIGH RATE LEVELS IMPERIL RECOVERY | False | By Edward Cowan, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/microdyne-corp-reports-earnings-for-qtr-to-jan-31.html | MICRODYNE CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/opinion/hit-or-miss-federalism.html | HIT OR MISS. FEDERALISM | False | By Robert S. McElvaine | 1982-03-17 | TX 868067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/opinion/popular-planning.html | POPULAR PLANNING | False | By Derek Shearer | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/nordson-corp-reports-earnings-for-qtr-to-jan-31.html | NORDSON CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/hyster-co-reports-earnings-for-qtr-to-jan-31.html | HYSTER CO reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/opinion/fixing-prices-and-antitrust-law.html | Fixing Prices - and Antitrust Law | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/around-the-nation-ladder-recall-renewed-after-child-dies-on-toy.html | AROUND THE NATION; Ladder Recall Renewed After Child Dies on Toy | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/transcript-of-remarks-on-nicaragua.html | TRANSCRIPT OF REMARKS ON NICARAGUA | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/chess-kupreichik-of-soviet-union-finishes-first-in-hastings.html | Chess Kupreichik of Soviet Union Finishes First in Hastings | False | By Robert Byrne | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/hedberg-looks-to-playoffs.html | Hedberg Looks to Playoffs | False | By James F. Clarity, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/flagg-industries-inc-reports-earnings-for-qtr-to-jan-31.html | FLAGG INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/lukens-steel.html | Lukens Steel | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/british-publisher-citing-losses-closes-soho-news.html | BRITISH PUBLISHER, CITING LOSSES, CLOSES SOHO NEWS | False | By Jonathan Friendly | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/no-headline-253425.html | No Headline | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/11-at-federal-reserve-accused-of-stealing-60000-in-coins.html | 11 AT FEDERAL RESERVE ACCUSED OF STEALING $60,000 IN COINS | False | By Robert D. McFadden | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/opinion/taking-a-chance-with-teen-agers.html | Taking a Chance With Teen-Agers | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/kaiser-steel-off-13-1-2-after-deal-is-ended.html | Kaiser Steel Off 13 1/2 After Deal Is Ended | False | By Lydia Chavez | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/israel-plo-duel-long-range-arms-a-new-ingredient-military-analysis.html | ISRAEL-P.L.O. DUEL: LONG-RANGE ARMS A NEW INGREDIENT; Military Analysis | False | By Drew Middleton | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/no-headline-255021.html | No Headline | False | | 1982-03-17 | TX 868067 | | |

| Digital Date | Print Date | URL | Headline | Type | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/abrams-sues-5-milk-dealers-on-charges-of-fixing-prices.html | Abrams Sues 5 Milk Dealers On Charges of Fixing Prices | False | Special to the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/news-summary-tuesday-march-16-1982.html | News Summary; TUESDAY, MARCH 16, 1982 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/jewel-s-net-up-53.4.html | Jewel's Net Up 53.4% | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/lirr-engineer-there-was-no-time-to-stop.html | L.I.R.R. ENGINEER: THERE WAS NO TIME TO STOP | False | By James Barron | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/opinion/l-what-debts-can-do-to-medical-students-253501.html | WHAT DEBTS CAN DO TO MEDICAL STUDENTS | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/business-people-president-elected-by-liberty-life.html | BUSINESS PEOPLE; President Elected, By Liberty Life | False | By Leonard Sloane | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/underwriting-rule-change-to-begin-today.html | Underwriting Rule Change to Begin Today | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/science/new-focus-on-narcissism-offers-analysts-insight-into-grandiosity-and.html | NEW FOCUS ON NARCISSISM OFFERS ANALYSTS INSIGHT INTO GRANDIOSITY AND | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/around-the-nation-2-at-hotel-face-charges-in-fatal-fire-in-houston.html | AROUND THE NATION; 2 at Hotel Face Charges In Fatal Fire in Houston | False | Special to the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/archives-users-lament-budget-cuts.html | ARCHIVES USERS LAMENT BUDGET CUTS | True | By David Shribman, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/style/pirates-and-puritans-at-milan.html | PIRATES AND PURITANS AT MILAN | False | By Bernadine Morris, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/core-industries-inc-reports-earnings-for-qtr-to-feb-28.html | CORE INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/penril-corp-reports-earnings-for-qtr-to-jan-31.html | PENRIL CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/science/the-columbia-s-first-three-missions.html | THE COLUMBIA'S FIRST THREE MISSIONS | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/field-board-meets-stock-doesn-t-trade.html | FIELD BOARD MEETS; STOCK DOESN'T TRADE | False | By Isadore Barmash | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/raypak-inc-reports-earnings-for-yr-to-dec-31.html | RAYPAK INC reports earnings for Yr to Dec 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By, Richard F. Shepard | 1982-03-17 | TX 868067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/tulane-56-nevada-las-vegas-51.html | Tulane 56 Nevada-Las Vegas 51 | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/times-of-london-editor-quits-after-dispute-with-murdoch.html | TIMES OF LONDON EDITOR QUITS AFTER DISPUTE WITH MURDOCH | False | Special to the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/trump-assured-casino-license-one-snag-is-left.html | TRUMP ASSURED CASINO LICENSE; ONE SNAG IS LEFT | False | By Donald Janson, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/us-ends-mercedes-antitrust-suit.html | U.S. Ends Mercedes Antitrust Suit | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/health-units-agree-to-tie.html | Health Units Agree to Tie | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/stop-shop-cos-inc-reports-earnings-for-qtr-to-jan-30.html | STOP & SHOP COS INC reports earnings for Qtr to Jan 30 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/de-rose-industries-reports-earnings-for-qtr-to-dec-31.html | DE ROSE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/jewel-companies-inc-reports-earnings-for-12-weeks-to-jan-30.html | JEWEL COMPANIES INC reports earnings for 12 weeks to Jan 30 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/dow-advances-3.62-to-800.99.html | Dow Advances 3.62, to 800.99 | False | By Vartanig G. Vartan | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/article-254870-no-title.html | Article 254870 -- No Title | False | By Les Ledbetter | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/futures-brokerage-plan-by-morgan-is-opposed.html | FUTURES BROKERAGE PLAN BY MORGAN IS OPPOSED | False | By Kenneth B. Noble, Special to The New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/national-steel-plans-wage-cut.html | NATIONAL STEEL PLANS WAGE CUT | False | By Phillip H. Wiggins | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/aeronca-inc-reports-earnings-for-qtr-to-dec-31.html | AERONCA INC reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/reagan-aide-explains-senior-official-joke.html | Reagan Aide Explains 'Senior Official' Joke | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/opinion/l-official-shapers-of-private-investment-decisions-253503.html | OFFICIAL SHAPERS OF PRIVATE INVESTMENT DECISIONS | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/biotechnology-shakeout-is-seen-in-cash-squeeze.html | BIOTECHNOLOGY SHAKEOUT IS SEEN IN CASH SQUEEZE | False | By Barnaby J. Feder | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/american-welding-manufacturing-co-reports-earnings-for-qtr-to-feb-28.html | AMERICAN WELDING & MANUFACTURING CO reports earnings for Qtr to Feb 28 | False | | 1982-03-17 | TX 868067 | | |

| Digital Date | Print Date | URL | Headline | Archive? | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/steel-output-down.html | Steel Output Down | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/kicking-the-tv-habit.html | KICKING THE TV HABIT | False | Special to the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/notes-on-people-the-case-of-the-missing-cello-bows-the-missing-bows.html | NOTES ON PEOPLE; The Case of the Missing Cello Bows; The Missing Bows | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/science/science-watch-drug-trial-for-doctors.html | SCIENCE WATCH; Drug Trial for Doctors | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/mubarak-sends-word-to-begin-on-dispute-over-trip.html | MUBARAK SENDS WORD TO BEGIN ON DISPUTE OVER TRIP | False | By William E. Farrell, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/notes-on-people-domestic-strike-ends.html | NOTES ON PEOPLE; Domestic Strike Ends | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/briefs-253702.html | BRIEFS | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/opinion/for-torn-el-salvador-costa-ricas-solution.html | FOR TORN EL SALVADOR, COSTA RICA'S SOLUTION | False | By Carlos Alberto Montaner | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/renault-sale-in-algeria.html | Renault Sale in Algeria | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/some-in-el-salvador-express-rage-over-rebels-sabotage-campaign.html | SOME IN EL SALVADOR EXPRESS RAGE OVER REBELS' SABOTAGE CAMPAIGN | False | By Warren Hoge, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/permian-refund-agreement-set.html | Permian Refund Agreement Set | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/science/the-art-of-cooking-aside-what-s-the-molecular-structure.html | THE ART OF COOKING ASIDE, WHAT'S THE MOLECULAR STRUCTURE? | False | By Jane E. Brody | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/keller-industries-inc-reports-earnings-for-qtr-to-jan-31.html | KELLER INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/tal-smith-enjoying-his-outside-role-in-baseball.html | TAL SMITH ENJOYING HIS OUTSIDE ROLE IN BASEBALL | False | By Michael Katz | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/bridge-lapse-in-memory-sets-up-drama-in-swiss-team-play.html | Bridge: Lapse in Memory Sets Up Drama in Swiss Team Play | False | By Alan Truscott | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/opinion/new-york-reclaiming-our-streets.html | NEW YORK; RECLAIMING OUR STREETS | False | By Sydney H. Schanberg | 1982-03-17 | TX 868067 | | |

| Digital Date | Print Date | URL | Headline | Archive? | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/metro-airlines-reports-earnings-for-qtr-to-jan-31.html | METRO AIRLINES reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/afghan-party-fights-its-own-disuntiy.html | AFGHAN PARTY FIGHTS ITS OWN DISUNTIY | False | Special to the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/swan-goes-5-and-cheers-mets.html | SWAN GOES 5 AND CHEERS METS | False | By Joseph Durso | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/movies/reporter-s-notebook-crowded-previews-thrust-universal-s-conan-into-spotlight.html | REPORTER'S NOTEBOOK; CROWDED PREVIEWS THRUST UNIVERSAL'S 'CONAN' INTO SPOTLIGHT | False | By Aljean Harmetz | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/justice-s-order-creates-possibility-of-jersey-vote-in-disputed-districts.html | JUSTICE'S ORDER CREATES POSSIBILITY OF JERSEY VOTE IN DISPUTED; DISTRICTS | False | By Linda Greenhouse, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/sports-people-cartwright-is-ill.html | SPORTS PEOPLE; Cartwright Is Ill | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/science/space-stations-nasa-s-dream-for-future-of-the-shuttle.html | SPACE STATIONS: NASA'S DREAM FOR FUTURE OF THE; SHUTTLE | False | By John Noble Wilford | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/city-services-a-measure-of-difficulty-news-analysis.html | CITY SERVICES: A MEASURE OF DIFFICULTY; News Analysis | False | By Joyce Purnick | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/opinion/l-soviet-yellow-rain-is-real-and-devastating-253497.html | SOVIET 'YELLOW RAIN IS REAL AND DEVASTATING | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/business-digest-tuesday-march-16-1982-the-economy.html | BUSINESS DIGEST ; TUESDAY, MARCH 16, 1982; The Economy | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/arts/fogg-annex-will-be-built.html | FOGG ANNEX WILL BE BUILT | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/arts/tv-jean-shepard-rolls-along-i-95.html | TV: JEAN SHEPARD ROLLS ALONG I-95 | False | By John J. O'Connor | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/sports-people-torre-s-early-choice.html | SPORTS PEOPLE; Torre's Early Choice | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/philadelphia-has-rooms-to-spare-in-hotel-boom.html | PHILADELPHIA HAS ROOMS TO SPARE IN HOTEL BOOM | False | By William Robbins, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/ldb-corp-reports-earnings-for-qtr-to-jan-31.html | LDB CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/us-officials-visit-bonn-to-press-for-sanctions.html | U.S. OFFICIALS VISIT BONN TO PRESS FOR SANCTIONS | False | Special to the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/megadata-corp-reports-earnings-for-qtr-to-jan-31.html | MEGADATA CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/advertising-saatchi-acquires-compton.html | Advertising; Saatchi Acquires Compton | False | By Philip H. Dougherty | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/theater/theater-will-celebrate-independence-of-texas.html | Theater Will Celebrate Independence of Texas | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/auto-sales-by-big-3-drop-31.1.html | AUTO SALES BY BIG 3 DROP 31.1% | False | Special to the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/opinion/ferocious-mr-reagan-and-the-freeze.html | Ferocious Mr. Reagan and the Freeze | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/oak-is-now-placing-its-bet-on-pay-tv.html | OAK IS NOW PLACING ITS BET ON PAY TV | False | By Thomas C. Hayes, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/finance-briefs-253402.html | FINANCE BRIEFS | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/nutri-systems-inc-reports-earnings-for-qtr-to-jan-31.html | NUTRI-SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/president-denounces-propaganda-of-foes-against-budget-plan.html | PRESIDENT DENOUNCES 'PROPAGANDA' OF FOES AGAINST BUDGET PLAN | False | By Howell Raines, Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/simplicity-ncc.html | Simplicity, NCC | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/sports-people-reliever-escapes-jam.html | SPORTS PEOPLE; Reliever Escapes Jam | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/harvard-plan-is-reaffirmed.html | Harvard Plan Is Reaffirmed | False | Special to the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/phone-system-fails-isolating-new-york-city.html | PHONE SYSTEM FAILS, ISOLATING NEW YORK CITY | False | By Edward A. Gargan | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/the-rain-in-fort-wayne-brings-out-high-spirits.html | THE RAIN IN FORT WAYNE BRINGS OUT HIGH SPIRITS | False | Special to the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/penthouse-trial-beginning-to-try-the-judge.html | PENTHOUSE TRIAL BEGINNING TO TRY THE JUDGE | False | BY James Phelan Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/quotation-of-the-day-255100.html | Quotation of the Day | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/puritan-fashions-corp-reports-earnings-for-qtr-to-dec-31.html | PURITAN FASHIONS CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/diversified-industries-inc-reports-earnings-for-qtr-to-jan-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/obituaries/felix-m-morley-college-educator-and-journalist-who-won-pulitzer.html | FELIX M. MORLEY, COLLEGE EDUCATOR AND JOURNALIST WHO WON PULITZER | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/brennand-paige-industries-inc-reports-earnings-for-qtr-to-jan-31.html | BRENNAND-PAIGE INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/the-un-today-march-16-1982-general-assembly.html | The U.N. Today; March 16, 1982; GENERAL ASSEMBLY | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/us/mount-st-helens-continues-to-rumble.html | MOUNT ST. HELENS CONTINUES TO RUMBLE | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/movies/tv-film-the-gift-of-life-motherhood.html | TV FILM: 'THE GIFT OF LIFE,' MOTHERHOOD | False | By Janet Maslin | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/sports-people-out-of-park-single.html | SPORTS PEOPLE; Out-of-Park Single | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/carey-criticizes-the-legislature-on-new-budget.html | CAREY CRITICIZES THE LEGISLATURE ON NEW BUDGET | False | By E.j. Dionne Jr., Special To the New York Times | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/obituaries/pm-hamilton-83-dies-on-the-coast.html | P.M. HAMILTON, 83, DIES ON THE COAST | False | By Walter H. Waggoner | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/northeastern-given-home-ice-edge-in-ncaa-tourney.html | Northeastern Given Home-Ice Edge in N.C.A.A. Tourney | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/world/briton-in-arctic-trek-has-a-narrow-escape.html | Briton in Arctic Trek Has a Narrow Escape | False | AP | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/books/books-of-the-times-252542.html | Books Of The Times | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/credit-markets-short-term-rates-increase.html | CREDIT MARKETS; Short-Term Rates Increase | False | By Michael Quint | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/business/pay-less-drug-stores-northwest-inc-reports-earnings-for-qtr-to-jan-31.html | PAY LESS DRUG STORES NORTHWEST INC reports earnings for Qtr to Jan 31 | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-16 | 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/fire-hits-hampshire-house.html | Fire Hits Hampshire House | False | | 1982-03-17 | TX 868067 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/in-central-african-republic-a-coup-or-just-a-charade.html | IN CENTRAL AFRICAN REPUBLIC, A COUP OR JUST A CHARADE? | False | By Alan Cowell, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/soviet-freeze-europe-s-view.html | SOVIET FREEZE: EUROPE'S VIEW | False | AP | 1982-03-19 | TX 868069 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/latin-policy-us-miscus.html | LATIN POLICY: U.S. MISCUES | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/careers-counseling-dismissed-employees.html | Careers; Counseling Dismissed Employees | False | By Elizabeth M. Fowler | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/cuisine-files-chapter-11-bid.html | Cuisine Files Chapter 11 Bid | False | By United Press International | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/l-emerald-heaven-255889.html | EMERALD HEAVEN | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/the-region-moore-is-quitting-connecticut-race.html | THE REGION; Moore Is Quitting Connecticut Race | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/computer-factory-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER FACTORY INC reports earnings for Qtr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/the-region-lirr-to-end-taping-of-crews.html | THE REGION; L.I.R.R. to End Taping of Crews | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/the-region-ex-kearny-mayor-gets-prison-term.html | THE REGION; Ex-Kearny Mayor Gets Prison Term | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/kaufman-warns-of-budget-impasse.html | KAUFMAN WARNS OF BUDGET IMPASSE | False | By Edward Cowan, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/central-wisconsin-bankshares-inc-reports-earnings-for-yr-to-dec-31.html | CENTRAL WISCONSIN BANKSHARES INC reports earnings for Yr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/associated-s-profit-rises.html | Associated's Profit Rises | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/worthington-industries-inc-reports-earnings-for-qtr-to-feb-28.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/market-place-margin-calls-ominous-rise.html | Market Place; Margin Calls: Ominous Rise | False | By Robert Metz | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/greenings.html | Greenings | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/dab-industries-inc-reports-earnings-for-yr-to-dec-31.html | DAB INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/2000-meet-to-voice-anger-on-li-recycling-plant.html | 2,000 MEET TO VOICE ANGER ON L.I. RECYCLING PLANT | False | By John T. McQuiston, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/third-world-rejects-us-proposal-to-change-law-of-the-sea-treaty.html | THIRD WORLD REJECTS U.S. PROPOSAL TO CHANGE LAW OF THE SEA TREATY | False | By Bernard D. Nossiter, Special To the New York Times | 1982-03-19 | TX 868069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/levitz-furniture-corp-reports-earnings-for-qtr-to-jan-31.html | LEVITZ FURNITURE CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/arts/newscaster-anchored-to-big-money.html | NEWSCASTER ANCHORED TO BIG MONEY | False | By Tony Schwartz | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/south-africans-kill-201-in-angola-raid.html | SOUTH AFRICANS KILL 201 IN ANGOLA RAID | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/nobility-homes-reports-earnings-for-qtr-to-jan-30.html | NOBILITY HOMES reports earnings for Qtr to Jan 30 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/decision-file-what-s-in-a-pizza.html | Decision File; What's in a Pizza? | False | By Michael Decourcy Hinds | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/notes-on-people-graham-to-moscow.html | NOTES ON PEOPLE; Graham to Moscow? | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/60-minute-gourmet-255042.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/finance-briefs-256480.html | FINANCE BRIEFS | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/no-headline-257394.html | No Headline | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/the-myth-of-the-fed.html | THE MYTH OF THE FED | False | By Perry D. Quick and Robert J. Shapiro | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/shell-may-quit-alsands.html | Shell May Quit Alsands | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/housing-starts-rose-in-february.html | HOUSING STARTS ROSE IN FEBRUARY | False | AP | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/star-glo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | STAR-GLO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/theater/theater-world-premiere-of-fugard-new-play.html | THEATER: WORLD PREMIERE OF FUGARD' NEW PLAY | False | By Frank Rich | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/it-was-a-most-unusual-cooking-class.html | 'IT WAS A MOST UNUSUAL COOKING CLASS | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/service-corp-international-reports-earnings-for-qtr-to-jan-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/white-house-delays-support-for-bill-on-cigarette-warning.html | WHITE HOUSE DELAYS SUPPORT FOR BILL ON CIGARETTE WARNING | False | Special to the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/l-the-fed-can-cut-interest-rates-255883.html | THE FED CAN CUT INTEREST RATES | False | | 1982-03-19 | TX 868069 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/business-people-2-hanover-bankers-get-different-titles.html | BUSINESS PEOPLE; 2 HANOVER BANKERS GET DIFFERENT TITLES | False | By Leonard Sloane | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/cia-s-nicaragua-role-a-proposal-or-a-reality.html | C.I.A.'S NICARAGUA ROLE: A PROPOSAL OR A REALITY? | False | Special to the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/great-west-steel-industries-ltd-reports-earnings-for-yr-to-dec-31.html | GREAT WEST STEEL INDUSTRIES LTD reports earnings for Yr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/walker-stays-at-georgia.html | Walker Stays at Georgia | False | AP | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/arts/tv-herbie-and-baker-s-dozen-begin.html | TV: 'HERBIE' AND 'BAKER'S DOZEN' BEGIN | False | By John J. O'Connor | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/poland-says-it-has-paid-1981-interest-to-banks.html | POLAND SAYS IT HAS PAID 1981 INTEREST TO BANKS | False | Special to the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/helix-technology-corp-reports-earnings-for-qtr-to-dec-31.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/jet-america-airlines-inc-reports-earnings-for-yr-to-dec-31.html | JET AMERICA AIRLINES INC reports earnings for Yr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/katy-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KATY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/natural-gas-reserves.html | Natural Gas Reserves | False | AP | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/nothing-to-live-for.html | 'Nothing to Live For' | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/berkey-photo-inc-reports-earnings-for-qtr-to-dec-31.html | BERKEY PHOTO INC reports earnings for Qtr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/sports-people-haven-moses-retires.html | SPORTS PEOPLE; Haven Moses Retires | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/supermarkets-general-net-up.html | Supermarkets General Net Up | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/top-state-court-refuses-to-block-theater-razing.html | TOP STATE COURT REFUSES TO BLOCK THEATER RAZING | False | By Frank J. Prial | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/us-cyclist-leads.html | U.S. Cyclist Leads | False | AP | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/the-city-phone-failure-tied-to-human-error.html | THE CITY; Phone Failure Tied To 'Human Error' | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/q-a-255049.html | Q&A | False | | 1982-03-19 | TX 868069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/mike-burke-a-happy-yank-in-ireland.html | MIKE BURKE: A HAPPY YANK IN IRELAND | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/key-energy-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | KEY ENERGY ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/a-deft-compromise-on-guns.html | A Deft Compromise on Guns | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/notes-on-people-new-road-to-success.html | NOTES ON PEOPLE; New Road to Success | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/cessna-will-shut-plant-6-weeks.html | Cessna Will Shut Plant 6 Weeks | False | AP | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/company-news-heublein-backed-on-general-cinema.html | COMPANY NEWS; Heublein Backed On General Cinema | False | AP | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/mcdowell-enterprises-inc-reports-earnings-for-yr-to-dec-31.html | MCDOWELL ENTERPRISES INC reports earnings for Yr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/soviet-announces-freeze-missiles-european-area-excerpts-speech-page-a6.html | SOVIET ANNOUNCES FREEZE ON MISSILES IN EUROPEAN AREA; Excerpts from speech, page A6. | False | By Serge Schmemann, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/dow-declines-2.66-to-798.33.html | Dow Declines 2.66, to 798.33 | False | By Vartanig G. Vartan | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/movies/documentary-on-views-about-atom-bomb.html | DOCUMENTARY ON VIEWS ABOUT ATOM BOMB | False | By Vincent Canby | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/reagan-eases-law-on-bias-in-schools.html | REAGAN EASES LAW ON BIAS IN SCHOOLS | False | By Steven R. Weisman, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/frequency-electronics-inc-reports-earnings-for-qtr-to-jan-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to Jan 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/discoveries-jewelry-and-leotards-1-liquid-diet.html | DISCOVERIES; JEWELRY AND LEOTARDS; 1. Liquid Diet | False | By Angela Taylor | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/brother-of-carey-facing-charges-of-evading-tax.html | BROTHER OF CAREY FACING CHARGES OF EVADING TAX | False | By E. J. Dionne Jr., Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/a-budget-stalemate-news-analysis.html | A BUDGET STALEMATE?; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/around-the-world-steelworkers-and-police-clash-in-brussels.html | AROUND THE WORLD; Steelworkers and Police Clash in Brussels | False | AP | 1982-03-19 | TX 868069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/arts/dance-merce-cunningham-s-trails-z.html | DANCE: MERCE CUNNINGHAM'S 'TRAILSZ | False | By Anna Kisselgoff | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/expanded-real-estate-section-is-planned-for-sunday-times.html | EXPANDED REAL ESTATE SECTION IS PLANNED FOR SUNDAY TIMES | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/advertising-putting-rate-data-in-the-bank.html | Advertising; Putting Rate Data In the Bank | False | By Philip H. Dougherty | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/us-and-nicaragua-differ-on-tale-of-the-recanter.html | U.S. AND NICARAGUA DIFFER ON TALE OF THE RECANTER | False | By Barbara Crossette, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/bid-to-attack-haiti-reported.html | Bid to Attack Haiti Reported | False | AP | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/senator-charges-that-new-curbs-on-intelligence-hamper-congress.html | SENATOR CHARGES THAT NEW CURBS ON INTELLIGENCE HAMPER CONGRESS | False | By Steven V. Roberts, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/amdahl-stock-off-on-report.html | Amdahl Stock Off on Report | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/women-campaign-for-more-jobs.html | WOMEN CAMPAIGN FOR MORE JOBS | False | By Lynn Rosellini, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/arts/2-taylor-dance-premieres-set.html | 2 TAYLOR DANCE PREMIERES SET | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/batus-bid-is-accepted-by-field.html | BATUS BID IS ACCEPTED BY FIELD | False | By Isadore Barmash | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/st-patrick-s-rowdyism-is-police-concern-today.html | ST. PATRICK'S ROWDYISM IS POLICE CONCERN TODAY | False | By Glenn Fowler | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/corona-s-brother-blamed-in-deaths.html | CORONA'S BROTHER BLAMED IN DEATHS | False | By Wallace Turner, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/lake-shore-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | LAKE SHORE MINES LTD reports earnings for Qtr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/taking-the-fat-out-of-eating.html | TAKING THE FAT OUT OF EATING | False | By Moira Hodgson | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/bomb-kills-woman-in-moslem-area-of-beirut.html | BOMB KILLS WOMAN IN MOSLEM AREA OF BEIRUT | False | Special to the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/sports-people-suffered-enough.html | SPORTS PEOPLE; 'Suffered Enough' | False | | 1982-03-19 | TX 868069 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/horizons-research-reports-earnings-for-qtr-to-dec-31.html | HORIZONS RESEARCH reports earnings for Qtr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/koosman-relishes-new-job.html | KOOSMAN RELISHES NEW JOB | False | By Joseph Durso, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/commercial-alliance-corp-reports-earnings-for-qtr-to-jan-31.html | COMMERCIAL ALLIANCE CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/american-sports-advisors-inc-reports-earnings-for-qtr-to-jan-31.html | AMERICAN SPORTS ADVISORS INC reports earnings for Qtr to Jan 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/denver-firm-liquidates.html | Denver Firm Liquidates | False | AP | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/arts/song-recital-elly-ameling.html | SONG RECITAL: ELLY AMELING | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/no-headline-255930.html | No Headline | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/theater/stage-adaptation-of-8-1-2.html | Stage Adaptation of '8 1/2' | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/little-long-lac-gold-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | LITTLE LONG LAC GOLD MINES LTD reports earnings for Qtr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-jan-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/intermedics-inc-reports-earnings-for-qtr-to-jan-31.html | INTERMEDICS INC reports earnings for Qtr to Jan 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/tetra-tech-inc-reports-earnings-for-qtr-to-jan-31.html | TETRA TECH INC reports earnings for Qtr to Jan 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/panel-angered-by-failure-of-aide-to-testify-on-civil-defense-plans.html | PANEL ANGERED BY FAILURE OF AIDE TO TESTIFY ON CIVIL DEFENSE PLANS | False | By Judith Miller, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/western-union-cellular-venture.html | Western Union Cellular Venture | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/spurs-top-knicks-114-91-sly-williams-suspended.html | SPURS TOP KNICKS, 114-91; SLY WILLIAMS SUSPENDED | False | By Sam Goldaper | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/general-energy-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/ormand-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ORMAND INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/federal-express-corp-reports-earnings-for-qtr-to-feb-28.html | FEDERAL EXPRESS CORP reports earnings for Qtr to Feb 28 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/artistry-of-leather-in-milan-show.html | ARTISTRY OF LEATHER IN MILAN SHOW | False | By Bernadine Morris, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/l-an-administration-in-search-of-yes-scholars-255888.html | AN ADMINISTRATION IN SEARCH OF YES-SCHOLARS | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/transit-arbitration-bill-signed-by-carey.html | TRANSIT ARBITRATION BILL SIGNED BY CAREY | False | By Josh Barbanel, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/nestle-s-new-formula-policy.html | NESTLE'S NEW FORMULA POLICY | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/advertising-an-air-fare-newsletter-to-help-keep-score.html | ADVERTISING; An Air Fare Newsletter To Help Keep Score | False | By Philip H. Dougherty | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/braniff-chairman-moves-to-pan-am.html | BRANIFF CHAIRMAN MOVES TO PAN AM | False | By Agis Salpukas, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/sports-of-the-times-doug-flynn-still-hurtin.html | Sports of The Times; Doug Flynn Still Hurtin | False | By George Vecsey | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/kitchen-equipment-portable-can-opener.html | KITCHEN EQUIPMENT; PORTABLE CAN OPENER | False | By Pierre Franey | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/news-summary-wednesday-march-17-1982.html | News Summary; WEDNESDAY, MARCH 17, 1982 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/washington-reagan-s-failing-tactics.html | WASHINGTON; Reagan's Failing Tactics | False | By James Reston | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/prime-back-to-16-1-2-at-4-big-banks.html | PRIME BACK TO 16 1 2% AT 4 BIG BANKS | False | By Robert A. Bennett | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/north-korean-leader-plans-huge-fete-for-son.html | NORTH KOREAN LEADER PLANS HUGE FETE FOR SON | False | By Henry Scott Stokes, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/mclouth-steel.html | McLouth Steel | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/stanwood-corp-reports-earnings-for-yr-to-jan-2.html | STANWOOD CORP reports earnings for Yr to Jan 2 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/the-city-ruling-on-election-of-council-upheld.html | THE CITY; RULING ON ELECTION OF COUNCIL UPHELD | False | | 1982-03-19 | TX 868069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/notes-on-people-new-editor-at-life.html | NOTES ON PEOPLE; New Editor at Life | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/natco-industries-reports-earnings-for-yr-to-dec-26.html | NATCO INDUSTRIES reports earnings for Yr to Dec 26 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-jan-3.html | AMERICAN BUILDING MAINTENANCE INDUSTRIES reports earnings for Qtr to Jan 3 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/lifetime-communities-inc-reports-earnings-for-qtr-to-dec-31.html | LIFETIME COMMUNITIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/quotations-of-the-day-258040.html | Quotations of the Day | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/gold-margin-raised.html | Gold Margin Raised | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/real-estate-investment-trust-of-america-reports-earnings-for-qtr-to-feb-28.html | REAL ESTATE INVESTMENT TRUST OF AMERICA reports earnings for Qtr to Feb 28 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/l-us-trade-deficit-tokyo-s-farm-policy-is-not-the-problem-255890.html | U.S. TRADE DEFICIT: TOKYO'S FARM POLICY IS NOT THE PROBLEM | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/an-inmate-columnist-fights-to-halt-transfer.html | AN INMATE COLUMNIST FIGHTS TO HALT TRANSFER | False | By Samuel G Freedman, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/around-the-world-israel-and-egypt-seem-close-to-a-border-accord.html | AROUND THE WORLD; Israel and Egypt Seem Close to a Border Accord | False | AP | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/cuomo-enters-gubernatorial-race-against-koch.html | CUOMO ENTERS GUBERNATORIAL RACE AGAINST KOCH | False | By Frank Lynn | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/personal-health-255050.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-feb-28.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to Feb 28 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/president-visits-victims-of-flood.html | PRESIDENT VISITS VICTIMS OF FLOOD | False | By Howell Raines, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/us-dismisses-brezhnev-plan-as-propaginda-united-states-comments-page-a6.html | U.S. DISMISSES BREZHNEV PLAN AS PROPAGANDA; United States comments, page A6. | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/l-why-america-missed-the-competitive-bus-255887.html | WHY AMERICA MISSED THE 'COMPETITIVE BUS' | False | | 1982-03-19 | TX 868069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/briefs-256765.html | BRIEFS | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/the-un-today-march-17-1982-general-assembly.html | The U.N. Today; March 17, 1982; GENERAL ASSEMBLY | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/senate-democrats-unite-in-warning-reagan-on-budget.html | SENATE DEMOCRATS UNITE IN WARNING REAGAN ON BUDGET | False | By Martin Tolchin, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/canadian-deficit-cut.html | Canadian Deficit Cut | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/sec-rule-published.html | S.E.C Rule Published | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/sonoma-vineyards-reports-earnings-for-qtr-to-dec-31.html | SONOMA VINEYARDS reports earnings for Qtr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/allied-s-tender-for-supron-ends.html | Allied's Tender For Supron Ends | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/illness-of-judge-delays-mci-award.html | Illness of Judge Delays MCI Award | False | AP | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/imf-s-chief-urges-cuts-in-us-deficits.html | I.M.F.'S CHIEF URGES CUTS IN U.S. DEFICITS | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/behind-the-slippage-at-marshall-field.html | BEHIND THE SLIPPAGE AT MARSHALL FIELD | False | By Sandra Salmans | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/hints-on-dress-for-a-capital-success.html | HINTS ON DRESS FOR A CAPITAL SUCCESS | False | By Bernard Weinraub, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/business-people-panasonic-s-president-pursues-growth-goals.html | BUSINESS PEOPLE; PANASONIC'S PRESIDENT PURSUES GROWTH GOALS | False | By Leonard Sloane | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/credit-markets-interest-rates-fall-slightly-but-experts-remain-wary.html | CREDIT MARKETS; Interest Rates Fall Slightly; But Experts Remain Wary | False | By Michael Quint | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/nugget-oil-corp-reports-earnings-for-qtr-to-jan-31.html | NUGGET OIL CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/us-comment-on-brezhnev-s-move.html | U.S. COMMENT ON BREZHNEV'S MOVE | False | Special to the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/piniella-is-fined-1000-for-leaving-park.html | PINIELLA IS FINED $1,000 FOR LEAVING PARK | False | Special to the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/notes-on-people-mrs-marcos-on-tenure.html | NOTES ON PEOPLE; Mrs. Marcos on Tenure | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-19 | TX 868069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/jayark-corp-reports-earnings-for-qtr-to-jan-31.html | JAYARK CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/sports-people-funds-for-marathon.html | SPORTS PEOPLE; Funds for Marathon | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/federal-express-net-up.html | Federal Express Net Up | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/advance-ross-corp-reports-earnings-for-yr-to-dec-31.html | ADVANCE ROSS CORP reports earnings for Yr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/bridge-452-competed-in-pan-am-largest-total-in-new-york.html | Bridge: 452 Competed in Pan-Am, Largest Total in New York | False | By Alan Truscott | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/us-industrial-output-rose-1.6-in-february-first-gain-since-july.html | U.S. INDUSTRIAL OUTPUT ROSE 1.6% IN FEBRUARY, FIRST GAIN SINCE JULY | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/us-to-employ-navy-in-south-florida-drug-fight.html | U.S. TO EMPLOY NAVY IN SOUTH FLORIDA DRUG FIGHT | False | AP | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/sterling-extruder-corp-reports-earnings-for-qtr-to-jan-31.html | STERLING EXTRUDER CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/the-region-millionaire-seeks-williams-s-seat.html | THE REGION; Millionaire Seeks Williams's Seat | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/no-headline-257796.html | No Headline | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/obituaries/john-l-senior-jr.html | JOHN L. SENIOR JR. | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/digital-switch-corp-reports-earnings-for-qtr-to-dec-31.html | DIGITAL SWITCH CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/hints-for-cooks.html | HINTS FOR COOKS | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/best-buys.html | BEST BUYS | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/nicaragua-places-forces-on-alert.html | NICARAGUA PLACES FORCES ON ALERT | False | By Alan Riding, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/un-chief-welcomes-move.html | U.N. Chief Welcomes Move | False | AP | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/l-gasoline-dollars-don-t-talk-255884.html | GASOLINE DOLLARS DON'T TALK | False | | 1982-03-19 | TX 868069 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/williams-w-w-co-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS, W W, CO reports earnings for Qtr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/shoney-s-inc-reports-earnings-for-qtr-to-feb-14.html | SHONEY'S INC reports earnings for Qtr to Feb 14 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/turkey-concedes-torture-deaths-reports-it-is-prosecuting-officials.html | TURKEY CONCEDES TORTURE DEATHS, REPORTS IT IS PROSECUTING OFFICIALS | False | By Marvine Howe, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/taylor-rental-corp-reports-earnings-for-yr-to-dec-31.html | TAYLOR RENTAL CORP reports earnings for Yr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/observer-adrift-in-the-tropics.html | OBSERVER; Adrift In the Tropics | False | By Russell Baker | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/sport-people-sutton-is-homesick.html | SPORT PEOPLE; Sutton Is Homesick | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-jan-30.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to Jan 30 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/metropolitan-diary-255033.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/paco-pharmaceutical-services-inc-reports-earnings-for-qtr-to-feb-13.html | PACO PHARMACEUTICAL SERVICES INC reports earnings for Qtr to Feb 13 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/rezoning-passed-to-steer-building-to-the-west-side.html | REZONING PASSED TO STEER BUILDING TO THE WEST SIDE | False | By Michael Goodwin | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/liberty-homes-inc-reports-earnings-for-yr-to-dec-31.html | LIBERTY HOMES INC reports earnings for Yr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/chemlawn-corp-reports-earnings-for-qtr-to-jan-30.html | CHEMLAWN CORP reports earnings for Qtr to Jan 30 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/hundreds-trapped-in-path-train-fire.html | HUNDREDS TRAPPED IN PATH TRAIN FIRE | False | By William G. Blair | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/under-arctic-ice-a-19th-century-ship-tantalizes.html | UNDER ARCTIC ICE, A 19TH-CENTURY SHIP TANTALIZES | False | By Andrew H. Malcolm, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/integrated-resources-inc-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/black-companies-focus-of-program-at-heublein.html | BLACK COMPANIES FOCUS OF PROGRAM AT HEUBLEIN | False | By United Press International | 1982-03-19 | TX 868069 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/real-estate-how-space-in-an-office-can-grow.html | Real Estate; How Space In an Office Can 'Grow' | False | By Diane Henry | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/stihl-a-world-wide-family-business.html | STIHL: A WORLD WIDE FAMILY BUSINESS | False | By John Tagliabue, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/cooper-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | COOPER LABORATORIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/advertising-magazine-agencies-watch-gallo-carefully.html | ADVERTISING; Magazine Agencies Watch Gallo Carefully | False | By Philip H. Dougherty | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/masters-tennis-alters-format.html | Masters Tennis Alters Format | False | By Neil Amdur | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/mds-health-group-ltd-reports-earnings-for-qtr-to-jan-31.html | MDS HEALTH GROUP LTD reports earnings for Qtr to Jan 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/airline-traffic-up.html | Airline Traffic Up | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/denver-to-new-delhi-a-writer-s-moves.html | DENVER TO NEW DELHI: A WRITER'S MOVES | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/zimbabwe-acting-on-minerals.html | ZIMBABWE ACTING ON MINERALS | False | Special to the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/us-envoy-sees-peril-to-aid-if-salvador-extremists-win.html | U.S. ENVOY SEES PERIL TO AID IF SALVADOR EXTREMIST'S WIN | False | By Warren Hoge, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/supermarkets-general-corp-reports-earnings-for-qtr-to-jan-30.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to Jan 30 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/drowning-in-ripples-of-reaganomics.html | DROWNING IN RIPPLES OF REAGANOMICS | False | By Jane K. Martino | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/sierra-research-reports-earnings-for-yr-to-dec-31.html | SIERRA RESEARCH reports earnings for Yr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/low-fat-recipes.html | LOW FAT RECIPES | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/probable-driver-in-crash-fatal-to-9-had-been-drinking-tests-indicate.html | PROBABLE DRIVER IN CRASH FATAL TO 9 HAD BEEN DRINKING, TESTS INDICATE | False | By James Barron | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/economic-scene-the-mystery-of-high-rates.html | Economic Scene; The Mystery Of High Rates | False | By Leonard Silk | 1982-03-19 | TX 868069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/key-rates-256776.html | Key Rates | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/serious-diplomacy-on-nicaragua-needed.html | SERIOUS DIPLOMACY ON NICARAGUA NEEDED | False | By Kenneth E. Sharpe | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/obituaries/charlotte-w-murray.html | CHARLOTTE W. MURRAY | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/it-s-mexico-s-doorstep-too.html | It's Mexico's Doorstep, Too | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/apple-starts-move-against-imitators.html | Apple Starts Move Against Imitators | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/l-put-the-car-theft-industry-out-of-business-255885.html | PUT THE CAR-THEFT INDUSTRY OUT OF BUSINESS | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/arts/the-pop-life-255582.html | THE POP LIFE | False | By Robert Palmer | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/man-in-the-news-gubernatorial-underdog.html | MAN IN THE NEWS; GUBERNATORIAL UNDERDOG | False | By Maurice Carroll | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/obituaries/allan-ullman.html | ALLAN ULLMAN | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/china-says-reforms-won-t-harm-trade.html | CHINA SAYS REFORMS WON'T HARM TRADE | False | By Christopher S. Wren, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/bridgemarket-plan-gets-local-officials-backing.html | BRIDGEMARKET PLAN GETS LOCAL OFFICIALS BACKING | False | By Clyde Haberman | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-jan-30.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Jan 30 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/quotation-of-the-day-258041.html | QUOTATION OF THE DAY | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/trade-official-s-message-start-competing.html | TRADE OFFICIAL'S MESSAGE: 'START COMPETING' | False | By David Shribman, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/home-starts-reported-off.html | Home Starts Reported Off | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/arts/opera-judith-haddon-sings-cio-cio-san-in-butterfly.html | OPERA: JUDITH HADDON SINGS CIO-CIO-SAN IN 'BUTTERFLY' | False | By Theodore W. Libbey Jr. | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/sailors-warned-of-race-perils.html | Sailors Warned of Race Perils | False | By William N.wallace | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/piniella-fined-1000-for-leaving-park-winfield-struggles-again-but-outlines.html | PINIELLA IS FINED $1,000 FOR LEAVING PARK; Winfield Struggles Again But Outlines Perspective | False | Special to the New York Times | 1982-03-19 | TX 868069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/rains-in-california-continue-to-plague-space-shuttle-plans.html | RAINS IN CALIFORNIA CONTINUE TO PLAGUE SPACE SHUTTLE PLANS | False | By John Noble Wilford | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/wine-talk-haut-brion-s-american-accent.html | WINE TALK; HAUT-BRION'S AMERICAN ACCENT | False | By Terry Robards | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/s-p-ratings-change.html | S& P. Ratings Change | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/rykoff-s-e-co-reports-earnings-for-qtr-to-jan-31.html | RYKOFF, S E, & CO reports earnings for Qtr to Jan 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/obituaries/dr-david-golovensky-rabbi-in-new-rochelle.html | Dr. David Golovensky, Rabbi in New Rochelle | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/stauffer-chemical.html | Stauffer Chemical | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/jurors-find-von-bulow-guilty-of-trying-twice-to-kill-wife.html | JURORS FIND VON BULOW GUILTY OF TRYING TWICE TO KILL WIFE | False | By Dudley Clendinen, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/briefing-256151.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/world/afghan-party-supports-purge-of-its-dissidents.html | AFGHAN PARTY SUPPORTS PURGE OF ITS DISSIDENTS | False | By Michael T. Kaufman, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/advertising-as-ads-come-to-china-so-do-regulations.html | ADVERTISING; As Ads Come to China, So Do Regulations | False | By Philip H. Dougherty | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/data-terminal-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DATA TERMINAL SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/obituaries/hart-fessenden.html | HART FESSENDEN | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/obituaries/marusia-sassi.html | MARUSIA SASSI | False | AP | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/summations-begin-in-extortion-trial-of-union-city-mayor-and-7-associates.html | SUMMATIONS BEGIN IN EXTORTION TRIAL OF UNION CITY MAYOR AND 7; ASSOCIATES | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/business-people-commodore-adds-head-for-consumer-products.html | BUSINESS PEOPLE; COMMODORE ADDS HEAD FOR CONSUMER PRODUCTS | False | By Leonard Sloane | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/theater/authors-and-actors-to-read-banned-works.html | Authors and Actors To Read Banned Works | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/newfoundland-vote-oil-issue.html | NEWFOUNDLAND VOTE: OIL ISSUE | False | By Henry Giniger, Special To the New York Times | 1982-03-19 | TX 868069 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/arts/opera-j-patrick-raftery.html | OPERA: J. PATRICK RAFTERY | False | By Bernard Holland | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/c-correction-258042.html | CORRECTION | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/scott-instruments-corp-reports-earnings-for-yr-to-dec-31.html | SCOTT INSTRUMENTS CORP reports earnings for Yr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/rampac-inc-reports-earnings-for-qtr-to-feb-28.html | RAMPAC INC reports earnings for Qtr to Feb 28 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/data-that-caused-citing-of-watt-will-be-provided-to-house-group.html | DATA THAT CAUSED CITING OF WATT WILL BE PROVIDED TO HOUSE GROUP | False | By Philip Shabecoff, Special to the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/ways-to-reduce-fat-intake.html | WAYS TO REDUCE FAT INTAKE | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/the-city-luggage-found-in-jewel-theft.html | THE CITY; Luggage Found In Jewel Theft | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/obituaries/william-k-dunwell-97-dies-ex-historian-of-southampton.html | WILLIAM K. DUNWELL, 97, DIES; EX-HISTORIAN OF SOUTHAMPTON | False | By Walter H. Waggoner | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/us/text-of-senate-democrat-s-message-to-reagan.html | TEXT OF SENATE DEMOCRAT'S MESSAGE TO REAGAN | False | Special to the New York Times | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/obituaries/joseph-julian-an-actor-on-many-radio-shows.html | Joseph Julian, an Actor On Many Radio Shows | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/business-digest-wednesday-march-17-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, MARCH 17, 1982; The Economy | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-17 | 1982-03-17 | https://www.nytimes.com/1982/03/17/business/adams-resources-energy-inc-reports-earnings-for-yr-to-dec-31.html | ADAMS RESOURCES & ENERGY INC reports earnings for Yr to Dec 31 | False | | 1982-03-19 | TX 868069 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/the-city-2-seized-in-slaying-of-diamond-cutter.html | THE CITY; 2 Seized in Slaying Of Diamond Cutter | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/seligman-associates-inc-reports-earnings-for-qtr-to-jan-31.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/cost-squeeze-on-oil-refineries.html | COST SQUEEZE ON OIL REFINERIES | False | By Thomas L. Friedman | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/tenney-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | TENNEY ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/at-t-up-21.9-to-1.78-billion-net.html | A.T.&T UP 21.9% TO $1.78 BILLION NET | False | By Phillip H. Wiggins | 1982-03-22 | TX 864880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/rev-moon-fails-to-get-nonjury-trial-in-tax-case.html | REV. MOON FAILS TO GET NONJURY TRIAL IN TAX CASE | False | By Arnold H. Lubasch | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/morgan-stanley-s-link-to-sec-chief-studied.html | MORGAN STANLEY'S LINK TO S.E.C. CHIEF STUDIED | False | By Jeff Gerth, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/gap-stores-inc-the-reports-earnings-for-qtr-to-jan-30.html | GAP STORES INC, THE reports earnings for Qtr to Jan 30 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/notes-on-people-getting-old-at-103.html | NOTES ON PEOPLE; Getting Old at 103 | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/inquiry-is-asked-by-macchiarola-in-state-dispute.html | INQUIRY IS ASKED BY MACCHIAROLA IN STATE DISPUTE | False | By Gene I. Maeroff | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/negotiators-see-50-million-cut-in-carey-budget.html | NEGOTIATORS SEE $50 MILLION CUT IN CAREY BUDGET | False | By E. J. Dionne Jr., Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/foster-hits-two-homers.html | FOSTER HITS TWO HOMERS | False | By Joseph Durso, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/systems-planning-corp-reports-earnings-for-qtr-to-dec-31.html | SYSTEMS PLANNING CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/news-of-music-mozart-pact-allows-for-an-adviser.html | NEWS OF MUSIC; MOZART PACT ALLOWS FOR AN ADVISER | False | By Bernard Holland | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/calendar-of-events-focus-on-gardens.html | CALENDAR OF EVENTS: FOCUS ON GARDENS | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/bill-would-require-president-to-choose-nuclear-dump-site.html | Bill Would Require President To Choose Nuclear Dump Site | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/batus-a-mixed-record-in-retailing.html | BATUS: A MIXED RECORD IN RETAILING | False | By Isadore Barmash | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/vestaur-securities-reports-earnings-for-as-of-feb-28.html | VESTAUR SECURITIES reports earnings for As of Feb 28 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/670-us-soldiers-arrive-in-sinai-for-peace-patrol.html | 670 U.S. SOLDIERS ARRIVE IN SINAI FOR PEACE PATROL | False | By David K. Shipler, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/dow-off-2.48-as-volume-falls.html | Dow Off 2.48 as Volume Falls | False | By Vartanig G. Vartan | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/dance-the-joyce-trisler-company.html | DANCE: THE JOYCE TRISLER COMPANY | False | By Jack Anderson | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/around-the-world-new-editor-takes-over-at-times-of-london.html | AROUND THE WORLD; New Editor Takes Over At Times of London | False | Special to the New York Times | 1982-03-22 | TX 864880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/obituaries/lillian-bellison-alexanderson-a-times-reporter-since-1943.html | Lillian Bellison Alexanderson, A Times Reporter Since 1943 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/sports-people-miss-jaeger-is-out.html | SPORTS PEOPLE; Miss Jaeger Is Out | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-jan-31.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/the-house-mace-symbolizes-order.html | THE HOUSE MACE SYMBOLIZES ORDER | False | By Marjorie Hunter, Special To The New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/scoa-industries-inc-reports-earnings-for-qtr-to-jan-30.html | SCOA INDUSTRIES INC reports earnings for Qtr to Jan 30 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/officials-seize-videotapes.html | Officials Seize Videotapes | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/q-a-258380.html | Q&A | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/texas-instruments-lays-off-2700.html | Texas Instruments Lays Off 2,700 | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/krm-petroleum-corp-reports-earnings-for-yr-to-dec-31.html | KRM PETROLEUM CORP reports earnings for Yr to Dec 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/business-people-president-is-elected-at-parker-pen-unit.html | BUSINESS PEOPLE; President Is Elected At Parker Pen Unit | False | By Leonard Sloane | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/theater/eminent-domain-previews.html | 'Eminent Domain' Previews | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/uniflite-inc-reports-earnings-for-qtr-to-jan-31.html | UNIFLITE INC reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/hadson-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | HADSON PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/butcher-block-table-gets-special-face-lift.html | BUTCHER BLOCK TABLE GETS SPECIAL FACE LIFT | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/reagan-quoted-as-assailing-tv-coverage-of-the-recession.html | REAGAN QUOTED AS ASSAILING TV COVERAGE OF THE RECESSION | False | By Steven R. Weisman, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/texas-energies-co-reports-earnings-for-qtr-to-jan-31.html | TEXAS ENERGIES CO reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/3-incumbents-lose-in-illinois-primary.html | 3 INCUMBENTS LOSE IN ILLINOIS PRIMARY | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/growth-realty-cos-reports-earnings-for-qtr-to-dec-31.html | GROWTH REALTY COS reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/market-place-thrift-units-and-banks.html | Market Place; Thrift Units And Banks | False | By Robert Metz | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/obituaries/edward-foley-dead-ex-treasury-official-and-capital-lawyer.html | EDWARD FOLEY DEAD; EX-TREASURY OFFICIAL AND CAPITAL LAWYER | False | Special to the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/police-still-hunt-hotel-jewel-robbers.html | POLICE STILL HUNT HOTEL JEWEL ROBBERS | False | By Leonard Buder | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/playboy-to-sell-two-book-units.html | Playboy to Sell Two Book Units | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/around-the-world-us-envoy-presses-britain-on-sanctions.html | AROUND THE WORLD; U.S. Envoy Presses Britain on Sanctions | False | Special to the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/notes-on-people-a-princess-visits.html | NOTES ON PEOPLE; A Princess Visits | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/budget-cutbacks-hamper-localities.html | BUDGET CUTBACKS HAMPER LOCALITIES | False | By John Herbers, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/rights-talks-squaring-off-news-analysis.html | RIGHTS TALKS: SQUARING OFF; News Analysis | False | By James M. Markham | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/loan-from-japan-to-help-the-mta-buy-subway-cars.html | LOAN FROM JAPAN TO HELP THE M.T.A. BUY SUBWAY CARS | False | By Ari L. Goldman | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/china-nervous-that-taiwan-may-be-widening-its-ties.html | CHINA NERVOUS THAT TAIWAN MAY BE WIDENING ITS TIES | False | By Christopher S. Wren, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-jan-31.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/insider-reports.html | Insider Reports | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/bridge-the-league-charity-game-is-set-for-next-wednesday.html | Bridge: The League Charity Game Is Set for Next Wednesday | False | By Alan Truscott | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/investigator-of-stouffer-s-fire-lied-to-defendant-about-the-evidence.html | INVESTIGATOR OF STOUFFER'S FIRE LIED TO DEFENDANT ABOUT THE EVIDENCE | False | By James Feron, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/books/books-of-the-times-258134.html | Books Of The Times | False | | 1982-03-22 | TX 864880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/sports-people-an-end-to-rumors.html | SPORTS PEOPLE; An End to Rumors | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/personal-style-comes-home-2-apartments-2-approaches.html | PERSONAL STYLE COMES HOME-2 APARTMENTS, 2 APPROACHES | False | By Suzanne Slesin | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/no-headline-260645.html | No Headline | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/transit-workers-given-proposals-for-a-contract.html | TRANSIT WORKERS GIVEN PROPOSALS FOR A CONTRACT | False | By Damon Stetson, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/sports-people-the-missing-pearl.html | SPORTS PEOPLE; The Missing Pearl | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/briefs-259189.html | BRIEFS | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/a-fighter-s-creed.html | A Fighter's Creed | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/advertising-ailing-cuisine-magazine.html | ADVERTISING; Ailing Cuisine Magazine | False | By Philip H. Dougherty | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/theater/stage-last-of-knucklemen-a-tough-australian-western.html | STAGE: 'LAST OF KNUCKLEMEN,' A TOUGH AUSTRALIAN WESTERN | False | By Mel Gussow | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/a-rare-presidential-journey-into-public-view.html | A RARE PRESIDENTIAL JOURNEY INTO PUBLIC VIEW | False | Special to the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/british-pay-up-10.8.html | British Pay Up 10.8% | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/sports-of-the-times-ozzie-smith-s-turn.html | SPORTS OF THE TIMES; OZZIE SMITH'S TURN | False | GEORGE VECSEY | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/bipartisan-legisltion-introduced-to-restructure-immigration-laws.html | BIPARTISAN LEGISLTION INTRODUCED TO RESTRUCTURE IMMIGRATION LAWS | False | By Robert Pear, Special To The New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/the-city-nyu-to-raise-its-tuition-14.html | THE CITY; N.Y.U. to Raise Its Tuition 14% | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/business-people-landauer-subsidiary-offers-investment-aid.html | BUSINESS PEOPLE; Landauer Subsidiary Offers Investment Aid | False | By Leonard Sloane | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/hers.html | HERS | False | By K.c. Cole | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/wichita-industries-reports-earnings-for-qtr-to-dec-31.html | WICHITA INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/may-department-stores-co-reports-earnings-for-qtr-to-jan-30.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to Jan 30 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/notes-on-people-rutgers-getting-williams-memorabilia-williams-memorabilia.html | NOTES ON PEOPLE; Rutgers Getting Williams Memorabilia; Williams Memorabilia | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/around-the-world-us-might-carry-out-libyan-gulf-war-games.html | AROUND THE WORLD; U.S. Might Carry Out Libyan Gulf War Games | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/reagan-requests-128-million-in-aid-for-el-salvador.html | REAGAN REQUESTS $128 MILLION IN AID FOR EL SALVADOR | False | By Barbara Crossette, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/l-nicaragua-s-brutal-abuse-of-miskito-indians-258412.html | NICARAGUA'S BRUTAL ABUSE OF MISKITO INDIANS | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/great-american-management-investment-reports-earnings-for-qtr-to-jan-31.html | GREAT AMERICAN MANAGEMENT & INVESTMENT reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/lukens-plea-on-dumping.html | Lukens Plea On Dumping | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/rsc-industries-inc-reports-earnings-for-qtr-to-dec-31.html | RSC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/books/poet-laureate-of-new-york-given-honors-posthumously.html | 'POET LAUREATE' OF NEW YORK GIVEN HONORS POSTHUMOUSLY | False | By Herbert Mitgang | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/granger-associates-reports-earnings-for-qtr-to-feb-28.html | GRANGER ASSOCIATES reports earnings for Qtr to Feb 28 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/business-people-260249.html | BUSINESS PEOPLE | False | Profitability Goals Set, By Ciba-Geigy Officer | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/us-trucking-decontrol-held-boon-for-canadians.html | U.S. TRUCKING DECONTROL HELD BOON FOR CANADIANS | False | By Ernest Holsendolph, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/war-saps-salvador-economy.html | WAR SAPS SALVADOR ECONOMY | False | By Warren Hoge, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/rites-held-for-7-victims-of-li-crash.html | RITES HELD FOR 7 VICTIMS OF L.I. CRASH | False | By James Barron, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/american-telephone-telegraph-co-inc-at-reports-earnings-for-qtr-to-feb.html | AMERICAN TELEPHONE & TELEGRAPH CO INC (AT&T) reports earnings for Qtr to Feb | False | | 1982-03-22 | TX 864880 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Date/Type | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/an-interim-solutionl-short-term-rentals.html | AN INTERIM SOLUTIONL: SHORT-TERM RENTALS | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/chi-chi-s-inc-reports-earnings-for-qtr-to-jan-31.html | CHI-CHI'S INC reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/nicaragua-says-us-violated-its-airspace.html | Nicaragua Says U.S. Violated Its Airspace | False | Special to the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/dwg-corp-reports-earnings-for-qtr-to-jan-31.html | DWG CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/argentines-debate-killing-48000-penguins-a-year.html | ARGENTINES DEBATE KILLING 48,000 PENGUINS A YEAR | False | By Edward Schumacher, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/key-rates-258784.html | Key Rates | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/notes-on-people-a-matter-of-taxes.html | NOTES ON PEOPLE; A Matter of Taxes | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/l-seoul-regime-in-fear-of-180-crop-dusters-258417.html | SEOUL REGIME IN FEAR OF 180 'CROP-DUSTERS' | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/piniella-upset-by-his-fines.html | Piniella Upset by His Fines | False | By Jane Gross, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/in-fort-wayne-a-strain-on-flood-dikes-and-people.html | IN FORT WAYNE, A STRAIN ON FLOOD DIKES AND PEOPLE | False | By Iver Peterson, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/us-panel-s-report-criticizes-chicago-s-housing-authority.html | U.S. Panel's Report Criticizes Chicago's Housing Authority | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/collision-kills-3-in-arkansas.html | Collision Kills 3 in Arkansas | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/home-beat-designs-from-vienna.html | HOME BEAT; DESIGNS FROM VIENNA | False | By Suzanne Slesin | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/schaak-electronics-inc-reports-earnings-for-qtr-to-feb-28.html | SCHAAK ELECTRONICS INC reports earnings for Qtr to Feb 28 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/pabst-dissidents-seek-more-shares.html | Pabst Dissidents Seek More Shares | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/13044-medical-seniors-learn-their-futures-on-match-day.html | 13,044 MEDICAL SENIORS LEARN THEIR FUTURES ON MATCH DAY | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/hmw-industries-inc-reports-earnings-for-qtr-to-jan-31.html | HMW INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864880 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/islanders-juggle-lines-and-beat-rockies.html | ISLANDERS JUGGLE LINES AND BEAT ROCKIES | False | By Parton Keese, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/us-may-buy-plant-to-make-plutonium.html | U.S. MAY BUY PLANT TO MAKE PLUTONIUM | False | By Judith Miller, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/networks-reported-near-2-billion-football-contract.html | NETWORKS REPORTED NEAR $2 BILLION FOOTBALL CONTRACT | False | By Tony Schwartz | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/wienerwald-to-sell-most-restaurants.html | WIENERWALD TO SELL MOST RESTAURANTS | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/advertising-what-do-suburbanites-have-in-common.html | ADVERTISING; What Do Suburbanites Have in Common? | False | By Philip H. Dougherty | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/credit-markets-rates-stable-in-quiet-trading.html | CREDIT MARKETS; RATES STABLE IN QUIET TRADING | False | By Michael Quint | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/l-dangerous-gasmes-about-birth-control-258414.html | 'DANGEROUS GASMES' ABOUT BIRTH CONTROL | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/visual-sciences-inc-reports-earnings-for-qtr-to-jan-31.html | VISUAL SCIENCES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/moynihan-and-51-in-congress-bid-us-irish-reject-path-of-violence.html | MOYNIHAN AND 51 IN CONGRESS BID U.S. IRISH REJECT 'PATH OF; VIOLENCE' | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/around-the-nation-countdown-starts-today-for-3d-columbia-flight.html | AROUND THE NATION; Countdown Starts Today For 3d Columbia Flight | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/the-un-today-march-18-1982-general-assembly.html | The U.N. Today; March 18, 1982; GENERAL ASSEMBLY | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/at-home-abroad-a-west-bank-incident.html | AT HOME ABROAD; A WEST BANK INCIDENT | False | By Anthony Lewis | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/sabena-seeks-wage-cuts.html | Sabena Seeks Wage Cuts | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/design-control-failure-criticized-on-coast-reactor.html | DESIGN CONTROL FAILURE CRITICIZED ON COAST REACTOR | False | By Judith Cummings, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/bache-takeover.html | Bache Takeover | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/no-headline-259758.html | No Headline | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/high/h-payments-deter-home-hunters.html | HIGH PAYMENTS DETER HOME HUNTERS | False | By Reginald Stuart, Special To the New York Times | 1982-03-22 | TX 864880 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/topics-political-artifacts-faking-washington.html | TOPICS; POLITICAL ARTIFACTS; Faking Washington | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/humana-inc-reports-earnings-for-qtr-to-feb-28.html | HUMANA INC reports earnings for Qtr to Feb 28 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/secrecy-surrounds-salvadoran-troops-in-us.html | SECRECY SURROUNDS SALVADORAN TROOPS IN U.S. | Special to the New York Times | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/converting-a-summer-home-into-a-winter-nucleus.html | CONVERTING A SUMMER HOME INTO A WINTER NUCLEUS | By Andree Brooks | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/colombia-calls-for-a-naval-force-to-cut-off-salvadoran-rebels.html | COLOMBIA CALLS FOR A NAVAL FORCE TO CUT OFF SALVADORAN REBELS | Special to the New York Times | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/no-headline-259977.html | No Headline | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/kenya-lake-outlives-comedy-of-ecological-errors.html | KENYA LAKE OUTLIVES COMEDY OF ECOLOGICAL ERRORS | By Alan Cowell, Special To the New York Times | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/around-the-world-canadian-conservatives-end-boycott-of-voting.html | AROUND THE WORLD; Canadian Conservatives End Boycott of Voting | Special to the New York Times | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/advertising-wls-tv-in-chicago-switches-to-bbdo.html | ADVERTISING; WLS-TV in Chicago Switches to B.B.D.O. | By Philip H. Dougherty | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/texas-american-energy-corp-reports-earnings-for-qtr-to-dec-31.html | TEXAS AMERICAN ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/house-democrats-back-bid-for-quick-budget-vote.html | HOUSE DEMOCRATS BACK BID FOR QUICK BUDGET VOTE | By Martin Tolchin, Special to the New York Times | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/technology-the-computer-in-restaurants.html | Technology; The Computer In Restaurants | By Andrew Pollack | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/theater/stage-the-cocteau-presents-leviick-s-golem.html | STAGE: THE COCTEAU PRESENTS LEVIICK'S 'GOLEM' | By Richard F. Shepard | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/crime-control-inc-reports-earnings-for-qtr-to-dec-31.html | CRIME CONTROL INC reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/bit-of-mist-sets-tone-for-irish.html | BIT OF MIST SETS TONE FOR IRISH | By Paul L. Montgomery | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/emanuel-ax-to-perform.html | Emanuel Ax to Perform | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/advertising-people.html | ADVERTISING; People | By Philip H. Dougherty | | 1982-03-22 | TX 864880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/felon-bill-backed-by-administration.html | FELON BILL BACKED BY ADMINISTRATION | False | By Jane Perlez, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/business-digest-thursday-march-18-1982-companies.html | BUSINESS DIGEST ; THURSDAY, MARCH 18, 1982; Companies | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/dylex-ltd-reports-earnings-for-yr-to-jan-30.html | DYLEX LTD reports earnings for Yr to Jan 30 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/ex-cell-o-corp-reports-earnings-for-qtr-to-feb-28.html | EX-CELL-O CORP reports earnings for Qtr to Feb 28 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/american-guaranty-financial-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN GUARANTY FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/us-prepares-report-on-chemical-warfare-deaths.html | U.S. PREPARES REPORT ON CHEMICAL WARFARE DEATHS | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/quotation-of-the-day-260741.html | Quotation of the Day | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/france-plans-a-second-high-speed-railroad.html | FRANCE PLANS A SECOND HIGH-SPEED RAILROAD | False | By Edward C. Burks | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/petraglia-captures-lead-in-long-island-bowling.html | Petraglia Captures Lead In Long Island Bowling | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/your-possessions-protecting-them.html | YOUR POSSESSIONS: PROTECTING THEM | False | By Bryan Miller | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/ailing-technology-magazine-looks-for-partners.html | Ailing Technology Magazine Looks for Partners | False | By Eric Pace | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/computone-systems-inc-reports-earnings-for-qtr-to-feb-28.html | COMPUTONE SYSTEMS INC reports earnings for Qtr to Feb 28 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/mischer-corp-reports-earnings-for-qtr-to-dec-31.html | MISCHER CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/nets-turn-back-spurs-93-90.html | NETS TURN BACK SPURS, 93-90 | False | By Sam Goldaper, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/l-don-t-hobble-the-defense-of-the-public-interest-258421.html | DON'T HOBBLE THE DEFENSE OF THE PUBLIC INTEREST | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/gardening-257969.html | GARDENING | False | By Joan Lee Faust | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/crystal-oil-co-reports-earnings-for-qtr-to-dec-31.html | CRYSTAL OIL CO reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/l-the-importance-of-accelerated-depreciation-258419.html | THE IMPORTANCE OF ACCELERATED DEPRECIATION | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/s otheby-s-tries-to-overcome-business-problems.html | SOTHEBY'S TRIES TO OVERCOME BUSINESS PROBLEMS | False | By R.w. Apple Jr., Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/p op-sweet-honey-a-quintet.html | POP: SWEET HONEY, A QUINTET | False | By Stephen Holden | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/sybron-to-buy-dental-units.html | Sybron to Buy Dental Units | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/sen ate-votes-to-bar-identification-of-secret-agents.html | SENATE VOTES TO BAR IDENTIFICATION OF SECRET AGENTS | False | By David Shribman, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyreg ion/the-city-4-held-for-stealing-273000-at-bank.html | THE CITY; 4 Held for Stealing $273,000 at Bank | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/odds-favor-tax-cheats-panel-told.html | Odds Favor Tax Cheats, Panel Told | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/levels-steady-for-gasoline.html | Levels Steady For Gasoline | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/brokerage-profits-slip.html | Brokerage Profits Slip | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/advertising-bringing-broadway-to-the-zoo.html | Advertising; Bringing Broadway To the Zoo | False | By Philip H. Dougherty | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/thrift-unit-merger.html | Thrift Unit Merger | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/computer-factory-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER FACTORY INC reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/60 -second-debate.html | 60-Second Debate | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/obitu aries/henry-rosner-retired-official-in-city-social-services-dept.html | Henry Rosner, Retired Official; In City Social Services Dept. | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/garde n/l-letters-housing-for-disabled-258452.html | LETTERS; Housing for Disabled | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/theat er/premiere-at-new-theater.html | Premiere at New Theater | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/sur vey-reports-peril-of-carbon-monoxide-in-blood-of-smokers.html | SURVEY REPORTS PERIL OF CARBON MONOXIDE IN BLOOD OF SMOKERS | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/merland-explorations-ltd-reports-earnings-for-yr-to-dec-31.html | MERLAND EXPLORATIONS LTD reports earnings for Yr to Dec 31 | False | | 1982-03-22 | TX 864880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/opera-bizets-les-pecheurs-de-perles.html | OPERA: BIZET'S 'LES PECHEURS DE PERLES' | False | By Theodore W. Libbey Jr. | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/carlton-group-spurns-lobbying-limelight.html | CARLTON GROUP SPURNS LOBBYING LIMELIGHT | False | By Edward Cowan, Special to the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/theater/critic-s-notebook-shakespeare-hit-broadway-playwright.html | CRITIC'S NOTEBOOK; SHAKESPEARE: HIT BROADWAY PLAYWRIGHT | False | By Walter Kerr | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-feb-28.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to Feb 28 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-jan-31.html | LONGS DRUG STORES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/us-agency-s-handling-of-controllers-criticized.html | U.S. AGENCY'S HANDLING OF CONTROLLERS CRITICIZED | False | By Richard Witkin, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/l-an-epa-surrender-on-hazardous-liquids-258420.html | AN E.P.A. SURRENDER ON HAZARDOUS LIQUIDS | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/ncnb-to-buy-bank-in-florida.html | NCNB to Buy Bank in Florida | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/tre-corp-reports-earnings-for-qtr-to-jan-31.html | TRE CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/braniff-sets-latin-route-transfer.html | BRANIFF SETS LATIN ROUTE TRANSFER | False | By Agis Salpukas, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/helpful-hardware-cooking-on-the-hearth.html | HELPFUL HARDWARE; COOKING ON THE HEARTH | False | By Barbara L. Isenberg and Mary Smith | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/from-manhattan-to-moscow.html | FROM MANHATTAN TO MOSCOW | False | By Frank Litsky, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/around-the-nation-auto-workers-and-gm-report-progress-in-talks.html | AROUND THE NATION; Auto Workers and G.M. Report Progress in Talks | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/dayton-hudson-corp-reports-earnings-for-qtr-to-jan-30.html | DAYTON HUDSON CORP reports earnings for Qtr to Jan 30 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/aclu-in-dual-role-fights-a-ban-on-parade.html | A.C.L.U. in Dual Role Fights a Ban on Parade | False | Special to the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/tv-new-look-for-a-longer-cbs-morning-news.html | TV: NEW LOOK FOR A LONGER 'CBS MORNING NEWS' | False | By John J. O'Connor | 1982-03-22 | TX 864880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/higher-drinking-age-gains-backers.html | HIGHER DRINKING AGE GAINS BACKERS | False | By Lena Williams, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/servo-corp-of-america-reports-earnings-for-qtr-to-jan-31.html | SERVO CORP OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/opera-pennsylvanians-give-haydn-s-orlando-paladino.html | OPERA: PENNSYLVANIANS GIVE HAYDN'S 'ORLANDO PALADINO' | False | By John Rockwell, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/the-guns-of-kennesaw.html | The Guns of Kennesaw | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/dance-joanna-boyce-coming-of-age.html | DANCE: JOANNA BOYCE' 'COMING OF AGE' | False | By Jack Anderson | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/charles-river-breeding-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | CHARLES RIVER BREEDING LABORATORIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/canadian-papers-hoaxed-on-soccer-tourney.html | CANADIAN PAPERS HOAXED ON 'SOCCER TOURNEY' | False | By Andrew H. Malcolm, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/executive-changes-258590.html | EXECUTIVE CHANGES | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/pop-funk-kool-the-gang.html | POP-FUNK: KOOL & THE GANG | False | By Stephen Holden | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/modern-ceramists-ply-an-ancient-technique.html | MODERN CERAMISTS PLY AN ANCIENT TECHNIQUE | False | By Ruth J. Katz | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/tab-products-co-reports-earnings-for-qtr-to-feb-28.html | TAB PRODUCTS CO reports earnings for Qtr to Feb 28 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/occupied-by-israel.html | OCCUPIED BY ISRAEL | False | By Jamil Hamad | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/advertising-saatchi-compton-pact-was-the-price-a-steal.html | ADVERTISING; Saatchi-Compton Pact: Was the Price a Steal? | False | By Philip H. Dougherty | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/irish-leader-celebrates-the-day-with-reagan.html | Irish Leader Celebrates The Day With Reagan | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/stadler-fewer-outbursts-more-success.html | Stadler: Fewer Outbursts, More Success | False | By John Radosta, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/news-summary-thursday-march-18-1982.html | News Summary; THURSDAY, MARCH 18, 1982 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/piano-recital-french-suite.html | PIANO RECITALL: FRENCH SUITE | False | By Bernard Holland | 1982-03-22 | TX 864880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/communist-party-challenges-marcos-regime.html | COMMUNIST PARTY CHALLENGES MARCOS REGIME | False | Special to the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/atico-financial-corp-reports-earnings-for-qtr-to-dec-31.html | ATICO FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/administration-revives-rules-on-chemical-labels.html | ADMINISTRATION REVIVES RULES ON CHEMICAL LABELS | False | By Ben A. Franklin, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/us-reversing-stand-on-burial-of-toxic-liquid.html | U.S. REVERSING STAND ON BURIAL OF TOXIC LIQUID | False | By Philip Shabecoff, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/virginia-is-a-struggling-team.html | VIRGINIA IS A STRUGGLING TEAM | False | By Gordon S. White Jr., Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/delta-loan-accord.html | Delta Loan Accord | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/topics-political-artifacts-mixed-media.html | TOPICS; POLITICAL ARTIFACTS; Mixed Media | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/fendi-furs-missoni-milan.html | FENDI FURS, MISSONI MILAN | False | By Bernadine Morris, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/sports-people-temper-temper.html | SPORTS PEOPLE; Temper, Temper | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/new-york-transit-aid-tax-voided-senator-counted-for-was-absent.html | NEW YORK TRANSIT-AID TAX VOIDED; SENATOR COUNTED 'FOR' WAS ABSENT | False | By Josh Barbanel, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/head-of-holly-may-buy-stock.html | Head of Holly May Buy Stock | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/appeal-filed-in-atlanta-case.html | Appeal Filed in Atlanta Case | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/eroding-erosion.html | ERODING EROSION | False | By Ken Cook | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/timberland-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TIMBERLAND INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/what-budget-compromise-when.html | What Budget Compromise? When? | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/india-takes-control-of-state.html | India Takes Control of State | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/may-stores-gains-6.1-dayton-hudson-up-19.html | May Stores Gains 6.1%; Dayton-Hudson Up 19% | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/not-nativist-not-racist-not-mean.html | Not Nativist, Not Racist, Not Mean | False | | 1982-03-22 | TX 864880 | | |

| Digital Date | Print Date | URL | Headline | byline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/man-in-the-news-planner-with-tenacity.html | MAN IN THE NEWS; PLANNER WITH TENACITY | False | By Ronald Sullivan | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/notes-on-people-nixon-library-offered-a-home-in-missouri-nixon-library-site.html | NOTES ON PEOPLE; Nixon Library Offered a Home in Missouri; Nixon Library Site? | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/obituaries/henry-cassler.html | HENRY CASSLER | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/mahre-twins-finish-1-2-stenmark-places-17th.html | Mahre Twins Finish 1-2; Stenmark Places 17th | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/ballet-caracas-chamber.html | BALLET: CARACAS CHAMBER | False | By Jack Anderson | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/sketches-of-leaders-of-salvadoran-opposition-faction.html | SKETCHES OF LEADERS OF SALVADORAN OPPOSITION FACTION | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/brand-insulations-inc-reports-earnings-for-qtr-to-dec-31.html | BRAND INSULATIONS INC reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/icm-realty-co-reports-earnings-for-qtr-to-feb-28.html | ICM REALTY (CO) reports earnings for Qtr to Feb 28 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/opera-new-il-barbiere-starring-katherine-battle.html | OPERA: NEW IL BARBIERE,' STARRING KATHERINE BATTLE | False | By John Rockwell | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/salvador-guerrilla-is-reported-to-meet-arafat-in-lebanon.html | SALVADOR GUERRILLA IS REPORTED TO MEET ARAFAT IN LEBANON | False | Special to the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/researchers-report-new-dialysis-system-useful-for-diabetics.html | RESEARCHERS REPORT NEW DIALYSIS SYSTEM USEFUL FOR DIABETICS | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/obituaries/g-j-kneeland-ex-chairman-of-st-regis-paper-65-dies.html | G. J. Kneeland, Ex-Chairman Of St. Regis Paper, 65, Dies | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/official-hints-shift-on-tax-cut.html | Official Hints Shift On Tax Cut | False | Special to the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/briefing-259111.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/suspension-challenged.html | Suspension Challenged | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/us/drug-agency-fills-post.html | Drug Agency Fills Post | False | AP | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/foreign-affairs-supply-side-foreign-policy.html | FOREIGN AFFAIRS; SUPPLY-SIDE FOREIGN POLICY | False | By Flora Lewis | 1982-03-22 | TX 864880 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/p-g-buys-mortons-drug-unit.html | P.&G. BUYS MORTON'S DRUG UNIT | False | Special to the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/salvador-rebels-five-sided-alliance-searching-for-new-moderate-image-leaders.html | SALVADOR REBELS: FIVE-SIDED ALLIANCE SEARCHING FOR NEW,; MODERATE IMAGE; The leaders in profile, page A16. | False | By Alan Riding, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-feb-28.html | HUNT MANUFACTURING CO reports earnings for Qtr to Feb 28 | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/domestic-telex.html | Domestic Telex | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/finance-briefs-258596.html | FINANCE BRIEFS | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/police-trace-pistols-to-a-royal-owner-catherine-the-great.html | POLICE TRACE PISTOLS TO A ROYAL OWNER: CATHERINE THE GREAT | False | By Barbara Basler | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/business/field-rises-1-in-heavy-trading.html | FIELD RISES $1 IN HEAVY TRADING | False | By Robert J. Cole | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/2-men-passing-time-in-a-hall-slain-for-an-unknown-reason.html | 2 Men Passing Time in a Hall Slain for an Unknown Reason | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/theater/chalk-garden-coming.html | 'Chalk Garden' Coming | False | | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/world/soviet-favors-mexico-s-mediation-offer.html | SOVIET FAVORS MEXICO'S MEDIATION OFFER | False | By Serge Schmemann, Special To the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/atlantic-city-s-casinos-residents-recite-losses.html | ATLANTIC CITY'S CASINOS: RESIDENTS RECITE LOSSES | False | Special to the New York Times | 1982-03-22 | TX 864880 | | |
| 1982-03-18 | 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/routsalainnen-gets-3-goals-as-rangers-subdue-flyers-5-2.html | ROUTS ALAINNEN GETS 3 GOALS AS RANGERS SUBDUE FLYERS, 5-2 | False | By James F. Clarity | 1982-03-22 | TX 864880 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/altair-corp-reports-earnings-for-qtr-to-dec-31.html | ALTAIR CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/trade-deficit-recorded-for-4th-quarter.html | Trade Deficit Recorded for 4th Quarter | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/ala-birmingham-ousts-virginia-georgetown-gains-fresno-state-falls-58-40-oregon.html | ALA.-BIRMINGHAM OUSTS VIRGINIA; GEORGETOWN GAINS; FRESNO STATE FALLS, 58-40-OREGON STATE ROUTS IDAHO | False | By Frank Litsky, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/theater/richard-ii-delays-opening.html | 'Richard II' Delays Opening | False | | 1982-03-22 | TX 864878 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number Registratio | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/iraq-makes-overture-to-end-war-with-iran.html | IRAQ MAKES OVERTURE TO END WAR WITH IRAN | False | Special to the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/pacific-gamble-robinson-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC GAMBLE ROBINSON CO reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/brass-craft-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | BRASS-CRAFT MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/movies/at-the-movies-michael-caine-and-roles-he-wishes-he-got.html | At the Movies; Michael Caine and roles he wishes he got | By Chris Chase | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/dance-joyce-trisler-group-s-mainstays-replace-a-premiere.html | DANCE: JOYCE TRISLER GROUP'S MAINSTAYS REPLACE A PREMIERE | False | By Anna Kisselgoff | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/mattel-inc-reports-earnings-for-qtr-to-jan-30.html | MATTEL INC reports earnings for Qtr to Jan 30 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/zondervan-corp-reports-earnings-for-yr-to-dec-31.html | ZONDERVAN CORP reports earnings for Yr to Dec 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/sony-corp-reports-earnings-for-qtr-to-jan-31.html | SONY CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/ftc-head-may-end-reviews-of-ads.html | F.T.C. HEAD MAY END REVIEWS OF ADS | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/chadwick-miller-inc-reports-earnings-for-qtr-to-dec-31.html | CHADWICK-MILLER INC reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/briefs-002746.html | BRIEFS | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/after-a-death-perspective-is-sought.html | AFTER A DEATH, PERSPECTIVE IS SOUGHT | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/sony-earnings-grow-by-4.9.html | Sony Earnings Grow by 4.9% | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/dozier-testifies-at-trial-of-his-abductors.html | DOZIER TESTIFIES AT TRIAL OF HIS ABDUCTORS | By Henry Kamm | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/sports-people-eagles-test-nehemiah.html | Sports People; Eagles Test Nehemiah | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/himmler-letters-sold-by-an-ex-nazi-officer.html | Himmler Letters Sold By an Ex-Nazi Officer | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/liquor-panel-drafts-anti-deposit-rule.html | LIQUOR PANEL DRAFTS ANTI-DEPOSIT RULE | False | By Lena Williams, Special to the New York Times | 1982-03-22 | TX 864878 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/walter-jim-corp-reports-earnings-for-qtr-to-feb-28.html | WALTER, JIM, CORP reports earnings for Qtr to Feb 28 | False | | | 1982-03-22 | TX 864878 | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/sun-century-link.html | Sun-Century Link | False | | | 1982-03-22 | TX 864878 | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/studies-of-welfare-cuts-assess-harm-to-elderly.html | STUDIES OF WELFARE CUTS ASSESS HARM TO ELDERLY | False | By Robert Pear, Special To the New York Times | | 1982-03-22 | TX 864878 | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/petraglia-takes-lead-in-long-island-bowling.html | Petraglia Takes Lead In Long Island Bowling | False | AP | | 1982-03-22 | TX 864878 | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/the-epitaph-is-written-on-burmese-dictionary.html | THE EPITAPH IS WRITTEN ON BURMESE DICTIONARY | False | By Colin Campbell, Special To the New York Times | | 1982-03-22 | TX 864878 | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/bridge-new-york-area-pairs-lead-in-finals-of-grand-national.html | Bridge: New York Area Pairs Lead In Finals of Grand National | False | By Alan Truscott, Special To the New York Times | | 1982-03-22 | TX 864878 | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/opinion/old-new-hamilton-ohio-1793-young-soldier-deserted-fort-hamilton-compound-which.html | OLD-NEW HAMILTON, OHIO; In 1793, a young soldier deserted the Fort Hamilton compound, which was not yet a town but only a defensive perimeter against the Indians, to return to his sweetheart in New York. Caught a few miles downriver, he was brought back to the garrison where he was, an early chronicler noted, "swung off without a murmur." In 1978, a respected citizen of Hamilton was accused of a crime few people had previously thought of as a crime and which no one wanted to talk about until the alleged incident became a public scandal - the occasion for the town to examine itself as it never had. The resemblance between the calamities is less than identical, more than coincidental. In each case the collective impulse was to get rid of someone whose presumed deed threatened what was perceived as the integrity and structure of the community. | False | By Peter Davis | | 1982-03-22 | TX 864878 | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/century-banks-inc-reports-earnings-for-yr-to-dec-31.html | CENTURY BANKS INC reports earnings for Yr to Dec 31 | False | | | 1982-03-22 | TX 864878 | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/law-firm-that-won-battle-to-publish-ulysses-is-closing-its-doors.html | LAW FIRM THAT WON BATTLE TO PUBLISH 'ULYSSES' IS CLOSING ITS DOORS | False | By David M. Margolick | | 1982-03-22 | TX 864878 | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/gop-leaders-seek-to-shift-budget-action-to-the-house.html | G.O.P. LEADERS SEEK TO SHIFT BUDGET ACTION TO THE HOUSE | False | By Martin Tolchin, Special To the New York Times | | 1982-03-22 | TX 864878 | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/trafalgar-industries-inc-reports-earnings-for-qtr-to-jan-31.html | TRAFALGAR INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | | 1982-03-22 | TX 864878 | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/ala-birmingham-ousts-virginia-georgetown-gains-cavaliers-lose-68-66-gophers-bow.html | ALA.-BIRMINGHAM OUSTS VIRGINIA; GEORGETOWN GAINS; CAVALIERS LOSE BY 68-66-GOPHERS BOW TO LOUISVILLE | False | By Gordon S. White Jr., Special To the New York Times | | 1982-03-22 | TX 864878 | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/3-are-guilty-in-slaying-of-off-duty-policeman-in-81.html | 3 ARE GUILTY IN SLAYING OF OFF DUTY POLICEMAN IN '81 | False | By Robert D. McFadden | | 1982-03-22 | TX 864878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/opinion/the-dirt-on-tk-jones.html | The Dirt on T.K. Jones | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/where-to-celebrate-the-first-day-of-spring.html | WHERE TO CELEBRATE THE FIRST DAY OF SPRING | False | By Joan Lee Faust | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-jan-30.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to Jan 30 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/around-the-world-papal-envoy-in-britain-is-received-by-queen.html | AROUND THE WORLD; Papal Envoy in Britain Is Received by Queen | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/ruling-could-alter-way-legislature-tallies-votes.html | RULING COULD ALTER WAY LEGISLATURE TALLIES VOTES | False | By E. J. Dionne Jr., Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/mayor-is-ousted-in-the-west-bank.html | MAYOR IS OUSTED IN THE WEST BANK | False | By David K. Shipler, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/atlantic-oil-corp-denver-colo-reports-earnings-for-qtr-to-jan-31.html | ATLANTIC OIL CORP (DENVER, COLO) reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/by-sports-of-the-times-splash-splash.html | By Sports of The Times; Splash! Splash! Splash! | False | DAVE ANDERSON | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/towle-manufacturing-co-reports-earnings-for-yr-to-dec-31.html | TOWLE MANUFACTURING CO reports earnings for Yr to Dec 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/batus-raises-offer-for-marshall-field.html | BATUS RAISES OFFER FOR MARSHALL FIELD | False | By Isadore Barmash | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/premier-industrial-corp-reports-earnings-for-qtr-to-feb-28.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Feb 28 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/4-dutch-newsmen-slain-on-a-trip-to-film-guerrillas-in-el-salvador.html | 4 DUTCH NEWSMEN SLAIN ON A TRIP TO FILM GUERRILLAS IN EL SALVADOR | False | By Warren Hoge, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/home-depot-inc-reports-earnings-for-qtr-to-jan-31.html | HOME DEPOT INC reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/carey-aide-cleared-of-charges-made-by-senate-republicans.html | CAREY AIDE CLEARED OF CHARGES MADE BY SENATE REPUBLICANS | False | Special to the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/opinion/voting-rights-are-not-quotas.html | Voting Rights Are Not Quotas | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/eastern-seeks-braniff-routes.html | Eastern Seeks Braniff Routes | False | Special to the New York Times | 1982-03-22 | TX 864878 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/a-bellamy-mayoralty-as-colleagues-view-it.html | A BELLAMY MAYORALTY AS COLLEAGUES VIEW IT | False | BY Michael Goodwin | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/planned-deficits-are-criticized.html | PLANNED DEFICITS ARE CRITICIZED | False | By Edward Cowan, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/fines-reduced-piniella-says.html | Fines Reduced, Piniella Says | False | Special to the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/standard-logic-inc-reports-earnings-for-qtr-to-jan-31.html | STANDARD LOGIC INC reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/2-opera-troupes-revived-french-baroque-master.html | 2 OPERA TROUPES REVIVED FRENCH BAROQUE MASTER | False | By John Rockwell | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/electronic-mail-s-slow-start.html | ELECTRONIC MAIL'S SLOW START | False | By Andrew Pollack | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/opinion/reagans-health-plan.html | REAGAN'S HEALTH PLAN | False | By Toby Cohen | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/fink-criticizes-psc-on-9-mile-point.html | FINK CRITICIZES P.S.C. ON 9-MILE POINT | False | By Josh Barbanel, Special To The New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/dmg-inc-reports-earnings-for-qtr-to-dec-31.html | DMG INC reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/reagan-appoints-2-chiefs-of-staff.html | REAGAN APPOINTS 2 CHIEFS OF STAFF | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/notes-on-people-bakke-to-be-an-interne-at-the-mayo-clinic.html | Notes on People; Bakke to Be an Interne at the Mayo Clinic | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/fight-set-for-buffalo.html | Fight Set for Buffalo | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/nicaragua-to-impose-tax.html | Nicaragua to Impose Tax | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/dow-rebounds-9.42-to-805.27.html | Dow Rebounds 9.42, to 805.27 | False | By Vartanig G. Vartan | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/us-indicating-support-for-salvadoran-centrists.html | U.S. INDICATING SUPPORT FOR SALVADORAN CENTRISTS | False | Special to the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/opera-vespri-siciliani-returns-to-metropolitan.html | OPERA: 'VESPRI SICILIANI' RETURNS TO METROPOLITAN | False | By Donal Henahan | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/st-louis-on-probation.html | St. Louis on Probation | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/books/morgan-library-shows-its-recent-acquisitions.html | MORGAN LIBRARY SHOWS ITS RECENT ACQUISITIONS | False | By Hilton Kramer | 1982-03-22 | TX 864878 | | |

| Digital Date | Print Date | URL | Headline | Media Type | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/business-people-top-officers-elected-at-joy-manufacturing.html | BUSINESS PEOPLE; Top Officers Elected At Joy Manufacturing | False | By Leonard Sloane | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/man-in-the-news-fighter-pilot-at-the-top.html | MAN IN THE NEWS; FIGHTER PILOT AT THE TOP | False | By Bernard Weinraub, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/avnet-to-distribute-two-ibm-lines.html | Avnet to Distribute Two I.B.M. Lines | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/survives-crash-dies-in-fall.html | Survives Crash, Dies in Fall | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/about-real-estate-housing-discrimination-study-of-city-is-updated.html | ABOUT REAL ESTATE; HOUSING DISCRIMINATION: STUDY OF CITY IS UPDATED | False | By Lee A. Daniels | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/movies/growing-pains.html | Growing Pains | False | By Vincent Canby | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/obituaries/valentine-giamatti-dies-at-71-taught-italian-at-mt-holyoke.html | Valentine Giamatti Dies at 71; Taught Italian at Mt. Holyoke | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/old-dominion-ousted.html | Old Dominion Ousted | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/in-newport-a-delicate-balance-on-von-bulow.html | IN NEWPORT, A DELICATE BALANCE ON VON BULOW | False | By Dudley Clendinen, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/sports-people-williams-reinstated.html | Sports People; Williams Reinstated | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/opinion/l-the-high-price-a-borrower-must-pay-for-lenders-uncertainty-260844.html | THE HIGH PRICE A BORROWER MUST PAY FOR LENDERS' UNCERTAINTY | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/dance-the-kathryn-posin-company.html | DANCE: THE KATHRYN POSIN COMPANY | False | By Jack Anderson | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/pillsbury-net-increases-24.html | Pillsbury Net Increases 24% | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/the-two-salvadors-news-analysis.html | THE TWO SALVADORS; News Analysis | False | By Barbara Crossette, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/sports-champs-since-1830-s-are.html | SPORTS CHAMPS SINCE 1830'S ARE | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/freshman-improves-villanova.html | Freshman Improves Villanova | False | By Malcolm Moran, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/john-connally-s-big-interest-for-now-is-law.html | JOHN CONNALLY'S BIG INTEREST, FOR NOW IS LAW | False | By Phil Gailey, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/opinion/from-the-rubble-of-promises.html | From the Rubble of Promises | False | | 1982-03-22 | TX 864878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/randolph-lost-to-yankees.html | RANDOLPH LOST TO YANKEES | False | By Jane Gross, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/around-the-nation-computer-voting-snarls-chicago-primary.html | AROUND THE NATION; Computer Voting Snarls Chicago Primary | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/advertising-selling-ads-to-appeal-to-bankers.html | Advertising; Selling Ads To Appeal To Bankers | False | By Philip H. Dougherty | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/weinberger-sees-talks-with-soviet-on-strategic-arms-this-summer.html | WEINBERGER SEES TALKS WITH SOVIET ON STRATEGIC ARMS THIS SUMMER | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/hughes-supply-inc-reports-earnings-for-qtr-to-jan-29.html | HUGHES SUPPLY INC reports earnings for Qtr to Jan 29 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/hospitals-turn-to-philosophers-on-life-issues.html | HOSPITALS TURN TO PHILOSOPHERS ON LIFE ISSUES | False | By Ronald Sullivan | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/no-headline-002885.html | No Headline | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/no-headline-002745.html | No Headline | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/boston-college-s-star-is-an-unlikely-one.html | Boston College's Star Is an Unlikely One | False | By Roy S. Johnson, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/senate-votes-bill-to-guard-identity-of-covert-agents.html | SENATE VOTES BILL TO GUARD IDENTITY OF COVERT AGENTS | False | By David Shribman, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/books/publishing-korda-tries-a-new-tack-the-novel.html | PUBLISHING; KORDA TRIES A NEW TACK, THE NOVEL | False | By Edwin McDowell | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/in-fairfield-a-first-test-for-gop-candidates.html | IN FAIRFIELD, A FIRST TEST FOR G.O.P. CANDIDATES | False | By Richard L. Madden, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/notes-on-people-liv-ullmann-does-her-share-to-help-unicef-helping-unicef.html | Notes on People; Liv Ullmann Does Her Share to Help Unicef; Helping Unicef | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/property-investors-of-colorado-reports-earnings-for-qtr-to-dec-31.html | PROPERTY INVESTORS OF COLORADO reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/foothill-group-inc-reports-earnings-for-qtr-to-feb-28.html | FOOTHILL GROUP INC reports earnings for Qtr to Feb 28 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/oil-imports-down-28.2.html | Oil Imports Down 28.2% | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/alexander-s-inc-reports-earnings-for-qtr-to-feb6.html | ALEXANDER'S INC reports earnings for Qtr to Feb 6 | False | | 1982-03-22 | TX 864878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/the-city-a-new-petition-on-portman-hotel.html | THE CITY; A New Petition On Portman Hotel | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/telecom-corp-reports-earnings-for-qtr-to-dec-31.html | TELECOM CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/esther-phillips-blues-jazz-and-soul.html | ESTHER PHILLIPS: BLUES, JAZZ AND SOUL | False | By Robert Palmer | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/bethesda-research-refinancing-set.html | Bethesda Research Refinancing Set | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/obituaries/james-m-jacobson-66-dies-former-pocket-books-official.html | James M. Jacobson, 66, Dies; Former Pocket Books Official | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/sports-people-bullets-fine-lucas.html | Sports People; Bullets Fine Lucas | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/rockwell-workers-may-be-recalled.html | Rockwell Workers May Be Recalled | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/president-terms-views-of-business-a-disappointment.html | PRESIDENT TERMS VIEWS OF BUSINESS A DISAPPOINTMENT | False | By Howell Raines, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/allied-stores-corp-reports-earnings-for-qtr-to-jan-30.html | ALLIED STORES CORP reports earnings for Qtr to Jan 30 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/black-police-chief-named.html | Black Police Chief Named | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/opinion/l-a-weakness-crucial-to-the-marxist-state-260837.html | A WEAKNESS CRUCIAL TO THE MARXIST STATE | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/nicaragua-ready-to-talk-with-us.html | NICARAGUA READY TO TALK WITH U.S | False | By Alan Riding, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/pillsbury-co-reports-earnings-for-qtr-to-feb-28.html | PILLSBURY CO reports earnings for Qtr to Feb 28 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/opinion/l-of-birds-and-humans-conflicting-messages-260840.html | OF BIRDS AND HUMANS: CONFLICTING MESSAGES | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/reagan-evoking-rising-concern-new-poll-shows.html | REAGAN EVOKING RISING CONCERN, NEW POLL SHOWS | False | By Adam Clymer | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/holly-sugar-s-shares-plunge.html | Holly Sugar's Shares Plunge | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/acceleration-corp-reports-earnings-for-qtr-to-dec-31.html | ACCELERATION CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864878 | | |

| Digital Date | Print Date | URL | Headline | IsGif | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/theater/stage-anguish-of-internment-among-japanese-americans.html | STAGE: ANGUISH OF INTERNMENT AMONG JAPANESE-AMERICANS | False | By Mel Gussow | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/airlines-loss-3-billion.html | Airlines' Loss: $3 Billion | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/notes-on-people-simons-drop-option-on-trilling-book-welcome-relief.html | Notes on People; Simons Drop Option on Trilling Book; Welcome Relief | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/state-dept-comments.html | State Dept. Comments | False | Special to the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/golden-west-homes-inc-reports-earnings-for-qtr-to-feb-28.html | GOLDEN WEST HOMES INC reports earnings for Qtr to Feb 28 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/both-sides-in-salvador-vying-for-votes-in-slums.html | BOTH SIDES IN SALVADOR VYING FOR VOTES IN SLUMS | False | By Raymond Bonner | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/the-city-elderly-get-food-in-court-accord.html | THE CITY; Elderly Get Food In Court Accord | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/gnp-milestone-3-trillion.html | G.N.P. MILESTONE: $3 TRILLION | False | By N.r. Kleinfield | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/opinion/l-will-the-kgb-s-chief-succeed-brezhnev-260836.html | WILL THE K.G.B.'S CHIEF SUCCEED BREZHNEV? | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/concept-inc-reports-earnings-for-qtr-to-feb-28.html | CONCEPT INC reports earnings for Qtr to Feb 28 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/endorsement-alters-new-orleans-race.html | ENDORSEMENT ALTERS NEW ORLEANS RACE | False | By Reginald Stuart, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/key-rates-261926.html | Key Rates | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/executive-changes-261382.html | EXECUTIVE CHANGES | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/new-forecast-on-building.html | New Forecast On Building | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/a-final-four-team-grown-in-brooklyn.html | A Final-Four Team Grown in Brooklyn | False | By Neil Amdur | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/trains-delayled-by-a-job-action-on-hudson-line.html | TRAINS DELAYLED BY A JOB ACTION ON HUDSON LINE | False | By William G. Blair | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/briefing-261919.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/obituaries/john-a-keenan-is-dead-at-73-ex-president-of-sheaffer-pen.html | John A. Keenan Is Dead at 73; Ex-President of Sheaffer Pen | False | | 1982-03-22 | TX 864878 | | |

| Digital Date | Print Date | URL | Headline | Byline? | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/bonn-security-aide-is-seized-after-disclosures-on-secrets.html | Bonn Security Aide Is Seized After Disclosures on Secrets | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/tax-leasing-is-supported-by-executives.html | Tax Leasing Is Supported By Executives | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/style/krizia-and-ferre-wit-and-vision.html | KRIZIA AND FERRE: WIT AND VISION | False | By Bernadine Morris, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/3-lead-tpc-by-shot-over-new-course.html | 3 Lead T.P.C. by Shot Over New Course | False | By John Radosta, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/a-washington-weekend-sampler.html | A WASHINGTON WEEKEND SAMPLER | False | By Lynn Rosellini, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/earnings-federated-up-6.9-carter-off-24.8.html | EARNINGS; FEDERATED UP 6.9% CARTER OFF 24.8% | False | By Elizabeth M. Fowler | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/cambodian-rebels-examined-for-chemical-warfare-effects.html | CAMBODIAN REBELS EXAMINED FOR CHEMICAL WARFARE EFFECTS | False | Special to the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/method-used-in-conducting-poll.html | METHOD USED IN CONDUCTING POLL | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/personal-income-up-by-0.5.html | PERSONAL INCOME UP BY 0.5% | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/space-shuttle-landing-site-is-shifted-because-of-rains.html | SPACE SHUTTLE LANDING SITE IS SHIFTED BECAUSE OF RAINS | False | By John Noble Wilford, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/restaurants-an-italian-balance-steaks-in-midtown.html | Restaurants; An Italian balance, steaks in midtown. | False | By Mimi Sheraton | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/philharmonic-rafael-kubelik.html | PHILHARMONIC: RAFAEL KUBELIK | False | By Donal Henahan | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/art-for-rafael-ferrer-the-world-is-feisty.html | ART: FOR RAFAEL FERRER, THE WORLD IS FEISTY | False | By Vivien Raynor | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/koch-is-booed-at-meeting-on-si.html | KOCH IS BOOED AT MEETING ON S.I. | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/auctions-from-bottles-to-buddha.html | Auctions; From bottles to Buddha. | False | By Rita Reif | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/windsor-life-insurance-co-of-america-reports-earnings-for-yr-to-dec-31.html | WINDSOR LIFE INSURANCE CO OF AMERICA reports earnings for Yr to Dec 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/movies/film-deathtrap-with-michael-caine.html | FILM: 'DEATHTRAP' WITH MICHAEL CAINE | False | By Janet Maslin | 1982-03-22 | TX 864878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/mississippi-schools-lose-us-aid-in-dispute-over-bias-in-basketball.html | MISSISSIPPI SCHOOLS LOSE U.S. AID IN DISPUTE OVER BIAS IN BASKETBALL | False | By Irvin Molotsky, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/quotation-of-the-day-003392.html | Quotation of the Day | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/opinion/essay-misinformation-please.html | Essay; MISINFORMATION, PLEASE | False | By William Safire | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/notes-on-people-jody-powell-joining-abc-as-commentator-jody-powell-to-abc.html | Notes on People; Jody Powell Joining ABC as Commentator; Jody Powell to ABC | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/intercole-inc-reports-earnings-for-qtr-to-jan-31.html | INTERCOLE INC reports earnings for Qtr to Jan 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/pop-jazz-street-singer-returns-on-wings-of-heaven.html | Pop Jazz; STREET SINGER RETURNS ON WINGS OF 'HEAVEN' | False | By John S. Wilson | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/movies/horrors-of-addiction.html | Horrors of Addiction | False | By Janet Maslin | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/opinion/l-no-soviet-castoffs-in-managuas-arsenal-260838.html | NO SOVIET CASTOFFS IN MANAGUA'S ARSENAL | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/theater/broadway-3-women-sing-30-s-blues-in-a-musical-opening-in-may.html | Broadway; 3 women sing '30's blues in a musical opening in May. | False | By John Corry | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-jan-30.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to Jan 30 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/toromont-industries-ltd-reports-earnings-for-yr-to-dec-31.html | TOROMONT INDUSTRIES LTD reports earnings for Yr to Dec 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/movies/weekender-guide-friday-romantic-vampire-night.html | Weekender Guide; Friday; ROMANTIC VAMPIRE NIGHT | False | By Eleanor Blau | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/market-place-risks-inherent-in-tax-shelters.html | Market Place; Risks Inherent In Tax Shelters | False | By Robert Metz | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-jan-30.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to Jan 30 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/movies/victor-victoria-a-blake-edwards-farce.html | 'VICTOR VICTORIA,' A BLAKE EDWARDS FARCE | False | By Vincent Canby | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/business-people-wilkinson-unit-names-a-president.html | BUSINESS PEOPLE; Wilkinson Unit Names a President | False | By Leonard Sloane | 1982-03-22 | TX 864878 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-feb-28.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr for Feb 28 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/family-rivalry-flares-in-india-politics.html | FAMILY RIVALRY FLARES IN INDIA POLITICS | False | By Michael T. Kaufman, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/excerpts-form-the-president-s-speech-to-business-ececutives.html | EXCERPTS FORM THE PRESIDENT'S SPEECH TO BUSINESS ECECUTIVES | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/around-the-nation-mccarthy-plans-bid-to-regain-senate-seat.html | AROUND THE NATION; McCarthy Plans Bid To Regain Senate Seat | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/3-central-banks-reduce-interest-rates-in-europe.html | 3 CENTRAL BANKS REDUCE INTEREST RATES IN EUROPE | False | By John Tagliabue, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/federated-department-stores-inc-reports-earnings-for-qtr-to-jan-30.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to Jan 30 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/c-correction-003391.html | CORRECTION | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/tv-weekend-lear-s-i-love-liberty-leads-specials.html | TV Weekend; LEAR'S 'I LOVE LIBERTY' LEADS SPECIALS | False | By John J. O'Connor | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/theater/dresser-to-close-may-1.html | 'Dresser' to Close May 1 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/opinion/seeing-the-world-in-red-and-yellow.html | Seeing the World in Red and Yellow | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/king-hussein-warns-of-new-war-says-the-us-is-just-a-postman.html | KING HUSSEIN WARNS OF NEW WAR; SAYS THE U.S. IS JUST 'A POSTMAN | False | By John Kifner, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-dec-31.html | AIR CARGO EQUIPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/opinion/of-birds-and-humans-conflicting-messages-260841.html | OF BIRDS AND HUMANS: CONFLICTING MESSAGES | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/business-people-braniff-executive-sees-benefit-in-pan-am-tie.html | BUSINESS PEOPLE; Braniff Executive Sees Benefit in Pan Am Tie | False | By Leonard Sloane | 1982-03-22 | TX 864878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/allied-products-corp-reports-earnings-for-yr-to-dec-31.html | ALLIED PRODUCTS CORP reports earnings for Yr to Dec 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/avant-garde-electronics-of-richard-kostelanetz.html | AVANT-GARDE: ELECTRONICS OF RICHARD KOSTELANETZ | False | By Theodore W. Libbey Jr. | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/woman-may-head-fed-bank.html | WOMAN MAY HEAD FED BANK | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/art-new-work-new-york-at-the-new-museum.html | ART: 'NEW WORK NEW YORK' AT THE NEW MUSEUM | False | By John Russell | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/style/catalyst-at-20-comes-of-age.html | CATALYST, AT 20, COMES OF AGE | False | By Enid Nemy | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/mets-say-a-trade-is-unlikely.html | METS SAY A TRADE IS UNLIKELY | False | By Joseph Durso, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/avery-coal-co-reports-earnings-for-qtr-to-dec-31.html | AVERY COAL CO reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/environmental-chief-named.html | Environmental Chief Named | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/the-city-a-mugger-slays-bronx-man-68.html | THE CITY; A Mugger Slays Bronx Man, 68 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/economic-scene-new-yardstick-urged-on-fed.html | Economic Scene; New Yardstick Urged on Fed | False | By Leonard Silk | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/movies/amins-rise-and-fall.html | AMIN'S RISE AND FALL | False | By Vincent Canby | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/finance-briefs-261481.html | FINANCE BRIEFS | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/russ-togs-inc-reports-earnings-for-qtr-to-jan-30.html | RUSS TOGS INC reports earnings for Qtr to Jan 30 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/feld-family-buys-ringling-bros.html | Feld Family Buys Ringling Bros. | False | AP | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/key-talks-start-today-at-opec.html | KEY TALKS START TODAY AT OPEC | False | By Steven Rattner, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/irvin-and-reese-at-bat.html | Irvin and Reese at Bat | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/mclouth-creditors-extend-deadline.html | McLouth Creditors Extend Deadline | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/no-headline-261513.html | No Headline | False | | 1982-03-22 | TX 864878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/credit-markets.html | CREDIT MARKETS | False | Interest Rates Climb Slightly, By Michael Quint | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-dec-31.html | BELDING HEMINWAY CO INC reports earnings for Qtr to Dec 31 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/where-to-sample-maple-syrup-making.html | WHERE TO SAMPLE MAPLE SYRUP MAKING | False | By Harold Faber | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/books/books-of-the-times-260814.html | Books of the Times | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/abscam-appeal-dismissed-rights-found-not-violated.html | ABSCAM APPEAL DISMISSED; RIGHTS FOUND NOT VIOLATED | False | By Arnold H. Lubasch | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/world/the-un-today-march-19-1982-security-council.html | The U.N. Today; March 19, 1982; SECURITY COUNCIL | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/pneumo-corp-reports-earnings-for-qtr-to-feb-28.html | PNEUMO CORP reports earnings for Qtr to Feb 28 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/more-auto-layoffs.html | More Auto Layoffs | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/around-the-nation-district-attorney-backs-coroner-in-los-angeles.html | AROUND THE NATION; District Attorney Backs Coroner in Los Angeles | False | Special to the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/business-digest-friday-march-19-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, MARCH 19, 1982; The Economy | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/man-in-the-news-tough-submariner-for-navy-s-helm.html | MAN IN THE NEWS; TOUGH SUBMARINER FOR NAVY'S HELM | False | By Phil Gailey, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/officer-befriended-suspect-to-get-stouffer-confession.html | OFFICER BEFRIENDED SUSPECT TO GET STOUFFER CONFESSION | False | By James Feron, Special To the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/brass-conference-draws-the-talent-at-its-peak.html | BRASS CONFERENCE DRAWS THE TALENT AT ITS PEAK | False | By Theodore W. Libbey Jr. | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/national-semiconductor-corp-reports-earnings-for-qtr-to-mar-7.html | NATIONAL SEMICONDUCTOR CORP reports earnings for Qtr to Mar 7 | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/opera-contes-d-hoffman.html | OPERA: 'CONTES D'HOFFMAN' | False | By John Rockwell | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/bradley-georgia-and-oklahoma-triumph.html | BRADLEY, GEORGIA AND OKLAHOMA TRIUMPH | False | By United Press International | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/westinghouse.html | Westinghouse | False | | 1982-03-22 | TX 864878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/business/fund-assets-gain-in-week.html | Fund Assets Gain in Week | False | | 1982-03-22 | TX 864878 | | |
| 1982-03-19 | 1982-03-19 | https://www.nytimes.com/1982/03/19/us/springtime-ritual.html | SPRINGTIME RITUAL | False | Special to the New York Times | 1982-03-22 | TX 864878 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/new-fund-to-compensate-victims-of-misappropriation-by-lawyers.html | NEW FUND TO COMPENSATE VICTIMS OF MISAPPROPRIATION BY LAWYERS | False | By David Margolick | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/don-t-rehire-controllers-aviation-advisor-says.html | DON'T REHIRE CONTROLLERS, AVIATION ADVISOR SAYS | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/world/south-korean-leader-facing-first-organized-opposition.html | SOUTH KOREAN LEADER FACING FIRST ORGANIZED OPPOSITION | False | By Henry Scott Stokes, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/hawaii-recalls-pesticide-laced-milk-from-stores-and-schools.html | HAWAII RECALLS PESTICIDE-LACED MILK FROM STORES AND SCHOOLS | False | Special to the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/world/us-raises-the-total-of-military-advisors-in-honduras-to-100.html | U.S. RAISES THE TOTAL OF MILITARY ADVISORS IN HONDURAS TO 100 | False | By Bernard Gwertzman, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/theater/collette-musical-is-cloing-in-denver.html | 'COLLETTE,' MUSICAL, IS CLOING IN DENVER | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/quotation-of-the-day-006288.html | Quotation of the Day | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/l-a-south-korean-facade-of-growth-and-stability-003614.html | A SOUTH KOREAN FACADE OF GROWTH AND STABILITY | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/world/around-the-world-west-bank-arabs-strike-over-mayor-s-dismissal.html | Around the World; West Bank Arabs Strike Over Mayor's Dismissal | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/anthony-gets-top-spot-in-long-island-bowling.html | Anthony Gets Top Spot In Long Island Bowling | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/around-the-nation-flash-flood-warnings-in-effect-in-indiana.html | Around the Nation; Flash Flood Warnings In Effect in Indiana | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/reagan-and-budget-curb.html | Reagan and Budget Curb | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/inland-steel-debt-tied-to-mclouth.html | Inland Steel Debt Tied to McLouth | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/l-letter-on-middle-income-housing-protecting-mitchell-lama-equities-006183.html | LETTER: ON MIDDLE-INCOME HOUSING; Protecting Mitchell-Lama Equities | False | | 1982-03-24 | TX 868065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/washington-talk-006461.html | Washington Talk | False | By Francis X. Clines and Warren Weaver Jr. | 1982-03-20 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/short-interest-on-big-board-up-slightly-in-month.html | SHORT INTEREST ON BIG BOARD UP SLIGHTLY IN MONTH , | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/arts/going-out-guide.html | Going Out Guide | False | By Richrd F. Shepard | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/world/nicaragua-asks-security-council-to-rebuke-us.html | NICARAGUA ASKS SECURITY COUNCIL TO REBUKE U.S. | False | By Alan Riding, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/heublein-holding.html | Heublein Holding | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/notes-on-people-a-household-with-no-pianos-to-spare.html | NOTES ON PEOPLE; A Household With No Pianos to Spare | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/washington-talk-006456.html | Washington Talk | False | By Francis X. Clines and Warren Weaver Jr. | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/world/as-spring-comes-to-warsaw-lathargy-is-in-the-air-the-talk-of-poland.html | AS SPRING COMES TO WARSAW, LATHARGY IS IN THE AIR; The Talk of Poland | False | By John Darnton, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/nfl-is-said-to-seek-help-from-2-senators.html | N.F.L. Is Said to Seek Help From 2 Senators | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/inner-city-philadelphia-loses-another-big-store.html | INNER-CITY PHILADELPHIA LOSES ANOTHER BIG STORE | False | By William Robbins, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/arts/string-duet-2-quartets.html | STRING DUET: 2 QUARTETS | False | By Theodore W. Libbey Jr. | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/style/commuting-between-roles-in-diplomacy-and-tv.html | COMMUTING BETWEEN ROLES IN DIPLOMACY AND TV | False | By Judy Klemesrud | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/patents-turning-nuclear-waste-into-a-cable-for-burial.html | PATENTS; Turning Nuclear Waste Into a Cable for Burial | False | By Stacy V. Jones | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/jonathan-logan-s-comeback-inc.html | JONATHAN LOGAN'S COMEBACK Inc. | False | By Sandra Salmans | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/february-durable-orders-up.html | FEBRUARY DURABLE ORDERS UP | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/new-icc-rail-policy-may-aid-large-carriers.html | NEW I.C.C. RAIL POLICY MAY AID LARGE CARRIERS | False | By Ernest Holsendolph, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/world/no-headline-005851.html | No Headline | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/4.5-drop-in-gnp-s-rate-seen.html | 4.5% DROP IN G.N.P.'S RATE SEEN | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-03-24 | TX 868065 | | |

| Digital Date | Print Date | URL | Headline | Is Byline False | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/notes-on-people-politics-the-american-way-in-tennessee.html | NOTES ON PEOPLE; Politics - the American Way - in Tennessee | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/national-study-finds-lead-levels-in-blood-have-declined-sharply.html | NATIONAL STUDY FINDS LEAD LEVELS IN BLOOD HAVE DECLINED SHARPLY | False | By James P. Sterba | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/opec-pact-to-curb-production-of-oil-is-reported-close.html | OPEC PACT TO CURB PRODUCTION OF OIL IS REPORTED CLOSE | False | By Steven Rattner, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/world/un-support-is-reported.html | U.N. Support Is Reported | False | By Bernard D. Nossiter, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/church-at-seton-hall-burns.html | Church at Seton Hall Burns | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/battle-eases-over-budget-news-analysis.html | BATTLE EASES OVER BUDGET; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/washington-talk-006449.html | Washington Talk | False | By Francis X. Clines and Warren Weaver Jr. | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/around-the-nation-mount-st-helens-erupts-mudflows-threaten.html | Around the Nation; Mount St. Helens Erupts; Mudflows Threaten | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/20-dead-in-crash-of-military-plane.html | 20 DEAD IN CRASH OF MILITARY PLANE | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/sports-people-hagler-hearns-date-set.html | SPORTS PEOPLE; Hagler-Hearns Date Set | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/notes-on-people-belushi-left-entire-estate-to-his-wife.html | NOTES ON PEOPLE; Belushi Left Entire Estate to His Wife | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/city-site-will-be-tested-for-toxic-waste-by-us.html | CITY SITE WILL BE TESTED FOR TOXIC WASTE BY U.S. | False | By Jane Perlez | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/oil-find-off-norway.html | Oil Find Off Norway | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/your-money-some-lessons-for-children.html | Your Money; Some Lessons For Children | False | By Daniel F. Cuff | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/arcata-accepts-alb-merger-terms.html | Arcata Accepts Alb Merger Terms | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/books/simon-schuster-history-on-display.html | SIMON & SCHUSTER HISTORY ON DISPLAY | False | By Herbert Mitgang | 1982-03-24 | TX 868065 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/us-reviewing-state-s-plan-to-transfer-medicaid-office.html | U.S. REVIEWING STATE'S PLAN TO TRANSFER MEDICAID OFFICE | False | By Josh Barbanel, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/reagan-may-back-mortgage-bill.html | REAGAN MAY BACK MORTGAGE BILL | False | By Steven R. Weisman, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/patents-cellulose-fibers-for-use-in-manufacturing-paper.html | PATENTS; Cellulose Fibers for Use In Manufacturing Paper | False | By Stacy V. Jones | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/c-corrections-006290.html | CORRECTIONS | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/style/consumer-saturday.html | CONSUMER SATURDAY | False | Special to the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/insurers-earnings-off.html | Insurers' Earnings Off | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/miami-beach-s-vote-on-art-deco-regarded-as-move-to-compromise.html | MIAMI BEACH'S VOTE ON ART DECO REGARDED AS MOVE TO COMPROMISE | False | By George Volsky, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/patents-a-warhead-detector-for-checking-satellites.html | PATENTS; A WARHEAD DETECTOR FOR CHECKING SATELLITES | False | By Stacy V. Jones | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/promoting-change-in-poland.html | PROMOTING CHANGE IN POLAND | False | By Jonathan Dean | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/money-supply-off-400-million.html | MONEY SUPPLY OFF $400 MILLION | False | By Michael Quint | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/the-region-judge-overrules-ban-on-klan-rally.html | THE REGION; Judge Overrules Ban on Klan Rally | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/key-rates-004991.html | Key Rates | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/obituaries/plane-crash-kills-a-guitarist-in-ozzy-osbourne-rock-group.html | PLANE CRASH KILLS A GUITARIST IN OZZY OSBOURNE ROCK GROUP | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/world/nominee-for-pretoria-post-backs-peaceful-change.html | NOMINEE FOR PRETORIA POST BACKS 'PEACEFUL CHANGE' | False | By David Shribman, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/cooke-says-2-judges-in-city-undermine-his-reform-plan.html | COOKE SAYS 2 JUDGES IN CITY UNDERMINE HIS REFORM PLAN | False | By Marcia Chambers | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/efforts-to-administer-justice-clogged-in-city-s-computers.html | EFFORTS TO ADMINISTER JUSTICE CLOGGED IN CITY'S COMPUTERS | False | By Joseph P. Fried | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/news-summary-saturday-march-20-1982.html | News Summary; SATURDAY, MARCH 20, 1982 | False | | 1982-03-24 | TX 868065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/style/miss-mazzullo-educator-is-bride-of-h-harry-burris.html | Miss Mazzullo, Educator, Is Bride of H. Harry Burris | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/company-news-stock-price-slump-ends-hi-shear-deal.html | COMPANY NEWS; Stock Price Slump Ends Hi-Shear Deal | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/philadelphia-gets-police-hiring-plan.html | PHILADELPHIA GETS POLICE HIRING PLAN | False | Special to the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/turkish-contractors-thrive-on-foreign-building-projects.html | TURKISH CONTRACTORS THRIVE ON FOREIGN BUILDING PROJECTS | False | By Marvine Howe, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/in-new-york-harbor-safety-is-a-complex-task.html | IN NEW YORK HARBOR, SAFETY IS A COMPLEX TASK | False | By Susan Chira | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/mixed-signals-at-legal-services.html | Mixed Signals at Legal Services | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/obituaries/marshal-vasily-chuikov-82-dies-commanded-stalingrad-s-defense.html | MARSHAL VASILY CHUIKOV, 82, DIES; COMMANDED STALINGRAD'S DEFENSE | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/patents-006313.html | PATENTS | False | Thermal Energy Stored, By Chemical Methods | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/sports-people-a-speedy-recovery.html | SPORTS PEOPLE; A Speedy Recovery | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/judge-dismisses-another-appeal-in-portman-plan.html | JUDGE DISMISSES ANOTHER APPEAL IN PORTMAN PLAN | False | By Paul L. Montgomery | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/dow-edges-up-0.38-as-volume-eases.html | Dow Edges Up 0.38 As Volume Eases | False | By Vartanig G. Vartan | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/woman-held-in-slaying-of-her-wealthy-father.html | WOMAN HELD IN SLAYING OF HER WEALTHY FATHER | False | By Les Ledbetter | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/2-on-nuclear-agency-assail-quake-decision.html | 2 on Nuclear Agency Assail Quake Decision | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/obituaries/joseph-donan-94-a-master-chef.html | JOSEPH DONAN, 94, A MASTER CHEF | False | By Walter H. Waggoner | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/the-region-navy-flier-s-death-confirmed-at-last.html | THE REGION; Navy Flier's Death Confirmed at Last | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/hearing-set-on-ibm-case-dismissal.html | HEARING SET ON I.B.M. CASE DISMISSAL | False | By Arnold H. Lubasch | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/waves-of-economic-change-batter-flagship-of-universities-on-michigan.html | WAVES OF ECONOMIC CHANGE BATTER FLAGSHIP OF UNIVERSITIES ON MICHIGAN | False | By Iver Peterson, Special to the New York Times | 1982-03-24 | TX 868065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/auto-union-nears-accord-with-gm-on-new-contract.html | AUTO UNION NEARS ACCORD WITH G.M. ON NEW CONTRACT | False | By John Holusha, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/notes-on-people-006397.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/business-digest-saturday-march-20-1982-energy.html | BUSINESS DIGEST; SATURDAY, MARCH 20, 1982; Energy | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/sports-people-2-nhl-coaches-out.html | SPORTS PEOPLE; 2 N.H.L. Coaches Out | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/world/soviet-says-it-is-eager-to-help-india-produce-arms.html | SOVIET SAYS IT IS EAGER TO HELP INDIA PRODUCE ARMS | False | By Michael T. Kaufman, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/work-on-shuttle-is-going-smoothly.html | WORK ON SHUTTLE IS GOING SMOOTHLY | False | By John Noble Wilford, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/observer-over-east-of-quilby.html | OBSERVER; OVER EAST OF QUILBY | False | By Russell Baker | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/irwin-shares-5-way-golf-lead-with-138.html | IRWIN SHARES 5-WAY GOLF LEAD WITH 138 | False | By John Radosta | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/world/bomb-kills-4-in-thai-province.html | Bomb Kills 4 in Thai Province | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/arts/saxophone-rothenberg.html | SAXOPHONE: ROTHENBERG | False | By Edward Rothstein | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/world/man-in-the-news-mexico-s-peace-promoter.html | MAN IN THE NEWS; MEXICO'S PEACE PROMOTER | False | Special to the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/new-york-state-and-quebec-sign-hydropower-pact.html | NEW YORK STATE AND QUEBEC SIGN HYDROPOWER PACT | False | By William G. Blair | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/arts/dance-merce-cunningham-presents-event-no-1.html | DANCE: MERCE CUNNINGHAM PRESENTS 'EVENT NO. 1' | False | By Anna Kisselgoff | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/pittston-to-buy-burlington-unit.html | Pittston to Buy Burlington Unit | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/company-found-negligent-in-toxic-shock-disease-suit.html | COMPANY FOUND NEGLIGENT IN TOXIC SHOCK DISEASE SUIT | False | Special to the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/charles-goldstein-real-estate-attorney-to-the-powerful.html | CHARLES GOLDSTEIN: REAL-ESTATE ATTORNEY TO THE POWERFUL | False | By Frank Lynn | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/snipes-to-test-arm-in-return-to-ring.html | Snipes to Test Arm in Return to Ring | False | By Michael Katz, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/movies/porky-s-opens.html | 'PORKY'S OPENS | False | By Janet Maslin | 1982-03-24 | TX 868065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/world/strauss-in-us-says-schmidt-has-hurt-ties.html | STRAUSS, IN U.S., SAYS SCHMIDT HAS HURT TIES | False | Special to the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/l-highly-desirable-dead-end-jobs-003619.html | HIGHLY DESIRABLE DEAD-END JOBS | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/alas-the-soho-news-wasn-t-cast-iron.html | ALAS, THE SOHO NEWS WASN'T CAST-IRON | False | By Tim Page | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/theater/stage-jeanne-moreau.html | STAGE: 'JEANNE MOREAU' | False | By Mel Gussow | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/obituaries/stevenson-l-barrett.html | STEVENSON L. BARRETT | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/ex-massachusetts-aide-starts-serving-sentence.html | Ex-Massachusetts Aide Starts Serving Sentence | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/no-headline-005755.html | No Headline | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/owner-of-daily-news-rejects-city-s-offer-of-help.html | OWNER OF DAILY NEWS REJECTS CITY'S OFFER OF HELP | False | By Jonathan Friendly | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/student-a-suspect-in-teacher-slaying.html | STUDENT A SUSPECT IN TEACHER SLAYING | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/clearing-smoke-about-smoke-alarms.html | Clearing Smoke About Smoke Alarms | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/l-arabs-didn-t-do-it-003617.html | ARABS DIDN'T DO IT | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/cavendes-bank-bid-rejected-by-fed.html | Cavendes Bank Bid Rejected by Fed | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/10-federal-employees-held.html | 10 Federal Employees Held | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/l-scavengers-of-new-york-city-s-treasury-003618.html | SCAVENGERS OF NEW YORK CITY'S TREASURY | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/arts/music-japanese-sakuhachi-concert.html | MUSIC: JAPANESE SAKUHACHI CONCERT | False | By John Rockwell | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/price-rise-in-canada.html | Price Rise in Canada | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/monroe-la-workers-fate-tied-to-car-plant.html | MONROE, LA., WORKERS' FATE TIED TO CAR PLANT | False | By Reginald Stuart, Special To The New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/japanese-deterrents-against-civil-suits-003616.html | JAPANESE DETERRENTS AGAINST CIVIL SUITS | False | | 1982-03-24 | TX 868065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/3-indicted-in-fulton-market-case.html | 3 INDICTED IN FULTON MARKET CASE | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/the-region-ajello-out-of-race-in-connecticut.html | THE REGION; Ajello Out of Race In Connecticut | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/brooklyn-ousted-by-potsdam-50-49.html | Brooklyn Ousted By Potsdam, 50-49 | False | By Michael Strauss, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/style/airlines-quandar-to-overlook-or-not.html | AIRLINES QUANDAR: TO OVERLOOK OR NOT | False | By Paul Grimes | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/mary-poppins-against-gravity.html | MARY POPPINS AGAINST GRAVITY | False | By P.l. Travers | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/president-od-harvester-in-abrupt-resignation.html | PRESIDENT OD HARVESTER IN ABRUPT RESIGNATION | False | By Winston Williams, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/rape-charges-dropped.html | Rape Charges Dropped | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/world/no-headline-004808.html | No Headline | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/texas-a-m-riding-a-boom-seeks-stature-to-match-its-wealth.html | TEXAS A&M, RIDING A BOOM, SEEKS STATURE TO MATCH ITS WEALTH | False | By Peter Applebome, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/world/communists-in-naples-threatened-by-scandal.html | Communists in Naples Threatened by Scandal | False | Special to the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/ewing-is-key-player-in-final.html | Ewing Is Key Player in Final | False | By Frank Litsky, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/sly-williams-absent-again.html | Sly Williams Absent Again | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/l-health-care-competition-s-pitfalls-003620.html | HEALTH-CARE COMPETITION'S PITFALLS | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/bridge-004483.html | Bridge | False | By Alan Truscott | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/around-the-nation-chicago-council-votes-ban-on-new-handguns.html | Around the Nation; Chicago Council Votes Ban on New Handguns | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/boston-college-wins-by-69-65-villanova-advances.html | BOSTON COLLEGE WINS BY 69-65; VILLANOVA ADVANCES | False | By Malcolm Moran, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/world/brzezinski-urges-reagan-to-rally-allies.html | BRZEZINSKI URGES REAGAN TO RALLY ALLIES | False | By Hedrick Smith, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-03-24 | TX 868065 | | |

| Digital Date | Print Date | URL | Headline | Ispublic | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/obituaries/bishop-cj-weldon-of-massachusetts.html | BISHOP C.J. WELDON OF MASSACHUSETTS | False | By Alfred E. Clark | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/world/poles-in-quandry-on-walesa-baby.html | POLES IN QUANDRY ON WALESA BABY | False | Special to the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/labor-leader-assesses-the-president.html | LABOR LEADER ASSESSES THE PRESIDENT | False | Special to the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/ichan-calls-batus-bid-inadequate.html | ICHAN CALLS BATUS BID 'INADEQUATE' | False | By Isadore Barmash | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/poetry-and-science-meet-along-the-trail-of-spring.html | POETRY AND SCIENCE MEET ALONG THE TRAIL OF SPRING | False | By Michael Norman, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/northeastern-ties-2-2-in-hockey-quarterfinal.html | Northeastern Ties, 2-2 In Hockey Quarterfinal | False | Special to the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/mets-jones-shows-signs-of-old-form.html | Mets' Jones Shows Signs of Old Form | False | By Joseph Durso, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/swallows-return-to-mission.html | Swallows Return to Mission | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/world/2-month-delay-expected-in-testing-of-pershing-2-missile-for-europe.html | 2-MONTH DELAY EXPECTED IN TESTING OF PERSHING 2 MISSILE FOR EUROPE | False | By Drew Middleton | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/books/playful-but-ominous.html | PLAYFUL BUT OMINOUS | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/patents-twoway-video-by-satellite.html | Patents; Two-Way Video by Satellite | False | By Stacy V. Jones | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/2-pandas-fail-again-science-to-take-over.html | 2 Pandas Fail Again; Science to Take Over | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/us-has-to-honor-pact-on-clinch-river-plant.html | U.S. Has to Honor Pact On Clinch River Plant | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/tour-changes-its-name-again.html | Tour Changes Its Name Again | False | Special to the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/motes-on-people-independence-mo-drops-plan-for-nixon-archive.html | MOTES ON PEOPLE; Independence, Mo., Drops Plan for Nixon Archive | True | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/style/de-gustibus-in-liverwurst-best-is-difficult-to-find.html | DE GUSTIBUS; IN LIVERWURST, BEST IS DIFFICULT TO FIND | False | By Mimi Sheraton | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/obituaries/jiwatram-kripalani-a-disciple-of-gandhi-in-years-of-struggle.html | JIWATRAM KRIPALANI, A DISCIPLE OF GANDHI IN YEARS OF STRUGGLE | False | Special to the New York Times | 1982-03-24 | TX 868065 | | |

| Digital Date | Print Date | URL | Headline | Byline? | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/l-buy-an-american-car-get-a-tax-credit-003615.html | BUY AN AMERICAN CAR, GET A TAX CREDIT? | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/c-corrections-006292.html | CORRECTIONS | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/around-the-nation-driver-guilty-of-murder-in-6-nevada-deaths.html | Around the Nation; Driver Guilty of Murder In 6 Nevada Deaths | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/purdue-ousts-texas-a-m-by-86-68.html | PURDUE OUSTS TEXAS A&M BY 86-68 | False | AP | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/sports-of-the-times-westphal-assumes-a-herculean-task.html | Sports of The Times; Westphal Assumes a Herculean Task | False | IRA BERKOW | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/the-irt-made-in-japan.html | The IRT, Made in Japan | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/top-justice-officials-join-battle-on-voting-rights.html | TOP JUSTICE OFFICIALS JOIN BATTLE ON VOTING RIGHTS | False | By Robert Pear, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/new-york-pulling-westway-s-plug.html | NEW YORK; PULLING WESTWAY'S PLUG | False | By Sydney H. Schanberg | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/arts/carnegie-hall-to-have-student-discount-rates.html | Carnegie Hall to Have Student Discount Rates | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/us/washington-talk-004984.html | Washington Talk | False | By Francis X. Clines and Warren Weaver Jr. | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/bartow-builds-contender-in-only-5-years.html | Bartow Builds Contender in Only 5 Years | False | By Gordon S. White Jr., Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/business/the-plunge-in-penny-stocks.html | THE PLUNGE IN PENNY STOCKS | False | By William E. Schmidt, Special To the New York Times | 1982-03-24 | TX 868065 | | |
| 1982-03-20 | 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/a-fugitive-12-years-man-wins-freedom.html | A Fugitive 12 Years, Man Wins Freedom | False | | 1982-03-24 | TX 868065 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/growing-old-black-is-doubly-difficult.html | GROWING OLD BLACK IS DOUBLY DIFFICULT | False | By Gertrude Dubrovsky | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/sten-stovall-myanna-larsen-engaged.html | Sten Stovall, Myanna Larsen Engaged | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/a-pair-of-presidents-at-dior-and-chanel.html | A PAIR OF PRESIDENTS AT DIOR AND CHANEL | False | By Enid Nemy | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/dance-emelin-ends-season-with-two-groups.html | Dance; EMELIN ENDS SEASON WITH TWO GROUPS | True | By Jill Silverman | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/kenya-closes-drama-group-tied-to-a-foe.html | KENYA CLOSES DRAMA GROUP TIED TO A FOE | False | By Alan Cowell, Special To the New York Times | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/consumer-rates.html | CONSUMER RATES | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/speaking-personally-once-gone-you-cant-go-home-again.html | Speaking Personally; ONCE GONE, YOU CAN'T GO HOME AGAIN | False | By Miriam Congdon | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/marjorie-t-belli-to-be-the-bride-of-amos-s-eno.html | Marjorie T. Belli To Be the Bride Of Amos S. Eno | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/stephen-smith-is-fiance-of-victoria-s-lloyd-rees.html | Stephen Smith Is Fiance Of Victoria S. Lloyd-Rees | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/nonfiction-in-brief-260353.html | Nonfiction in Brief | False | By Martha Bayles | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/amy-lu-bamford-affianced.html | Amy Lu Bamford Affianced | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/l-mailbox-give-rickey-his-full-due-007985.html | Mailbox; Give Rickey His Full Due | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/dining-out-the-french-way-with-style.html | DINING OUT; THE FRENCH WAY, WITH STYLE | False | By Patricia Brooks | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/the-invisible-muse-of-don-juan.html | THE INVISIBLE MUSE OF 'DON JUAN | False | By Frances Taliaferro | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/study-faults-kansas-city-building-inspection.html | STUDY FAULTS KANSAS CITY BUILDING INSPECTION | False | Special to the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/nicaraguans-find-it-hard-to-believe-warning-they-re-facing-war-again.html | NICARAGUANS FIND IT HARD TO BELIEVE WARNING THEY'RE FACING WAR AGAIN | False | By Alan Riding, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/theater/two-new-plays-about-tyhe-world-of-black-south-africa.html | TWO NEW PLAYS ABOUT TYHE WORLD OF BLACK SOUTH AFRICA | False | By Robert Berkvist | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/miss-fretwell-plans-wedding.html | Miss Fretwell Plans Wedding | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/dealing-with-israel.html | DEALING WITH ISRAEL | False | By Yossi Sarid | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/other-business-a-way-to-hold-on-to-your-typewriter.html | Other Business; A WAY TO HOLD ON TO YOUR TYPEWRITER | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/l-about-adoption-255195.html | About Adoption | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/movies/film-view-whodunits-the-fine-art-of-doing-them-well.html | Film View; WHODUNITS-THE FINE ART OF DOING THEM WELL | False | By Vincent Canby | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/new-jersey-journal-260569.html | New Jersey Journal | False | By Alfonso A. Narvaez | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/ideas-and-trends-no-more-soho-news.html | Ideas and Trends; No More Soho News | False | By, Eva Hoffman and Margot Slade | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/pryor-an-unhappy-champion.html | Pryor an Unhappy Champion | False | By Michael Katz, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/jersey-casinos-tell-panel-profits-are-dipping.html | JERSEY CASINOS TELL PANEL PROFITS ARE DIPPING | False | By Donald Janson, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/l-a-new-look-at-dinosaurs-006938.html | A New Look At Dinosaurs | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/television-week-007931.html | Television Week | False | By C. Gerald Fraser | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/snags-develop-in-talks-on-general-motors-pact.html | SNAGS DEVELOP IN TALKS ON GENERAL MOTORS PACT | False | By John Holusha, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/gardening-the-right-soil-menu-for-the-right-diet.html | GARDENING; THE RIGHT SOIL MENU FOR THE RIGHT DIET | False | By Carl Totemeier | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/theater/new-kicks-for-radio-city-s-legendary-rockettes.html | NEW KICKS FOR RADIO CITY'S LEGENDARY ROCKETTES | False | By Judy Klemesrud | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/learning-how-to-live-with-a-pest.html | LEARNING HOW TO LIVE WITH A PEST | False | By Celia Congdon | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/madelyn-c-ross-student-engaged.html | Madelyn C. Ross, Student Engaged | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/what-s-doing-in-seville.html | WHAT'S DOING IN SEVILLE | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/america-the-objectionable.html | AMERICA THE OBJECTIONABLE | False | By Michael Mandelbaum | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/business-conditions-going-public-picks-up.html | Business Conditions; GOING PUBLIC PICKS UP | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/a-parks-commissioner-praises-the-scouts.html | A Parks Commissioner Praises the Scouts | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/some-sights-and-sounds-of-springtime.html | SOME SIGHTS AND SOUNDS OF SPRINGTIME | False | By Joseph Durso | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/freelancers-press-for-writers-union.html | FREELANCERS PRESS FOR WRITERS UNION | False | By Jeff Shear | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/church-battling-landmark-status.html | CHURCH BATTLING LANDMARK STATUS | False | By Charles Austin | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/literary-footnote-otis-ferguson-critic.html | Literary Footnote; OTIS FERGUSON, CRITIC | False | By Malcolm Cowley | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/rangers-win-4-3-on-3-goals-in-third.html | Rangers Win, 4-3, On 3 Goals in Third | False | By James F. Clarity, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/ideas-and-trends-argentina-s-penguin-flap.html | Ideas and Trends; Argentina's Penguin Flap | False | By Eva Hoffman and Margot Slade | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-region-redistricting-stands-for-now.html | The Region; Redistricting Stands, for Now | False | By Richard Levine and Carlyle C. Douglas | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/black-market-in-arms-strictly-cash-and-carry.html | BLACK MARKET IN ARMS: STRICTLY CASH AND CARRY | False | By Philip Taubman | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/jets-representative-takes-a-hard-line.html | Jets' Representative Takes a Hard Line | False | By Gerald Eskenazi, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/karen-crawford-betrothed.html | KAREN CRAWFORD BETROTHED | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/connecticut-housing-with-architect-builder-tips-selecting-architect.html | CONNECTICUT HOUSING with the architect and the builder; TIPS ON SELECTING AN ARCHITECT | False | By Andree Brooks | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/l-enterprise-zones-006324.html | Enterprise Zones | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/mercury-is-found-in-beached-animals.html | MERCURY IS FOUND IN BEACHED ANIMALS | False | By Leo H. Carney | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-region-bottle-law-study-opens-other-end.html | The Region; Bottle Law Study Opens Other End | False | By Richard Levine and Carlyle C. Douglas | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/realestate/tenant-insurance-how-much-is-enough.html | TENANT INSURANCE: HOW MUCH IS ENOUGH? | False | By Robyn D. Mahone | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-nation-rights-nominee-clears-a-hurdle.html | The Nation; Rights Nominee Clears a Hurdle | False | By Michael Wright and Caroline Rand Herron | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/another-state-government-collapses-in-india.html | ANOTHER STATE GOVERNMENT COLLAPSES IN INDIA | False | Special to the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/l-about-adoption-007952.html | ABOUT ADOPTION | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/pope-still-planning-to-visit-britain-despite-protests.html | POPE STILL PLANNING TO VISIT BRITAIN DESPITE PROTESTS | False | By R.w. Apple Jr., Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/he-brought-the-robot-to-life.html | HE BROUGHT THE ROBOT TO LIFE | False | By Barnaby J. Feder | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/jane-goldstein-engaged.html | Jane Goldstein Engaged | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/c ritics-choices-007468.html | .; Critics' Choices | False | By Robert Palmer | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | InApp | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/student-aid-urged-to-offset-cuts.html | STUDENT AID URGED TO OFFSET CUTS | False | By Dick Davies | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/northeastern-six-and-huskies-gain.html | Northeastern Six And Huskies Gain | False | By Tom Burke, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/l-about-adoption-007954.html | ABOUT ADOPTION | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/hastings-therapist-tackles-police-stress.html | HASTINGS THERAPIST TACKLES POLICE STRESS | True | By Rhonda M. Glinsky | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/from-rags-to-fabrics.html | FROM RAGS TO FABRICS | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/freeport-nutures-a-legacy.html | FREEPORT NUTURES A LEGACY | False | By Jill Silverman | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/court-bids-lawyers-to-take-cases-free-for-poor-in-divorce.html | COURT BIDS LAWYERS TO TAKE CASES FREE FOR POOR IN DIVORCE | True | By Daniel J. Wise | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/l-the-nilometer-006922.html | The Nilometer | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/psychedelic-rock-irish-u2-quartet.html | PSYCHEDELIC ROCK: IRISH U2 QUARTET | False | By Stephen Holden | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/dr-margaret-drum-engaged-to-dr-steven-brody.html | Dr. Margaret Drum Engaged to Dr. Steven Brody | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/outdoors-lake-ontario-s-78000-fishing-derby.html | OUTDOORS; Lake Ontario's $78,000 Fishing Derby | False | By Nelson Bryant | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/puerto-rico-s-country-inns.html | PUERTO RICO'S COUNTRY INNS | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/obituaries/edwin-mosler-jr-led-safe-making-company.html | EDWIN MOSLER JR., LED SAFE-MAKING COMPANY | False | By Dorothy J. Gaiter | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/18-jehovah-s-witnesses-arrested-in-nicaragua.html | 18 Jehovah's; Witnesses Arrested in Nicaragua | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-nation-putting-the-cat-back-in-the-bag.html | The Nation; Putting the Cat Back in the Bag | False | By Michael Wright and Caroline Rand Herron | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/music-view-is-mozarts-life-in-his-music.html | Music View; IS MOZART'S LIFE IN HIS MUSIC? | False | By Donal Henahan | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/owner-s-dream-comes-true.html | OWNER'S DREAM COMES TRUE | False | By Steven Crist | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/gardening-the-right-soil-menu-for-the-right-diet.html | Gardening; THE RIGHT SOIL MENU FOR THE RIGHT DIET | True | By Carl Totemeier | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/le-grand-nosh-de-paris.html | LE GRAND NOSH DE PARIS | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/l-freeze-backers-defend-campaign-006586.html | 'FREEZE' BACKERS DEFEND CAMPAIGN | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice.html | Correspondents' Choice | False | By Paul Anastasi | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/the-answer-to-freeze-is-salt.html | The Answer to Freeze Is SALT | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/title-to-minnesotans.html | Title to Minnesotans | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/thank-you-dear-island.html | THANK YOU, DEAR ISLAND | False | By Christine Lyons | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/on-the-east-end-a-rise-in-rents-a-drop-in-renters.html | ON THE EAST END, A RISE IN RENTS, A DROP IN RENTERS | False | By Andrea Aurichio | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-nation-an-immigration-proposal-that-gets-somewhere.html | The Nation; An Immigration Proposal That Gets Somewhere | False | By Michael Wright and Caroline Rand Herron | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/carol-irons-plans-june-bridal.html | Carol Irons Plans June Bridal | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/pl-beilenson-to-wed-helen-valerie-montag.html | P.L. Beilenson to Wed Helen Valerie Montag | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/suspect-in-utah-slaying-gets-psychiatric-testing.html | SUSPECT IN UTAH SLAYING GETS PSYCHIATRIC TESTING | False | By Joseph B. Treaster | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/mixing-jazz-and-classic-styles.html | MIXING JAZZ AND CLASSIC STYLES | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/texas-el-paso-s-use-of-foreigners-raises-questions.html | TEXAS-EL PASO'S USE OF FOREIGNERS RAISES QUESTIONS | False | Special to the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/home-clinic/1982/03/21/nyregion/home-clinic-repairing-or-replacing-ceramic-tile-some-tips-on-cutting.html | HOME CLINIC; REPAIRING OR REPLACING CERAMIC TILE: SOME TIPS ON CUTTING | False | BY Bernard Gladstone | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260724.html | Correspondents' Choice | False | By James M. Markham | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/l-freeze-backers-defend-campaign-006581.html | 'FREEZE' BACKERS DEFEND CAMPAIGN | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/realestate/sharing-its-often-perilous.html | SHARING: IT'S OFTEN PERILOUS | False | By Andrea Jolles | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/l-cigars-004642.html | Cigars | False | | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/belgium-s-bill-comes-due-for-propping-up-industry.html | BELGIUM'S BILL COMES DUE FOR PROPPING UP INDUSTRY | False | By Paul Lewis | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/nh-walsh-will-marry-ellen-sherk.html | N.H. Walsh Will Marry Ellen Sherk | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-region-made-in-japan-to-run-in-new-york.html | The Region; Made in Japan to Run in New York | False | By Richard Levine and Carlyle C. Douglas | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260726.html | Correspondents' Choice | False | By Paul Lewis | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/reagn-s-first-friend.html | REAGAN'S FIRST FRIEND | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/bench-helps-to-eliminate-birmingham.html | BENCH HELPS TO ELIMINATE BIRMINGHAM | False | By Gordon S. White Jr., Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/l-freeze-backers-defend-campaign-255306.html | 'FREEZE' BACKERS DEFEND CAMPAIGN | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/martha-paradis-wed-to-wd-james.html | Martha Paradis Wed to W.D. James | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/nancy-thomas-will-be-married-may-1.html | Nancy Thomas Will Be Married May 1 | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-region-the-race-cards-are-filling-up.html | The Region; The Race Cards Are Filling Up | False | By Richard Levine and Carlyle C. Douglas | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/new-beirut-directory-shows-effects-of-war.html | NEW BEIRUT DIRECTORY SHOWS EFFECTS OF WAR | False | By Marvine Howe, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-world-a-few-friends-from-moscow.html | The World; A Few Friends From Moscow | False | By Barbara Slavin, Milt Freudenheim and William C. Rhoden | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/japan-journal.html | JAPAN JOURNAL | False | By Harold C. Schonberg | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/realestate/ridgewood-glendale-opens-its-doors.html | RIDGEWOOD-GLENDALE OPENS ITS DOORS | False | By Susan C. Faludi | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/by-sports-of-the-times-a-bear-prowling-among-wildcats.html | By Sports of The Times; A Bear Prowling Among Wildcats | False | DAVE ANDERSON | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/art-sampler.html | Art Sampler | False | By David L. Shirey | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/in-crash-aftermath-what-checks-on-teen-agers.html | IN CRASH AFTERMATH, WHAT CHECKS ON TEEN-AGERS? | False | By James Barron | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/food.html | FOOD | False | By Craig Claiborne With Pierre Franey | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/realestate/the-right-house-at-a-right-price.html | THE RIGHT HOUSE AT A RIGHT PRICE | False | By Lawrence Josephs | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/operatic-tenors-who-court-pop-success.html | OPERATIC TENORS WHO COURT POP SUCCESS | False | By John Rockwell | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/carolina-favored-in-lacrosse.html | Carolina Favored in Lacrosse | False | By John B. Forbes | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/the-reborn-bach-aria-group.html | THE REBORN BACH ARIA GROUP | False | By Bernard Holland | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/theater/stage-view-two-new-plays-about-the-world-of-black-south-africa.html | Stage View; TWO NEW PLAYS ABOUT THE WORLD OF BLACK SOUTH AFRICA | False | By Mel Gussow | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/notre-dame-to-award-medal-to-former-detroit-archbishop.html | Notre Dame to Award Medal To Former Detroit Archbishop | False | Special to the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/politics-will-florio-seek-senate-seat.html | Politics; WILL FLORIO SEEK SENATE SEAT? | False | By Joseph. F.sullivan | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/reading-and-writing-the-fiction-of-divorce.html | Reading and Writing; THE FICTION OF DIVORCE | False | By Anatole Broyard | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/sports-people-coverage-upsets-meyer.html | Sports People; Coverage Upsets Meyer | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/l-mailbox-the-pressures-of-football-005532.html | Mailbox; The Pressures Of Football | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/dining-out-entrees-with-expertise.html | DINING OUT; ENTREES WITH EXPERTISE | False | By Florence Fabricant | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/l-vanishing-trees-in-huntington-007385.html | Vanishing Trees In Huntington | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/cook-wins-li-bowling.html | Cook Wins L.I. Bowling | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-region-looks-like-curtains.html | The Region; Looks Like Curtains | False | By Richard Levine and Carlyle C. Douglas | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/around-nation-fort-wayne-water-level-recedes-despite-rain-flood-waters-recede.html | AROUND THE NATION; FORT WAYNE WATER LEVEL RECEDES DESPITE RAIN; Flood Waters Recede In Fort Wayne, Ind. | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/auto-painter-s-suit-says-he-was-poisoned-on-job.html | AUTO PAINTER'S SUIT SAYS HE WAS POISONED ON JOB | False | By Ben A. Franklin, Special To the New York Times | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/nassau-police-adding-more-civilians.html | NASSAU POLICE ADDING MORE CIVILIANS | False | By John T. McQuiston | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/island-guidebooks-an-appraisal.html | ISLAND GUIDEBOOKS: AN APPRAISAL | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/marcey-moller-betrothed.html | MARCEY MOLLER BETROTHED | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/l-and-service-005073.html | ...AND SERVICE | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/susan-zadek-to-be-bride.html | Susan Zadek To Be Bride | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/nets-lose-to-pacers-as-late-rally-fails.html | NETS LOSE TO PACERS AS LATE RALLY FAILS | False | Special to the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/about-books-and-authors.html | About Books And Authors | False | By Edwin McDowell | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/tv-view-suppose-one-network-specialized-in-high-quality.html | TV View; SUPPOSE ONE NETWORK SPECIALIZED IN HIGH QUALITY | False | By Tony Schwartz | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/realestate/l-landmarks-response-007925.html | LANDMARKS RESPONSE | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/crabs-caribbean-crabs-caribbean.html | CRABS CARIBBEAN; Crabs Caribbean | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/can-reagan-change-his-tactics-to-suit-the-season.html | CAN REAGAN CHANGE HIS TACTICS TO SUIT THE SEASON? | False | By Howell Raines | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/antarctica-yields-first-land-mammal-fossil.html | ANTARCTICA YIELDS FIRST LAND MAMMAL FOSSIL | False | By Robert Reinhold, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/sarah-porter-affianced-to-swm-thayer.html | Sarah Porter Affianced To S.W.M. Thayer | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/robert-mansfield-to-wed-robin-l-beil-in-october.html | Robert Mansfield to Wed Robin L. Beil in October | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260768.html | Correspondents' Choice | False | By John Vinocur | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/art-sculpture-to-adorn-a-rivers-edge.html | ART; SCULPTURE TO ADORN A RIVER'S EDGE | False | By Helen A. Harrison | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/follow-up-on-the-news-invention-logjam.html | Follow-Up on the News; Invention Logjam | False | By Richard Haitch | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/the-novel-a-conjunction-of-opposites.html | THE NOVEL: A CONJUNCTION OF OPPOSITES | False | By Guy Davenport | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/betting-on-horses-without-names-in-races-you-cant-see.html | BETTING ON HORSES WITHOUT NAMES IN RACES YOU CAN'T SEE | False | By Gloria Glasser | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/economic-affairs-a-map-for-the-road-from-dunkirk.html | Economic Affairs; A MAP FOR THE ROAD FROM DUNKIRK | False | By William Nordhaus | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/at-large-on-skis-in-colorado.html | AT LARGE ON SKIS IN COLORADO | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/5-are-stabbed-in-london.html | 5 Are Stabbed in London | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/edgar-durbin-jr-weds-miss-tait.html | Edgar Durbin Jr. Weds Miss Tait | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/nicaragua-denounces-honduras-over-arrest.html | Nicaragua Denounces Honduras Over Arrest | False | Special to the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/west-bank-boy-dies-as-israeli-forces-fire-on-arab-protesters.html | WEST BANK BOY DIES AS ISRAELI FORCES FIRE ON ARAB PROTESTERS | False | By David K. Shipler, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/despite-closing-hope-is-still-seen-for-equity-troupes-in-county.html | DESPITE CLOSING, HOPE IS STILL SEEN FOR EQUITY TROUPES IN COUNTY | False | By Ian T. MacAuley | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/albany-notes-energy-agency-s-report-called-a-waste.html | Albany Notes; ENERGY AGENCY'S REPORT CALLED A WASTE | False | By E.j. Dionne Jr., Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/around-the-world-death-sentences-for-5-approved-by-mubarak.html | AROUND THE WORLD; Death Sentences for 5 Approved by Mubarak | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/chinese-catholics-rebuke-the-pope.html | CHINESE CATHOLICS REBUKE THE POPE | False | By Christopher S. Wren, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/assassins-and-sleuths.html | ASSASSINS AND SLEUTHS | False | By Philip Taubman | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/other-business-there-s-a-word-for-a-moribund-economy.html | Other Business; THERE'S A WORD FOR A MORIBUND ECONOMY | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/reagan-calls-on-soviet-to-leave-afghanistan.html | Reagan Calls on Soviet To Leave Afghanistan | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/cassaleria-heads-field-in-san-felipe-handicap.html | Cassaleria Heads Field In San Felipe Handicap | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/president-vetoes-bill-on-oil-powers.html | PRESIDENT VETOES BILL ON OIL POWERS | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/great-britain-pays-tribute-to-charles-darwin.html | GREAT BRITAIN PAYS TRIBUTE TO CHARLES DARWIN | False | By Samuel A. Tower | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/15-of-kentucky-mines-called-illegal-by-official.html | 15% OF KENTUCKY MINES CALLED ILLEGAL BY OFFICIAL | False | Special to the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/traffic-and-the-meadowlands.html | TRAFFIC AND THE MEADOWLANDS | False | By Robert Hanley | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/l-the-conservatives-sad-contradiction-007411.html | The Conservatives' 'Sad Contradiction' | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/the-week-in-business-oil-production-cuts-studied.html | The Week in Business; OIL PRODUCTION CUTS STUDIED | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/a-fire-breaks-out-at-macy-s-in-rubbish-in-elevator-shaft.html | A Fire Breaks Out at Macy's In Rubbish in Elevator Shaft | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/brezhnev-s-missile-freeze-is-still-far-from-a-thaw.html | BREZHNEV'S MISSILE FREEZE IS STILL FAR FROM A THAW | False | By Flora Lewis | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/antinuclear-position-proves-costly-in-amarillo-home-of-weapons-plant.html | ANTINUCLEAR POSITION PROVES COSTLY IN AMARILLO, HOME OF WEAPONS PLANT | False | By William K. Stevens, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/camera-planning-helps-when-photographing-sports.html | CAMERA; PLANNING HELPS WHEN PHOTOGRAPHING SPORTS | False | By Harvey L. Bilker | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/maureen-demar-engaged.html | Maureen Demar Engaged | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/l-no-headline-004112.html | No Headline | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/ideas-and-trends-editorial-discretion.html | Ideas and Trends; Editorial Discretion | False | By Eva Hoffman and Margot Slade | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/kate-r-zammit-to-be-june-bride.html | KATE R. ZAMMIT TO BE JUNE BRIDE | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/westchester-guide-the-teaching-of-history.html | Westchester Guide; THE TEACHING OF HISTORY | False | By Eleanor Charles | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/getting-in-touch-with-texas.html | GETTING IN TOUCH WITH TEXAS | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/miss-carder-will-be-wed.html | Miss Carder Will Be Wed | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/around-the-nation-morial-wins-2d-term-in-new-orleans-runoff.html | AROUND THE NATION; Morial Wins 2d Term In New Orleans Runoff | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260719.html | Correspondents' Choice | False | By William Borders | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/wg-wood-will-wed-deborah-chapin-gray.html | W.G. WOOD WILL WED DEBORAH CHAPIN GRAY | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/live-reports-planned.html | Live Reports Planned | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/travel-advisory-day-trips-to-the-arctic.html | Travel Advisory; Day Trips To the Arctic | False | By Robert J. Dunphy | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/concert-st-louis-symphony.html | CONCERT: ST. LOUIS SYMPHONY | False | By Bernard Holland | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/business-conditions-auto-output-at-a-crawl.html | Business Conditions; AUTO OUTPUT AT A CRAWL | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/hawaii-acts-to-curb-time-shared-apartments.html | HAWAII ACTS TO CURB TIME-SHARED APARTMENTS | False | Special to the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/women-to-serve-on-awacs.html | Women to Serve on Awacs | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/music-young-audiences-to-offer-showcase.html | Music; YOUNG AUDIENCES TO OFFER SHOWCASE | False | By Terri Lowen Finn | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/l-no-headline-006933.html | No Headline | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/fistfuls-of-masterpieces.html | FISTFULS OF MASTERPIECES | False | By Cynthia Ozick | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/guy-s-brossy-to-marry-nannette-hutchens-june-5.html | Guy S. Brossy to Marry Nannette Hutchens June 5 | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/brief-encounter-after-half-a-century.html | BRIEF ENCOUNTER, AFTER HALF A CENTURY | False | By Joan Lowell Smith | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/thomas-w-purcell-3d-will-marry-miss-stern.html | THOMAS W. PURCELL 3D WILL MARRY MISS STERN | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/music-debuts-in-review-charlae-olaker-offers-a-varied-soprano-bill.html | Music: Debuts in Review; Charlae Olaker Offers A Varied Soprano Bill | False | By Bernard Holland | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-world-turks-admit-torture-deaths.html | The World; Turks Admit Torture Deaths | False | By Barbara Slavin, Milt Freudenheim and William C. Rhoden | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260725.html | Correspondents' Choice | False | By Serge Schmemann | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/is-this-entertainment-special-promoting-a-special-interest.html | IS THIS ENTERTAINMENT SPECIAL PROMOTING A SPECIAL INTEREST? | False | | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/warsaw-replaces-dissolved-association-of-journalists.html | WARSAW REPLACES DISSOLVED ASSOCIATION OF JOURNALISTS | False | By John Darnton, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/ideas-and-trends-nestle-yields-on-formula-code.html | Ideas and Trends; Nestle Yields On Formula Code | False | By Eva Hoffman and Margot Slade | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/other-business-what-to-ask-at-an-annual-meeting.html | Other Business; WHAT TO ASK AT AN ANNUAL MEETING | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-world-opec-agrees-to-limits-on-on-production.html | The World; OPEC Agrees To Limits on On Production | False | By Barbara Slavin, Milt Freudenheim and William C. Rhoden | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/l-highbrow-music-to-hum-006921.html | Highbrow Music To Hum | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/2-share-golf-lead.html | 2 SHARE GOLF LEAD | False | By John Radosta, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/l-another-way-to-get-to-la-guardia-255151.html | Another Way To Get to La Guardia | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/the-silence-is-deafening.html | THE SILENCE IS DEAFENING | False | By Toby Oretsky | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/l-of-prices-006321.html | Of Prices... | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/l-a-futile-soviet-hope-of-prevailing-in-iran-004431.html | A FUTILE SOVIET HOPE OF PREVAILING IN IRAN | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/theater/off-broadway-is-riding-a-creative-surge.html | OFF BROADWAY IS RIDING A CREATIVE SURGE | False | By Leslie Bennetts | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/theater/critics-choices-007927.html | Critics' Choices | False | By Frank Rich | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/television-week-007930.html | Television Week | False | By C. Gerald Fraser | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/concern-over-flooding.html | CONCERN OVER FLOODING | False | By John B. O'Mahoney | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/canadiens-5-north-stars-1.html | Canadiens 5, North Stars 1 | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/india-facing-too-man-endangered-rhinos.html | INDIA FACING TOO MAN ENDANGERED RHINOS | False | Special to the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/food-now-that-spring-is-here-strawberries-and-rhubarb.html | Food; NOW THAT SPRING IS HERE, STRAWBERRIES AND RHUBARB | False | By Marian Burros | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/pruning-roses-now-holds-the-promise-of-summer-s-bloom.html | PRUNING ROSES NOW HOLDS THE PROMISE OF SUMMER'S BLOOM | False | | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Verify? | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/which-comes-first-arms-control-or-security.html | WHICH COMES FIRST, ARMS CONTROL OR SECURITY? | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/sports-people-mahar-is-honored.html | Sports People; Mahar Is Honored | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/maryon-guthrie-and-roger-noble-will-marry-may-1.html | Maryon Guthrie And Roger Noble Will Marry May 1 | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/nancy-l-davis-will-wed-may-29.html | Nancy L. Davis Will Wed May 29 | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/darcie-a-bundy-becomes-the-bride-of-stuart-day.html | Darcie A. Bundy Becomes the Bride of Stuart Day | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/losing-sight-of-the-ball.html | Losing Sight of the Ball | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/power-and-friendship.html | POWER AND FRIENDSHIP | False | By Jonh Lewis Gaddis | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-nation-odd-men-out-in-illinois.html | The Nation; Odd Men Out In Illinois | False | By Michael Wright and Caroline Rand Herron | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/city-may-cut-7500-buildings-from-rent-stabilization-rolls.html | CITY MAY CUT 7,500 BUILDINGS FROM RENT STABILIZATION ROLLS | False | By Peter Kihss | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/deborah-boardman-to-wed.html | Deborah Boardman to Wed | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-mobility-of-capital-disperses-unions-power.html | THE MOBILITY OF CAPITAL DISPERSES UNIONS POWER | False | By William Serrin | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/foreign-affairs-a-french-columbus.html | Foreign Affairs; A FRENCH COLUMBUS | False | By Flora Lewis | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/c-correction-008067.html | CORRECTION | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/the-heroine-a-contraption-of-attitudes.html | THE HEROINE: A CONTRAPTION OF ATTITUDES | False | By John Leonard | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/congress-gives-state-lawmakers-a-tax-break.html | CONGRESS GIVES STATE LAWMAKERS A TAX BREAK | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/news-summary-sunday-march-21-1982.html | News Summary; SUNDAY, MARCH 21, 1982 | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/mary-ellen-cohen-engaged.html | Mary Ellen Cohen Engaged | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Is Byline By? | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/topic-advice-to-albany-three-speeds.html | Topic; ADVICE TO ALBANY; Three Speeds | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/spurs-115-cavaliers-102.html | Spurs 115, Cavaliers 102 | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/us-reports-plot-to-smuggle-helicopters-to-libya.html | U.S. REPORTS PLOT TO SMUGGLE HELICOPTERS TO LIBYA | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/us-charges-cuba-plots-to-disrupt-salvadoran-vote-state-deparment-report-page-23.html | U.S. CHARGES CUBA PLOTS TO DISRUPT SALVADORAN VOTE; State Deparment report, page 23. | False | By Barbara Crossette, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/the-way-it-was-the-way-it-is.html | THE WAY IT WAS, THE WAY IT IS | False | By Patricia A. Mangan | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/the-lively-arts-poet-speaks-anew-in-a-musical.html | THE LIVELY ARTS; POET SPEAKS ANEW IN A MUSICAL | False | By Barbara Delatiner | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/movies/mephisto-tracks-the-dark-ascent-of-a-nazi-collaborator.html | 'MEPHISTO' TRACKS THE DARK ASCENT OF A NAZI COLLABORATOR | False | By Lawrence Van Gelder | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/miss-schemel-is-the-bride-of-a-student.html | Miss Schemel Is the Bride Of a Student | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/jennifer-griffin-engaged.html | JENNIFER GRIFFIN ENGAGED | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/new-jersey-guide-brel-at-stockton.html | New Jersey Guide; BREL AT STOCKTON | False | By Martha G. Wilson | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/leonard-james-colamarino-marries-katrin-b-brenner.html | Leonard James Colamarino Marries Katrin B. Brenner | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/canadians-assail-parliament-rules.html | CANADIANS ASSAIL PARLIAMENT RULES | False | By Henry Giniger, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/l-civilians-to-the-rescue-004109.html | CIVILIANS TO THE RESCUE | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/national-guard-at-400000.html | National Guard at 400,000 | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/editor-s-choice.html | Editor's Choice | False | The Viking Press, $12.95. | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/pomona-women-take-division-ii-basketball.html | Pomona Women Take Division II Basketball | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/miss-wertheimer-plans-may-bridal.html | Miss Wertheimer Plans May Bridal | False | | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Is Byline? | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/pamela-tracy-burdge-plans-may-29-wedding.html | PAMELA TRACY BURDGE PLANS MAY 29 WEDDING | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/8-cosmos-players-not-on-trip.html | 8 COSMOS PLAYERS NOT ON TRIP | False | By Alex Yannis | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/travel-advisory-world-of-heroes-in-greece.html | Travel Advisory; 'World of Heroes' in Greece | False | By Robert J. Dunphy | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/theodore-w-libbey-music-debuts-review-carlo-levi-minzi-plays-three-piano-sonatas.html | By Theodore W. Libbey; Music: Debuts in Review, Carlo Levi Minzi Plays Three Piano Sonatas | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/the-fresh-eye-of-an-alien-sir.html | 'THE FRESH EYE OF AN ALIEN, SIR' | False | By Jan Morris | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/q-and-a-260712.html | Q AND A | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/susan-long-ketcham-becomes-bride-of-lloyd-h-coffin-3d-in-hewlett-li.html | Susan Long Ketcham Becomes Bride Of Lloyd H. Coffin 3d in Hewlett, L.I. | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/investing-slack-days-in-the-tangibles-market.html | Investing; SLACK DAYS IN THE TANGIBLES MARKET | False | By H. J. Maidenberg | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/public-test-for-gop-hopefuls.html | PUBLIC TEST FOR G.O.P. HOPEFULS | False | By Richard L. Madden | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/a-new-role-for-an-old-veteran.html | A NEW ROLE FOR AN OLD VETERAN | False | By Gene Rondinaro | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/weathers-subtle-cost.html | WEATHER'S SUBTLE COST | False | By Stephen Rosen | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/southwest-indian-country.html | SOUTHWEST: INDIAN COUNTRY | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/educators-examine-programs-on-arts.html | EDUCATORS EXAMINE PROGRAMS ON ARTS | True | By Rhoda M. Gilinsky | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/clare-j-beverage-to-be-may-bride.html | Clare J. Beverage To Be May Bride | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/virginia-mary-connor-bride-of-brian-patrick-shay.html | Virginia Mary Connor Bride of Brian Patrick Shay | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/theater/play-the-sea-anchor-a-battle-of-the-sexes.html | PLAY: 'THE SEA ANCHOR,' A BATTLE OF THE SEXES | False | By Mel Gussow | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-region-city-planners-urge-going-west-a-few-blocks.html | The Region; City Planners Urge Going West - A Few Blocks | False | By Richard Levine and Carlyle C. Douglas | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/just-why-are-psephologists-flocking-to-el-salvador.html | JUST WHY ARE PSEPHOLOGISTS FLOCKING TO EL SALVADOR? | False | By Warren Hoge | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/drinkingage-fight-persists.html | DRINKING-AGE FIGHT PERSISTS | False | By Louise Saul | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/wendy-m-smith-married-to-james-a-berge-jr.html | Wendy M. Smith Married to James A. Berge Jr. | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/l-mailbox-labor-s-impact-on-baseball-in-46-007987.html | Mailbox; Labor's Impact On Baseball in '46 | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/l-the-society-of-jesus-006964.html | THE SOCIETY OF JESUS | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/an-ideological-retianer.html | AN IDEOLOGICAL RETIANER | False | By Arthur Schlesinger Jr. | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/l-stockholm-006928.html | Stockholm | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/state-foster-care-termed-a-failure-at-hearing.html | STATE FOSTER CARE TERMED A FAILURE AT HEARING | False | By E.r. Shipp | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/klan-is-jeered-at-2d-meriden-rally.html | KLAN IS JEERED AT 2D MERIDEN RALLY | False | By Matthew L. Wald, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/for-a-change-washington-is-reacting-to-mexico.html | FOR A CHANGE WASHINGTON IS REACTING TO MEXICO | False | By Alan Riding | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/westchester-to-take-visa-payments-for-support-and-alimony.html | WESTCHESTER TO TAKE VISA PAYMENTS FOR SUPPORT AND ALIMONY | False | Special to the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/gallery-view-english-painters-and-american-draftsmen.html | Gallery View; ENGLISH PAINTERS AND AMERICAN DRAFTSMEN | False | By John Russell | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/congress-weighs-curb-on-arms-race.html | CONGRESS WEIGHS CURB ON ARMS RACE | False | By Judith Miller, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/fashion-spinning-an-italian-yarn.html | FASHION; SPINNING AN ITALIAN YARN | False | By Patricia McColl | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/l-new-program-is-open-for-disabled-s-families-006765.html | New Program Is Open For Disabled's Families | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/politics-pact-on-court-seats-to-be-honored.html | POLITICS; PACT ON COURT SEATS TO BE HONORED | False | By Frank Lynn | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/antiques-an-old-house-in-andover-has-assumed-a-new-role.html | Antiques; AN OLD HOUSE IN ANDOVER HAS ASSUMED A NEW ROLE | False | By Carolyn Darrow | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Author Type | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260730.html | Correspondents' Choice | False | By Paul Hofmann | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/kathe-debole-to-be-wed.html | Kathe DeBole to Be Wed | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/light-opera-finds-good-fortune.html | LIGHT OPERA FINDS GOOD FORTUNE | False | By Ian T. MacAuley | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/l-antitrust-law-in-need-of-a-midstream-fix-004108.html | ANTITRUST LAW IN NEED OF A MIDSTREAM FIX | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/playland-institutes-changes-for-season.html | PLAYLAND INSTITUTES CHANGES FOR SEASON | False | By Tessa Melvin | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/bold-style-wins-rebel-by-a-nose-at-oaklawn.html | Bold Style Wins Rebel By a Nose at Oaklawn | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/southwest-red-rock-country.html | SOUTHWEST: RED ROCK COUNTRY | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/chess-fear-of-the-unforeseen-can-upset-plans.html | Chess; FEAR OF THE UNFORESEEN CAN UPSET PLANS | False | By Robert Byrne | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/wine.html | WINE | False | By Terry Robards | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/indonesian-air-crash-kills-26.html | Indonesian Air Crash Kills 26 | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/l-the-society-of-jesus-006955.html | THE SOCIETY OF JESUS | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/westmoreland-urges.html | Westmoreland Urges | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/versace-is-happy-in-the-nit.html | VERSACE IS HAPPY IN THE N.I.T. | False | By Al Harvin | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/l-polish-rulers-vs-wladyslaw-bartoszewski-et-al-004110.html | POLISH RULERS VS. WLADYSLAW BARTOSZEWSKI, ET AL. | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/regn-sees-major-advance-in-two-man-garbage-trucks.html | REGAN SEES 'MAJOR' ADVANCE IN TWO-MAN GARBAGE TRUCKS | False | By Clyde Haberman | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/obituaries/leonard-probst-drama-critic.html | LEONARD PROBST, DRAMA CRITIC | False | By William G. Blair | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/headliners-a-carey-indicted.html | Headliners; A Carey Indicted | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/business-conditions-furs-sales-hold-steady.html | Business Conditions; FURS SALES HOLD STEADY | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/sports-people-nehemiah-tries-out.html | Sports People; Nehemiah Tries Out | False | | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Is the by | Byline | Registration Number | Registration Secondary | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/about-westchester-v-herman.html | About Westchester V. Herman | True | By Lynne Ames | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/bossy-ties-lafleur-point-mark-in-3-3-tie.html | BOSSY TIES LAFLEUR POINT MARK IN 3-3 TIE | False | By Parton Keese, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/environews.html | Environews | False | By Leo H. Carney | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/wetlands-owners-fight-states-price.html | WETLANDS OWNERS FIGHT STATE'S PRICE | False | By Ann Rauma | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/l-the-complexities-of-school-aid-007422.html | The Complexities Of School Aid | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/ideas-and-trends-one-step-back-one-forward-at-the-epa.html | Ideas and Trends; One Step Back, One Forward At the E.P.A. | False | By Eva Hoffman and Margot Slade | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/long-island-journal-260214.html | LONG ISLAND JOURNAL | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/smaller-is-better-and-private-best-for-farming.html | SMALLER IS BETTER AND PRIVATE BEST FOR FARMING | False | By Ann Crittenden | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/rlc-frost-to-marry-martha-clark-dykema.html | R.L.C. Frost to Marry Martha Clark Dykema | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/recital-marilyn-horne.html | RECITAL: MARILYN HORNE | False | By Theodore W. Libbey Jr. | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/palm-beach-calm-oasis-of-wealthy.html | PALM BEACH CALM OASIS OF WEALTHY | False | Special to the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/westchester-journal-260209.html | Westchester Journal | False | By Franklin Whitehouse | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/hillcountry-project-seen-as-harbinger.html | HILL-COUNTRY PROJECT SEEN AS HARBINGER | False | By Mary C. Churchill | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/travel-advisory-club-med-oaxaca-goethe-club-med-eyes-china.html | Travel Advisory; CLUB MED, OAXACA, GOETHE; Club Med Eyes China | False | By Robert J. Dunphy | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/democrats-asking-help-for-farmers.html | DEMOCRATS ASKING HELP FOR FARMERS | False | By Seth S. King, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/a-hamster-dies-and-child-faces-the-specter-of-death.html | A HAMSTER DIES, AND CHILD FACES THE SPECTER OF DEATH | True | By Ellen Spangler | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/sarah-t-parnell-to-marry-kenneth-w-hirsch.html | Sarah T. Parnell To Marry Kenneth W. Hirsch | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/realestate/reaganville-folds-up-after-4-month-protest.html | 'Reaganville' Folds Up After 4-Month Protest | False | Special to the New York Times | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/no-headline-006770.html | No Headline | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | By Matthew L. Wald | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/merce-cunningham-the-maverick-of-modern-dance.html | MERCE CUNNINGHAM THE MAVERICK OF MODERN DANCE | False | By Anna Kisselgoff | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/controversial-painting-on-view-after-47-years.html | CONTROVERSIAL PAINTING ON VIEW AFTER 47 YEARS | False | By Eleanor Charles | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/l-stock-tables-006320.html | Stock Tables | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/index-international.html | Index; International | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/dance-view-sylvia-a-post-romantic-ballet-to-hear.html | DANCE VIEW; 'SYLVIA': A POST-ROMANTIC BALLET TO HEAR | False | By Anna Kisselgoff | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/art-from-the-ancient-silk-routes.html | ART FROM THE ANCIENT SILK ROUTES | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/l-freeze-backers-defend-campaign-006597.html | 'FREEZE' BACKERS DEFEND CAMPAIGN | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/headliners-a-treasure-uncovered.html | Headliners; A Treasure Uncovered | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/2-critically-wounded-in-holdups-3-are-held.html | 2 CRITICALLY WOUNDED IN HOLDUPS; 3 ARE HELD | False | By Robert D. McFadden | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/hawks-defeat-knicks-104-98.html | HAWKS DEFEAT KNICKS, 104-98 | False | By Sam Goldaper | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/headliners-a-count-convicted.html | Headliners; A Count Convicted | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/a-strong-quake-injures-82-in-northern-japan.html | A Strong Quake Injures 82 in Northern Japan | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/space-shuttle-crew-arrives-at-base-for-craft-s-third-flight-tomorrow.html | SPACE SHUTTLE CREW ARRIVES AT BASE FOR CRAFT'S THIRD FLIGHT TOMORROW | False | By John Noble Wilford, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/the-heat-s-on-morgan-stanley.html | THE HEAT'S ON MORGAN STANLEY | False | By Leslie Wayne | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/georgetown-louisville-in-final-four-hovas-better-oregon-state-by-69-45.html | GEORGETOWN, LOUISVILLE IN FINAL FOUR; HOVAS BETTER OREGON STATE BY 69-45 | False | By Frank Litsky, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/methods-disputed-in-fertility-study.html | METHODS DISPUTED IN FERTILITY STUDY | False | By Bayard Webster | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/weicker-announces-his-candidacy-for-third-term.html | WEICKER ANNOUNCES HIS CANDIDACY FOR THIRD TERM | False | By Richard L. Madden, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/abbott-s-fenichel-fiance-of-marsha-ellen-fruman.html | Abbott S. Fenichel Fiance Of Marsha Ellen Fruman | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/indian-legislators-in-melee.html | Indian Legislators in Melee | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/sothby-troubles-shake-art-world.html | SOTHBY TROUBLES SHAKE ART WORLD | False | By Rita Reif | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/careful-shopper-importedtile-prices-reduced-this-month.html | Careful Shopper; Imported-Tile Prices Reduced This Month | True | By Jeanne Clare Feron | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/the-company-that-stopped-detroit.html | THE COMPANY THAT STOPPED DETROIT | False | By Steve Lohr | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/suggestions-in-the-search-for-some-credible-bouts.html | SUGGESTIONS IN THE SEARCH FOR SOME CREDIBLE BOUTS | False | By Randy Neumann | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/medicaids-bureaucratic-blockade.html | MEDICIAD'S BUREAUCRATIC BLOCKADE | False | By Caren Goldberg | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/obituaries/jo-copeland-a-fashion-designer-notes-for-two-piece-suit-is-dead.html | JO COPELAND, A FASHION DESIGNER NOTES FOR TWO-PIECE SUIT, IS DEAD | False | By Susan Chira | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/a-new-look-at-dinosaurs-006924.html | A NEW LOOK AT DINOSAURS | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/richard-bruns-will-marry-mary-barrett.html | Richard Bruns Will Marry Mary Barrett | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/quotation-of-the-day-008064.html | Quotation of the Day | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/long-island-guide-showing-their-colors.html | LONG ISLAND GUIDE; SHOWING THEIR COLORS | False | By Barbara Delatiner | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/death-toll-at-27-in-crash-of-illinois-air-guard-jet.html | DEATH TOLL AT 27 IN CRASH OF ILLINOIS AIR GUARD JET | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/theater/stage-view-when-the-stage-is-just-a-prize-ring.html | Stage View; WHEN THE STAGE IS JUST A PRIZE-RING | False | By Walter Kerr | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/12-hours-of-sebring-is-won-by-the-pauls.html | 12 Hours of Sebring Is Won by the Pauls | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/no-headline-006901.html | No Headline | False | | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weeki nreviewthe-world-bright-spot-in-mideast-gloom.html | The World; Bright Spot in Mideast Gloom | False | By Barbara Slavin, Milt Freudenheim and William C. Rhoden | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/13 -are-injured-in-smoky-fire-in-hotel-in-downtown-boston.html | 13 Are Injured in Smoky Fire In Hotel in Downtown Boston | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel /correspondents-choice-260717.html | Correspondents' Choice | False | By David K. Shipler | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/archi ves/a-case-for-refusedisposal-no-1.html | A CASE FOR REFUSE-DISPOSAL NO. 1 | True | By Paula Willey | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/ james-naylor-4th-to-wed-dale-rice.html | James Naylor 4th To Wed Dale Rice | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sport s/stage-reviewer-beaten.html | Stage Reviewer Beaten | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weeki nreviewpublic-opinion-too-is-running-against-the-white-house.html | PUBLIC OPINION, TOO, IS RUNNING AGAINST THE WHITE HOUSE | False | By Adam Clymer | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/busin ess/l-and-service-006316.html | ...And Service | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/busin ess/personal-finance-the-new-look-of-the-credit-union.html | Personal Finance; THE NEW LOOK OF THE CREDIT UNION | False | By Deborah Rankin | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sport s/post-wins-in-lacrosse.html | Post Wins in Lacrosse | False | Special to the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/ joan-leslie-pavek-betrothed.html | Joan Leslie Pavek Betrothed | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/d ance-cunningham-presents-solo-tango.html | DANCE: CUNNINGHAM PRESENTS SOLO 'TANGO' | False | By Anna Kisselgoff | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sport s/problems-are-mounting-in-ncaa.html | PROBLEMS ARE MOUNTING IN N.C.A.A. | False | By Neil Amdur | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world /italian-journalists-strike.html | Italian Journalists Strike | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books /reincarnation-and-annihilation.html | REINCARNATION AND ANNIHILATION | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/ elizabeth-hicks-bride-of-peter-wheelwright.html | Elizabeth Hicks Bride Of Peter Wheelwright | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sport s/fever-defeats-arrows.html | Fever Defeats Arrows | False | Special to the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/maga zine/l-the-society-of-jesus-006968.html | The Society Of Jesus | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world /us-won-t-oppose-talks-in-un-body.html | U.S. WON'T OPPOSE TALKS IN U.N. BODY | False | By Bernard D. Nossiter, Special To the New York Times | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/city-urged-to-sell-buildings-it-owns-to-their-occupants.html | CITY URGED TO SELL BUILDINGS IT OWNS TO THEIR OCCUPANTS | False | By Ronald Smothers | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-world-more-talking-and-dying-for-namibia.html | The World; More Talking and Dying for Namibia | False | By Barbara Slavin, Milt Freudenheim and William C. Rhoden | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/l-no-headline-255120.html | No Headline | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/text-of-a-us-report-on-cuban-and-nicaraguan-role-in-salvador-rebellion.html | TEXT OF A U.S. REPORT ON CUBAN AND NICARAGUAN ROLE IN SALVADOR REBELLION | False | Special to the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/the-things-that-say-its-spring.html | THE THINGS THAT SAY IT'S SPRING | False | By Richard Weissmann | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/katherine-ihle-betrothed-to-harold-j-sweeney-jr.html | KATHERINE IHLE BETROTHED TO HAROLD J. SWEENEY JR. | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/theater-stamford-muscian-writer-gets-start-in-barn.html | THEATER Stamford; MUSCIAN-WRITER GETS START IN 'BARN' | False | By Haskel Frankel | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/dodgers-wait-for-valenzuela.html | DODGERS WAIT FOR VALENZUELA | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/margo-a-rubenstein-plans-to-be-wed-to-pa-winkler.html | MARGO A. RUBENSTEIN PLANS TO BE WED TO P.A. WINKLER | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/long-islanders-felt-i-had-a-story-to-tell-the-world.html | LONG ISLANDERS; 'FELT I HAD A STORY TO TELL THE WORLD' | False | By Lawrence Van Gelder | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/new-jersey-housing-where-bugs-are-welcomed.html | New Jersey Housing; WHERE BUGS ARE WELCOMED | False | By Ellen Rand | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/long-island-journal-the-tale-of-the-alewife.html | LONG ISLAND JOURNAL; THE TALE OF THE ALEWIFE | False | By John Rather | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/the-quiet-pleasures-of-harbour-island.html | THE QUIET PLEASURES OF HARBOUR ISLAND | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/follow-up-on-the-news-high-rolling.html | Follow-Up on the News; High Rolling | False | By Richard Haitch | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/ailey-dancers-planning-2-premieres-2-revivals.html | Ailey Dancers Planning 2 Premieres, 2 Revivals | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/the-life-of-a-condominium-couple.html | THE LIFE OF A CONDOMINIUM COUPLE | False | By Jayne Terry | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/crafts-sacred-art-its-problems-differ-from-the-secular.html | Crafts; SACRED ART: ITS PROBLEMS DIFFER FROM THE SECULAR | False | By Patricia Malarcher | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/can-mental-patients-say-no-to-drugs.html | CAN MENTAL PATIENTS SAY NO TO DRUGS? | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/method-used-in-conducting-poll.html | Method Used In Conducting Poll | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/health-is-focus-of-week.html | HEALTH IS FOCUS OF WEEK | False | By John B. O'Mahoney | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/dining-out.html | Dining Out; | False | By Anne Semmes | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/about-cars-luxury-economy.html | ABOUT CARS; LUXURY ECONOMY | False | Marshall Schuon | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/usc-faces-probation-in-football-report-says.html | U.S.C. Faces Probation In Football, Report Says | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/l-freeze-backers-defend-campaign-006564.html | 'FREEZE' BACKERS DEFEND CAMPAIGN | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/managing-and-marketing-the-shuttle.html | MANAGING AND MARKETING THE SHUTTLE | False | By John Noble Wilford | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-nation-secret-agents-may-be-more-so.html | The Nation; Secret Agents May Be More So | False | By Michael Wright and Caroline Rand Herron | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/the-rums-of-the-islands.html | THE RUMS OF THE ISLANDS | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/criticism-is-muted-on-energy-measure.html | CRITICISM IS MUTED ON ENERGY MEASURE | False | By Judith Hoopes | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/numismatics-eglit-medal-collection-to-be-sold-in-three-stages.html | Numismatics; EGLIT MEDAL COLLECTION TO BE SOLD IN THREE STAGES | False | By Ed Reiter | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/dining-out-a-union-of-seafood-and-pasta.html | Dining Out; A UNION OF SEAFOOD AND PASTA | True | By M. H. Reed | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/paramilitary-curbs-sought.html | PARAMILITARY CURBS SOUGHT | False | By Sandra Gardner | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/suggesters-of-the-year-say-the-ideas-are-simple.html | 'SUGGESTERS OF THE YEAR' SAY THE IDEAS ARE SIMPLE | False | By Robin Herman | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/critics-choices-007929.html | Critics' Choices | False | By John Russell | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/a-photographic-record-of-the-hudson.html | A PHOTOGRAPHIC RECORD OF THE HUDSON | True | By John Caldwell | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/follow-up-on-the-news-nixon-and-history.html | Follow-Up on the News; Nixon and History | False | By Richard Haitch | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/public-radio-to-present-sunday-arts-programs.html | PUBLIC RADIO TO PRESENT SUNDAY ARTS PROGRAMS | False | By C. Gerald Fraser | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/from-milk-wagon-to-harness-racing.html | FROM MILK WAGON TO HARNESS RACING | False | By Michael Strauss | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/realestate/about-fordham-hill-007926.html | ABOUT FORDHAM HILL | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/major-news-a-harbinger-discounted.html | Major News; A Harbinger Discounted | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/opec-approves-cut-in-oil-production-to-bolster-prices.html | OPEC APPROVES CUT IN OIL PRODUCTION TO BOLSTER PRICES | False | By Steven Rattner, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/transactions-football.html | Transactions; FOOTBALL | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/jazz-chet-baker-quintet.html | JAZZ: CHET BAKER QUINTET | False | By John S. Wilson | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/looking-for-love-in-vain.html | LOOKING FOR LOVE IN VAIN | False | By Judith Gies | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/realestate/when-a-bargain-becomes-a-trap.html | WHEN A BARGAIN BECOMES A TRAP | False | By Patricia Leigh Brown | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/sports-people-no-grounders-for-rose.html | Sports People; No Grounders for Rose | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/l-translations-260380.html | TRANSLATIONS | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/critics-choices-007928.html | Critics' Choices | False | By Anna Kisselgoff | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/sv-langer-weds-linda-leopold.html | S.V. Langer Weds Linda Leopold | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/high-soviet-official-unseen-in-weeks.html | HIGH SOVIET OFFICIAL UNSEEN IN WEEKS | False | By Serge Schmemann, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/twyla-tharp-prot-eg-ees-stepping-out.html | TWYLA THARP PROT EG EES STEPPING OUT | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/theater/music-a-13th-century-passion-play.html | MUSIC: A 13TH-CENTURY PASSION PLAY | False | By John Rockwell | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/nancy-culbertson-and-paul-eddy-wed.html | Nancy Culbertson and Paul Eddy Wed | False | | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/follow-up-on-the-news-bob-s-space-ship.html | Follow-Up on the News; Bob's Space Ship | False | By Richard Haitch | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/an-array-of-local-talent.html | AN ARRAY OF LOCAL TALENT | False | By Robert Sherman | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/comment-its-just-a-recession.html | Comment; IT'S JUST A RECESSION | False | By Geoffrey H. Moore | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/around-the-world-provincial-run-off-vote-held-today-in-france.html | AROUND THE WORLD; Provincial Run-Off Vote; Held Today In France | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/1800-attend-conference-to-aid-dyslexia.html | 1,800 ATTEND CONFERENCE TO AID DYSLEXIA | False | By Shawn G. Kennedy | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/opera-on-yiddish-actor-to-have-premiere-at-y.html | Opera on Yiddish Actor To Have Premiere at Y | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/connecticut-guide-exhibition-at-yale.html | CONNECTICUT GUIDE; EXHIBITION AT YALE | False | By Eleanor Charles | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/monetarism-in-britain.html | MONETARISM IN BRITAIN | False | By Steven Rattner | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/l-two-election-cases-a-contrast-255385.html | Two Election Cases: A Contrast | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/its-time-to-face-reality-on-school-funds.html | IT'S TIME TO FACE REALITY ON SCHOOL FUNDS | False | By Susan Amlung | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/vietnamese-said-to-overrun-cambodian-base.html | VIETNAMESE SAID TO OVERRUN CAMBODIAN BASE | False | By Colin Campbell, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/another-plan-offered-on-nuclear-accident.html | Another Plan Offered On Nuclear Accident | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/art-a-taste-of-the-new-and-the-old-at-atheneum.html | ART; A TASTE OF THE NEW AND THE OLD AT ATHENEUM | False | By Vivien Raynor | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/stanford-s-elway-swings-like-a-yankee.html | STANFORD'S ELWAY SWINGS LIKE A YANKEE | False | By Jane Gross, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/l-no-headline-006941.html | No Headline | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260715.html | Correspondents' Choice | False | By William E. Farrell | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/business-forum-att-the-hopes-of-middle-managers.html | Business Forum; A.T.&.T.: THE HOPES OF MIDDLE MANAGERS | False | By Ann Howard and Douglas W. Bray | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/mrs-melton-leads-by-5-shots.html | MRS. MELTON LEADS BY 5 SHOTS | False | AP | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/poll-finds-skepticism-over-space-program.html | Poll Finds Skepticism Over Space Program | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/television-week-007463.html | Television Week | False | By C. Gerald Fraser | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/opera-rameau-work-staged-in-part-at-pace.html | OPERA: RAMEAU WORK STAGED IN PART AT PACE | False | By John Rockwell | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/in-common-market-at-25-uncertainty-over-future.html | IN COMMON MARKET AT 25, UNCERTAINTY OVER FUTURE; | False | BY John Vinocur, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/the-paradoxical-papandreou.html | THE PARADOXICAL PAPANDREOU | False | By Nicholas Gage | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/quick-eye-keen-eye.html | QUICK EYE, KEEN EYE | False | By Geoffrey Stokes | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/debut-on-disk-for-a-beethoven-quartet.html | DEBUT ON DISK FOR A BEETHOVEN QUARTET | False | By Theodore W. Libbey Jr. | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/a-majority-in-poll-want-us-to-stay-out-of-salvador-war.html | A MAJORITY IN POLL WANT U.S. TO STAY OUT OF SALVADOR WAR | False | By Steven V. Roberts | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/television-week-007932.html | Television Week | False | By C. Gerald Fraser | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/practical-traveler-air-fares-at-deeper-discounts.html | Practical Traveler; AIR FARES AT DEEPER DISCOUNTS | False | By Paul Grimes | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/us-cracks-edison-safe-to-no-avail.html | U.S. CRACKS EDISON SAFE TO NO AVAIL | False | By David W. Dunlap | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/congress-s-moratorium-proposal-and-the-administration-s-reply.html | CONGRESS'S MORATORIUM PROPOSAL AND THE ADMINISTRATION'S REPLY | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/sound-money-no-object-a-buyer-s-guide-to-luxurious-components.html | Sound; MONEY NO OBJECT? A BUYER'S GUIDE TO LUXURIOUS COMPONENTS | False | By Hans Fantel | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/antiques-view-an-engaging-exhibition-of-chinese-wares.html | Antiques View; AN ENGAGING EXHIBITION OF CHINESE WARES | False | By Rita Reif | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/bridge-challenging-tasks.html | Bridge; CHALLENGING TASKS | False | By Alan Truscott | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260716.html | Correspondents' Choice | False | By R.w. Apple | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/hammering-out-compromise-is-next-on-trenton-s-agenda.html | HAMMERING OUT COMPROMISE IS NEXT ON TRENTON'S AGENDA | False | By Joseph F. Sullivan | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/fifth-season-for-mehta.html | FIFTH SEASON FOR MEHTA | False | By Eleanor Blau | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/senate-whip-suggests-delay-in-tax-cut-to-pass-a-budget.html | Senate Whip Suggests Delay In Tax Cut to Pass a Budget | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/best-sellers.html | Best Sellers | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/dutch-stage-a-protest-at-american-embassy.html | DUTCH STAGE A PROTEST AT AMERICAN EMBASSY | False | Special to the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/obituaries/father-of-kissinger-is-dead.html | Father of Kissinger Is Dead | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/afrikaner-founds-right-wing-party.html | AFRIKANER FOUNDS RIGHT-WING PARTY | False | By Joseph Lelyveld, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/art-western-art-on-view-at-state-museum.html | Art; WESTERN ART ON VIEW AT STATE MUSEUM | False | By Vivien Raynor | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/koch-is-beginning-campaign-upstate.html | KOCH IS BEGINNING CAMPAIGN UPSTATE | False | By Frank Lynn | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260713.html | Correspondents' Choice | False | By Steven Rattner | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/no-headline-007913.html | No Headline | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/common-market-history-the-25-year-history-of-common-market.html | COMMON MARKET HISTORY; The 25-Year History Of Common Market | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/thp-whitney-jr-weds-miss-doelger.html | T.H.P. Whitney Jr. Weds Miss Doelger | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/thrifty-play-areas-built-from-castoffs.html | THRIFTY PLAY AREAS BUILT FROM CASTOFFS | False | By Bart Barlow | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/fare-of-the-country-finger-lickin-indian-chicken.html | Fare of the Country; FINGER-LICKIN INDIAN CHICKEN | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/prost-wins-the-pole.html | Prost Wins the Pole | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/movies/film-pablo-picasso-the-legacy-of-a-genius.html | FILM: 'PABLO PICASSO: THE LEGACY OF A GENIUS | False | By Janet Maslin | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/the-dark-side-of-the-oil-glut.html | THE DARK SIDE OF THE OIL GLUT | False | By Robert D. Hershey Jr. | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/no-headline-007816.html | No Headline | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/theater-in-review-sterotypes-of-suburbia-put-into-song.html | THEATER IN REVIEW; STEROTYPES OF SUBURBIA PUT INTO SONG | False | By Alvin Klein | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/passion-and-punishment.html | PASSION AND PUNISHMENT | False | By Annie Gottlieb | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/south-african-jail-bombed.html | South African Jail Bombed | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/dokes-stops-thomas-in-fifth-for-no-25.html | DOKES STOPS THOMAS IN FIFTH FOR NO. 25 | False | Special to the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/books/l-stereotypes-260347.html | Stereotypes | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/petition-drive-for-nuclear-arms-freeze-is-gaining-support-on-coast.html | PETITION DRIVE FOR NUCLEAR ARMS FREEZE IS GAINING SUPPORT ON COAST | False | By Robert Lindsey, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/major-news-nicaragua-gives-the-diplomacy-buttons-a-push.html | Major News; Nicaragua Gives The Diplomacy Buttons a Push | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/future-events-honors-all-around.html | Future Events; Honors All Around | False | By Ruth Robinson | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/l-translating-dead-languages-into-life-004103.html | TRANSLATING 'DEAD' LANGUAGES INTO LIFE | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/doris-hudson-affianced.html | DORIS HUDSON AFFIANCED | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/tar-heels-not-taking-villanova-lightly.html | Tar Heels Not Taking Villanova Lightly | False | By Malcolm Moran, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/sports-of-the-times-boston-college-sublime-sublimation.html | Sports of The Times; Boston College: Sublime Sublimation | False | By George Vecsey | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/business/the-executives-who-are-hooked-on-squash.html | THE EXECUTIVES WHO ARE HOOKED ON SQUASH | False | By Kirk Johnson | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/style/re-planitzer-weds-ruth-fleischmann.html | R.E. Planitzer Weds Ruth Fleischmann | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/parents-ask-aid-on-school-bus-zone.html | PARENTS ASK AID ON SCHOOL BUS ZONE | False | By Patricia Teasdale | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/iran-reports-crushing-rebels-of-the-fedayeen.html | Iran Reports Crushing Rebels of the Fedayeen | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/l-freeze-backers-defend-campaign-006574.html | 'FREEZE' BACKERS DEFEND CAMPAIGN | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/smallest-of-the-eagles-is-standing-tall.html | SMALLEST OF THE EAGLES IS STANDING TALL | False | By Roy S. Johnson, Special To the New York Times | 1982-03-29 | TX 871686 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/design-luxury-silks-also-hit-home.html | DESIGN; LUXURY SILKS ALSO HIT HOME | False | By Marilyn Bethany | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/8-food-places-charged-with-health-violations.html | 8 Food Places Charged With Health Violations | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/world/story-of-newsmen-s-slaying-is-reconstructed-in-salvador.html | STORY OF NEWSMEN'S SLAYING IS RECONSTRUCTED IN SALVADOR | False | By Raymond Bonner, Special To the New York Times | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/washington-reagan-and-the-press.html | Washington; REAGAN AND THE PRESS | False | By James Reston | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/at-20-tennis-star-seeks-to-advance.html | AT 20, TENNIS STAR SEEKS TO ADVANCE | False | By Charles Friedman | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/owning-unhealthy-homes-can-be-a-lonely-business.html | OWNING UNHEALTHY HOMES CAN BE A LONELY BUSINESS | False | By Michael Decoury Hinds | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/bush-takes-a-whack-at-connecticut-s-maverick-weicker.html | BUSH TAKES A WHACK AT CONNECTICUT'S 'MAVERICK' WEICKER | False | By Richard L. Madden | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/l-highbrow-music-to-hum-006912.html | HIGHBROW MUSIC TO HUM | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/nutrition-project-urges-economizing.html | NUTRITION PROJECT URGES ECONOMIZING | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/topics-advice-to-albany-protections.html | Topics Advice to Albany; Protections | False | | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/us/poll-finds-americans-favor-nuclear-weapons-freeze-3-2.html | Poll Finds Americans Favor Nuclear Weapons Freeze, 3-2 | False | AP | 1982-03-29 | TX 871686 | | |
| 1982-03-21 | 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/antiques-1840s-fact-and-legend-of-washington.html | ANTIQUES 1840's; FACT AND LEGEND OF WASHINGTON | False | By Frances Phipps | 1982-03-29 | TX 871686 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/opinion/a-round-for-civilization.html | A Round for Civilization | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/pryor-winner-snipes-in-draw.html | PRYOR WINNER; SNIPES IN DRAW | False | By Michael Katz, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/auto-race-put-off.html | Auto Race Put Off | False | AP | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/sanders-is-first.html | Sanders Is First | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/world/no-headline-010176.html | No Headline | False | | 1982-03-24 | TX 882571 | | |

| Digital Date | Print Date | URL | Headline | Nothing | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/arts/hard-rock-laura-branigan.html | HARD-ROCK: LAURA BRANIGAN | False | By Stephen Holden | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/dark-days-for-plane-makers.html | DARK DAYS FOR PLANE MAKERS | False | By Winston Williams, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/high-court-alumni-hard-at-work.html | HIGH COURT ALUMNI: HARD AT WORK | False | By David Shribman, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/commodities-employing-futures-straddles.html | COMMODITIES; Employing Futures Straddles | False | By H.j. Maidenberg | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/opinion/the-editorial-notebook-a-spotlight-on-prosecutors.html | The Editorial; Notebook A Spotlight on Prosecutors | False | DAVID C. ANDERSON | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/louisville-shuns-star-system.html | LOUISVILLE SHUNS STAR SYSTEM | False | By Gordon S. White Jr., Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/shuttle-is-poised-for-liftoff-today.html | SHUTTLE IS POISED FOR LIFTOFF TODAY | False | By John Noble Wilford, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/obituaries/louis-tannen-73-magician-is-dead.html | LOUIS TANNEN, 73, MAGICIAN, IS DEAD | False | By Shawn G. Kennedy | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/general-motors-and-auto-workers-reach-settlement.html | GENERAL MOTORS AND AUTO WORKERS REACH SETTLEMENT | False | By John Holusha, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/notes-on-people-harlem-ymca-honoring-black-achievers.html | NOTES ON PEOPLE; Harlem Y.M.C.A. Honoring Black Achievers | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/family-plastic-enterprises-abound-despite-all-the-giants.html | FAMILY PLASTIC ENTERPRISES ABOUND DESPITE ALL THE GIANTS | False | By Lydia Chavez, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/business-people-the-circus-makes-feld-a-happy-man.html | BUSINESS PEOPLE; THE CIRCUS MAKES FELD A 'HAPPY MAN' | False | By Leonard Sloane | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/style/carolyn-eve-perlmuth-becomes-bride.html | Carolyn Eve Perlmuth Becomes Bride | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/business-people-alexander-alexander-shuffles-top-officials.html | BUSINESS PEOPLE; ALEXANDER & ALEXANDER SHUFFLES TOP OFFICIALS | False | By Leonard Sloane | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/opinion/in-cambodia-that-smile.html | IN CAMBODIA, THAT SMILE | False | By T. D. Allman | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/no-headline-008243.html | No Headline | False | By Andrew H. Malcolm, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/style/with-policeman-boy-s-lot-is-a-happy-one.html | WITH POLICEMAN, BOY'S LOT IS A HAPPY ONE | False | By Judy Klemesrud | 1982-03-24 | TX 882571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/first-taped-trial-set-in-slaying-case.html | FIRST TAPED TRIAL SET IN SLAYING CASE | False | AP | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/advertising-ketchum-executive-promotions-announced.html | ADVERTISING; Ketchum Executive Promotions Announced | False | By Philip H. Dougherty | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/books/father-greeley-new-novel-new-controversy.html | FATHER GREELEY: NEW NOVEL, NEW CONTROVERSY? | False | By Edwin McDowell | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/world/around-the-world-factions-in-zimbabwe-brawl-in-the-streets.html | AROUND THE WORLD; Factions in Zimbabwe Brawl in the Streets | False | AP | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/nestle-sells-site-it-said-it-needed-to-stay-in-state.html | NESTLE SELLS SITE IT SAID IT NEEDED TO STAY IN STATE | False | By Edward Hudson, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/world/pope-offers-a-special-mass-for-the-catholics-of-china.html | POPE OFFERS A SPECIAL MASS FOR THE CATHOLICS OF CHINA | False | By Henry Kamm, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/movies/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/opinion/the-right-to-name-names.html | The Right to Name Names | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/survivors-of-holocaust-share-the-painful-past.html | SURVIVORS OF HOLOCAUST SHARE THE PAINFUL PAST | False | By Susan Chira | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/executive-changes-008387.html | EXECUTIVE CHANGES | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/world/schmidt-foes-win-in-lower-saxony.html | SCHMIDT FOES WIN IN LOWER SAXONY | False | By John Vinocur, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/opinion/l-what-the-auto-industry-wants-to-do-to-the-clean-air-act-004364.html | WHAT THE AUTO INDUSTRY WANTS TO DO TO THE CLEAN AIR ACT | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/business-digest-monday-march-22-1982-the-economy.html | BUSINESS DIGEST; MONDAY, March 22, 1982; The Economy | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/books/cheever-reading-canceled.html | Cheever Reading Canceled | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/washington-watch-oil-price-effect-on-recovery.html | Washington Watch; Oil-Price Effect On Recovery | False | By Clyde H. Farnsworth | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/rangers-beat-blues-on-7-goals-in-row.html | RANGERS BEAT BLUES ON 7 GOALS IN ROW | False | By Michael Strauss | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/advertising-henderson-friedlich-gets-muzak-account.html | ADVERTISING; Henderson & Friedlich Gets Muzak Account | False | By Philip H. Dougherty | 1982-03-24 | TX 882571 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/georgetown-riding-a-confident-road.html | GEORGETOWN RIDING A CONFIDENT ROAD | | By Frank Litsky, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/world/in-central-african-republic-cruel-legacy-lingers-the-talk-of-bangui.html | IN CENTRAL AFRICAN REPUBLIC, CRUEL LEGACY LINGERS; The Talk of Bangui | | By Alan Cowell, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/islanders-win-on-bossy-s-late-goal-3-2.html | ISLANDERS WIN ON BOSSY'S LATE GOAL, 3-2 | | By Parton Keese, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/world/duarte-s-party-caught-in-middle-in-salvador.html | DUARTE'S PARTY CAUGHT IN MIDDLE IN SALVADOR | | By Warren Hoge, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/polish-folk-dancers-play-to-sparse-audiences-in-chicago-because-of-boycott.html | POLISH FOLK DANCERS PLAY TO SPARSE AUDIENCES IN CHICAGO BECAUSE OF; BOYCOTT | | Special to the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/style/carolyn-daffron-wed-to-richard-weishaupt.html | Carolyn Daffron Wed To Richard Weishaupt | | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/sports-world-specials-a-best-bet.html | Sports World Specials; A Best Bet | | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/world/the-un-today-march-22-1982-general-assembly.html | The U.N. Today; March 22, 1982; GENERAL ASSEMBLY | | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/quotation-of-the-day-009921.html | Quotation of the Day | | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/the-region-5-in-same-family-die-in-plane-crash.html | THE REGION; 5 in Same Family Die in Plane Crash | | AP | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/banking-ratings-drop.html | BANKING RATINGS DROP | | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/notes-on-people-widower-of-ella-grasso-is-married-in-vermont-a-vermont-wedding.html | NOTES ON PEOPLE; Widower of Ella Grasso Is Married in Vermont; A Vermont Wedding | | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/arts/tv-tomorrow-s-child-a-movie.html | TV: 'TOMORROW'S CHILD,' A MOVIE | | By John J. O'Connor | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/world/european-legislators-move-to-increase-authority.html | EUROPEAN LEGISLATORS MOVE TO INCREASE AUTHORITY; | | BY Richard Eder, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/sports-world-specials-canoe-canoe.html | Sports World Specials; Canoe Canoe? | | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/world/nicaraguans-say-incursions-prompted-indians-eviction.html | NICARAGUANS SAY INCURSIONS PROMPTED INDIANS EVICTION | | By Alan Riding, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/style/lady-bird-johnson-a-time-for-family-and-herself.html | LADY BIRD JOHNSON: A TIME FOR FAMILY AND HERSELF | | By Barbara Gamarekian, Special To the New York Times | 1982-03-24 | TX 882571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/opinion/l-the-evidence-against-housing-vouchers-004361.html | THE EVIDENCE AGAINST HOUSING VOUCHERS | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/steinbrenner-cracks-whip.html | STEINBRENNER CRACKS WHIP | False | By Jane Gross, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/rochester-strapped-weighs-letting-county-control-police.html | ROCHESTER, STRAPPED, WEIGHS LETTING COUNTY CONTROL POLICE | False | By John Herbers, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/gold-mining-in-modern-era.html | Gold Mining In Modern Era | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/earnings-forecasts-go-lower.html | EARNINGS FORECASTS GO LOWER | False | By Thomas L. Friedman | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/let-s-win-it-for-coach.html | 'Let's Win It For Coach' | False | Dave Anderson | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/notes-on-people-mcguire-wouldn-t-follow-koch-to-albany-mcguire-says-no.html | NOTES ON PEOPLE; McGuire Wouldn't Follow Koch to Albany; McGuire Says No | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/sports-world-specials-help-wanted.html | Sports World Specials; Help Wanted | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/the-city-girl-dies-in-fire-boy-badly-injured.html | THE CITY; Girl Dies in Fire, Boy Badly Injured | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/required-reading-bush-on-israel.html | Required Reading; Bush on Israel | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/sports-world-specials-football-peril.html | Sports World Specials; Football Peril | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/broadway-joe-the-celebrated-mutt-who-had-his-day-and-more.html | BROADWAY JOE, THE CELEBRATED MUTT WHO HAD HIS DAY AND MORE | False | By Robert D. McFadden | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/opinion/essay-the-leaker-speaks.html | ESSAY; THE LEAKER SPEAKS | False | By William Safire | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/inco-rating-lowered.html | Inco Rating Lowered | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/mrs-melton-5-shot-victor.html | MRS. MELTON 5-SHOT VICTOR | False | AP | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/sabres-5-canadiens-4.html | Sabres 5, Canadiens 4 | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/theater/ventriloquist-ronn-lucas.html | VENTRILOQUIST: RONN LUCAS | False | By John S. Wilson | 1982-03-24 | TX 882571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/kaiser-is-promoted.html | Kaiser Is Promoted | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/north-carolina-houston-reach-ncaa-semifinals-eagles-suffer-99-92-setback.html | NORTH CAROLINA, HOUSTON REACH N.C.A.A. SEMIFINALS; EAGLES SUFFER 99-92 SETBACK | False | By Roy S Johnson, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/the-city-stroller-with-child-dragged-by-auto.html | THE CITY; Stroller With Child Dragged by Auto | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/world/no-headline-008527.html | No Headline | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/usc-penalty-due.html | U.S.C. PENALTY DUE | False | AP | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/world/dutch-question-salvador-army-account-of-killings.html | DUTCH QUESTION SALVADOR ARMY ACCOUNT OF KILLINGS | False | Special to the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/nfl-gathers-for-key-meetings.html | N.F.L. GATHERS FOR KEY MEETINGS | False | By Gerald Eskenazi, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/world/five-more-palestinians-are-shot.html | FIVE MORE PALESTINIANS ARE SHOT | False | Special to the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/erika-hess-wins-two-cup-events.html | Erika Hess Wins Two Cup Events | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/around-the-nation-9000-flood-refugees-begin-return-in-indiana.html | AROUND THE NATION; 9,000 Flood Refugees Begin Return in Indiana | False | AP | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/dobrynin-marking-20th-anniversary.html | DOBRYNIN MARKING 20TH ANNIVERSARY | False | By Hedrick Smith, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/busy-treasury-week.html | BUSY TREASURY WEEK | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/arts/met-opera-finalists.html | MET OPERA: FINALISTS | False | By Bernard Holland | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/business-people-ibm-case-challenger-cites-policy-concerns.html | BUSINESS PEOPLE; I.B.M. CASE CHALLENGER CITES POLICY CONCERNS | False | By Leonard Sloane | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/arts/music-miss-canteros-pianist-plays-beethoven-and-ravel.html | MUSIC: MISS CANTEROS, PIANIST, PLAYS BEETHOVEN AND RAVEL | False | By Theodore W. Libbey Jr. | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/movies/the-screen-mephisto-a-klaus-mann-novel.html | THE SCREEN: 'MEPHISTO,' A KLAUS MANN NOVEL | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/how-presidents-get-involved.html | HOW PRESIDENTS GET INVOLVED | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/miss-navratilova-at-the-top.html | MISS NAVRATILOVA AT THE TOP | False | By Ira Berkow | 1982-03-24 | TX 882571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/bucks-top-nets-102-to-86.html | Bucks Top Nets, 102 to 86 | False | Special to the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/opinion/l-a-nuclear-freeze-is-good-for-america-004367.html | A NUCLEAR FREEZE IS GOOD FOR AMERICA | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/use-of-cable-television-proliferating-in-suburbs.html | USE OF CABLE TELEVISION PROLIFERATING IN SUBURBS | False | By Frances Cerra | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/style/jane-gilbert-married-to-alfred-pleasanton.html | Jane Gilbert Married To Alfred Pleasanton | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/bridge-berkowitz-and-lilie-share-national-men-s-pairs-title.html | Bridge: Berkowitz and Lilie Share National Men's Pairs Title | False | By Alan Truscott, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/advertising-somerset-makes-management-shifts.html | ADVERTISING; Somerset Makes Management Shifts | False | By Philip H. Dougherty | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/world/no-headline-009658.html | No Headline | False | By David K. Shipler, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/criticism-rises-on-reagan-s-plan-for-5-year-growth-of-the-military.html | CRITICISM RISES ON REAGAN'S PLAN FOR 5-YEAR GROWTH OF THE MILITARY | False | By Richard Halloran, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/hawks-119-pistons-111.html | Hawks 119, Pistons 111 | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/piquet-captures-brazil-grand-prix.html | Piquet Captures Brazil Grand Prix | False | AP | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/c-correction-009928.html | CORRECTION | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/opinion/a-depletion-of-species.html | A Depletion of Species | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/obituaries/madeleine-payne-76-an-editor.html | MADELEINE PAYNE, 76, AN EDITOR | False | By Alfred E. Clark | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/miss-jordan-wins.html | Miss Jordan Wins | False | AP | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/around-the-nation-searchers-find-body-of-27th-air-crash-victim.html | AROUND THE NATION; Searchers Find Body Of 27th Air Crash Victim | False | AP | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/style/relationships-when-a-child-is-in-hospital.html | RELATIONSHIPS; WHEN A CHILD IS IN HOSPITAL | False | By Nadine Brozan | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/celtic-streak-at-15.html | Celtic Streak at 15 | False | AP | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/gettys-makes-the-final-5.html | Gettys Makes The Final 5 | False | George Vecsey | 1982-03-24 | TX 882571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/arts/strings-delos-quartet-plays-mozart-and-webern.html | STRINGS; DELOS QUARTET PLAYS MOZART AND WEBERN | False | By John Rockwell | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/koch-ventures-upstate-in-search-of-backing-by-democratic-chiefs.html | KOCH VENTURES UPSTATE IN SEARCH OF BACKING BY DEMOCRATIC CHIEFS | False | By Joyce Purnick | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/advertising-webb-account-moves-to-lewis-gilman.html | ADVERTISING; Webb Account Moves To Lewis & Gilman | False | By Philip H. Dougherty | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/opinion/at-home-abroad-creating-an-ulster.html | AT HOME ABROAD; CREATING AN ULSTER | False | By Anthony Lewis | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/theater/stage-cohan-revival-little-johnny-jones.html | STAGE: COHAN REVIVAL, 'LITTLE JOHNNY JONES' | False | By Frank Rich | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/pate-wins-golf-with-a-splash.html | PATE WINS GOLF WITH A SPLASH | False | By John Radosta, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/certificate-to-bolster-thrift-units.html | CERTIFICATE TO BOLSTER THRIFT UNITS | False | By Kenneth B. Noble, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/borg-uncertain-on-wimbledon.html | Borg Uncertain On Wimbledon | False | AP | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/shift-of-judges-to-criminal-courts-is-adding-to-delays-in-civil-cases.html | SHIFT OF JUDGES TO CRIMINAL COURTS IS ADDING TO DELAYS IN; CIVIL CASES | False | By David M. Margolick | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/mets-blanked-by-dodgers.html | METS BLANKED BY DODGERS | False | Special to the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/shimatoree-takes-bay-shore.html | SHIMATOREE TAKES BAY SHORE | False | By Steven Crist | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/briefing-008505.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/advertising-prime-time-tv-plan-is-explained-by-abc.html | ADVERTISING; Prime-Time TV Plan Is Explained by ABC | False | By Philip H. Dougherty | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/notes-on-people-former-chief-of-cia-honored-by-oss-veterans-oss-veterans-award.html | NOTES ON PEOPLE; Former Chief of C.I.A. Honored by O.S.S. Veterans; O.S.S. Veterans Award | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/agriculture-department-has-new-plan-for-school-lunches.html | AGRICULTURE DEPARTMENT HAS NEW PLAN FOR SCHOOL LUNCHES | False | AP | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/wisconsin-gains-hockey-semifinals.html | Wisconsin Gains Hockey Semifinals | False | AP | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/ethiopian-is-first-in-cross-country.html | Ethiopian Is First In Cross-Country | False | AP | 1982-03-24 | TX 882571 | | |

| Digital Date | Print Date | URL | Headline | Is the | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/obituaries/rev-charles-webber-89-dies-pastor-active-in-labor-groups.html | Rev. Charles Webber, 89, Dies; Pastor Active in Labor Groups | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/world/us-accused-by-salvadoran.html | U.S. ACCUSED BY SALVADORAN | False | Special to the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/no-headline-008242.html | No Headline | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/space-caravan-sets-up-shop-for-shuttle-in-new-mexico.html | SPACE CARAVAN SETS UP SHOP FOR SHUTTLE IN NEW MEXICO | False | By Judith Cummings, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/philadelphia-crime-family-thrives-after-turmoil.html | PHILADELPHIA CRIME 'FAMILY' THRIVES AFTER TURMOIL | False | By William Robbins, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/package-signed-for-financing-portman-hotel.html | PACKAGE SIGNED FOR FINANCING PORTMAN HOTEL | False | By Edward A. Gargan | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/opinion/l-in-search-of-a-mole-004358.html | IN SEARCH OF A MOLE | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/conservative-gop-help-for-weicker.html | CONSERVATIVE G.O.P. HELP FOR WEICKER | False | By Jane Perlez, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/the-city-judge-grants-stay-on-st-bart-s-plan.html | THE CITY; Judge Grants Stay On St. Bart's Plan | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/critics-denounce-fed-s-policy.html | CRITICS DENOUNCE FED'S POLICY | False | By Michael Quint | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/pathologist-in-suffolk-to-examine-body-of-california-football-player.html | PATHOLOGIST IN SUFFOLK TO EXAMINE BODY OF CALIFORNIA FOOTBALL PLAYER | False | By Glenn Fowler | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/wilkins-gives-georgia-a-shot.html | WILKINS GIVES GEORGIA A SHOT | False | By Kent Hannon, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/obituaries/george-goss-jr-ex-member-of-board-of-brass-company.html | George Goss Jr., Ex-Member Of Board of Brass Company | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/books/books-of-the-times-books-of-the-times.html | Books Of The Times; Books Of The Times | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/movies/merce-cunningham-choreographs-a-dance-movie.html | MERCE CUNNINGHAM CHOREOGRAPHS A DANCE MOVIE | False | By Jack Anderson | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/the-region-ruling-is-awaited-on-buffalo-gi.html | THE REGION; Ruling Is Awaited On Buffalo G.I. | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/arts/stokowski-to-be-honored.html | Stokowski to Be Honored | False | | 1982-03-24 | TX 882571 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/north-carolina-houston-reach-ncaa-semifinals-tar-heels-get-control-early.html | NORTH CAROLINA, HOUSTON REACH N.C.A.A. SEMIFINALS; TAR HEELS GET CONTROL EARLY | False | Special to the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/advertising-010111.html | Advertising | False | By Philip H. Dougherty | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/question-box.html | Question Box | False | S. Lee Kanner | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/news-summary-monday-march-22-1982.html | News Summary; MONDAY, MARCH 22, 1982 | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/ira-s-get-off-to-slow-start.html | I.R.A.'S GET OFF TO SLOW START | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/note-on-will-cited-in-78-utah-murder.html | NOTE ON WILL CITED IN '78 UTAH MURDER | False | By David Bird | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/world/no-headline-008632.html | No Headline | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/arts/abc-begins-promoting-a-concept-of-superadio.html | ABC Begins Promoting A Concept of Superadio | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/bronx-housing-devastation-found-slowing-substantially.html | BRONX HOUSING DEVASTATION FOUND SLOWING SUBSTANTIALLY | False | By David W. Dunlap | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/new-orleans-mayor-elected-to-2d-term-in-runoff-vote.html | NEW ORLEANS MAYOR ELECTED TO 2D TERM IN RUNOFF VOTE | False | By Reginald Stuart, Special to the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/opinion/l-unborn-children-recognized-by-courts-698203.html | UNBORN CHILDREN RECOGNIZED BY COURTS | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/harlem-district-will-allow-students-to-select-junior-high-they-ll.html | HARLEM DISTRICT WILL ALLOW STUDENTS TO SELECT JUNIOR HIGH THEY'LL | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/world/french-left-suffers-new-setback-in-regional-vote.html | FRENCH LEFT SUFFERS NEW SETBACK IN REGIONAL VOTE | False | AP | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/world/walesa-baby-is-baptized-but-father-is-not-there.html | WALESA BABY IS BAPTIZED, BUT FATHER IS NOT THERE | False | By John Darnton, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/the-region-jury-to-receive-musto-case-today.html | THE REGION; Jury to Receive Musto Case Today | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/wabash-midland-and-dc-take-titles.html | WABASH, MIDLAND AND D.C. TAKE TITLES | False | By Al Harvin | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/bullets-edge-knicks-110-109.html | Bullets Edge Knicks, 110-109 | False | By Sam Goldaper, Special To the New York Times | 1982-03-24 | TX 882571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/the-pressure-to-produce.html | THE PRESSURE TO PRODUCE | False | By Malcolm Moran | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/us/reagan-endorses-rise-in-atomic-warheads-by-380-over-carter-goal.html | REAGAN ENDORSES RISE IN ATOMIC WARHEADS BY 380 OVER CARTER GOAL | False | By Judith Miller, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/style/michael-p-mcaleer-weds-diane-newman-in-florida.html | Michael P. McAleer Weds Diane Newman in Florida | False | | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/business/reassessing-outlook-for-oil-prices-news-analysis.html | REASSESSING OUTLOOK FOR OIL PRICES; News Analysis | False | By Steven Rattner, Special To the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/rutgers-women-gain-region-final.html | RUTGERS' WOMEN GAIN REGION FINAL | False | Special to the New York Times | 1982-03-24 | TX 882571 | | |
| 1982-03-22 | 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/aide-of-kean-appoints-own-son-to-a-state-job.html | Aide of Kean Appoints Own Son to a State Job | False | AP | 1982-03-24 | TX 882571 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/yale-bars-a-us-study-grant-refusing-to-account-for-time.html | YALE BARS A U.S. STUDY GRANT, REFUSING TO ACCOUNT FOR TIME | False | By Samuel G. Freedman | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/sports-people-call-for-mike-norris.html | SPORTS PEOPLE; Call for Mike Norris | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/the-city-woman-s-body-found-in-coney-i.html | THE CITY; Woman's Body Found in Coney I. | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/at-a-glance.html | At a Glance | False | AP | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-dec-31.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/science-watch-brain-chemicals-and-fat.html | SCIENCE WATCH; Brain Chemicals and Fat | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/nobel-winner-urges-wider-forensic-use-of-new-insulin-technology.html | NOBEL WINNER URGES WIDER FORENSIC USE OF NEW INSULIN TECHNOLOGY | False | By James P. Sterba | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/bomaine-corp-reports-earnings-for-yr-to-dec-31.html | BOMAINE CORP reports earnings for Yr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/systematics-general-corp-reports-earnings-for-qtr-to-dec-31.html | SYSTEMATICS GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/chess-dutch-grandmaster-wins-mar-del-plata-tournament.html | Chess: Dutch Grandmaster Wins Mar del Plata Tournament | False | By Robert Byrne | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/obituaries/mary-leone-ran-restaurant.html | Mary Leone, Ran Restaurant | False | | 1982-03-25 | TX 882573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/expanded-brain-studies-planned-for-new-center.html | EXPANDED BRAIN STUDIES PLANNED FOR NEW CENTER | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/welbilt-corp-reports-earnings-for-qtr-to-dec-26.html | WELBILT CORP reports earnings for Qtr to Dec 26 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/notes-on-people-still-seeking-a-big-name.html | NOTES ON PEOPLE; Still Seeking a Big Name | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/national-patent-development-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL PATENT DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/stecher-traung-schmidt-corp-reports-earnings-for-qtr-to-dec-31.html | STECHER-TRAUNG-SCHMIDT CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/the-city-hit-run-driver-kills-student-17.html | THE CITY; Hit-Run Driver Kills Student, 17 | False | By United Press International | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/harken-oil-gas-reports-earnings-for-yr-to-dec-31.html | HARKEN OIL & GAS reports earnings for Yr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/vallen-corp-reports-earnings-for-qtr-to-feb-28.html | VALLEN CORP reports earnings for Qtr to Feb 28 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/advertising-campaign-for-like.html | ADVERTISING; Campaign for Like | False | By Philip H. Dougherty | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/jetero-corp-reports-earnings-for-qtr-to-dec-31.html | JETERO CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/general-defense-corp-reports-earnings-for-qtr-to-jan-31.html | GENERAL DEFENSE CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/obituaries/rev-dr-john-e-large-dies-in-florida-at-75.html | Rev. Dr. John E. Large Dies in Florida at 75. | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/letter-assailing-media-coverage-is-cited-by-koch.html | LETTER ASSAILING MEDIA COVERAGE IS CITED BY KOCH | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/sports-people-mets-win-cable-issue.html | SPORTS PEOPLE; Mets Win Cable Issue | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/angelica-corp-reports-earnings-for-qtr-to-jan-30.html | ANGELICA CORP reports earnings for Qtr to Jan 30 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1982-03-25 | TX 882573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/arts/tv-english-gentleman-detective.html | TV: ENGLISH GENTLEMAN DETECTIVE | False | By Janet Maslin | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/obituaries/don-holt-cannon-mills-chief.html | DON HOLT, CANNON MILLS CHIEF | False | By Walter H. Waggoner | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/obituaries/l-judson-morhouse-helped-elect-gov-rockefeller-in-1958.html | L. JUDSON MORHOUSE, HELPED ELECT GOV. ROCKEFELLER IN 1958 | False | By Maurice Carroll | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/notes-on-people-winner-of-vannevar-bush-award-named-vannevar-bush-award.html | NOTES ON PEOPLE; Winner of Vannevar Bush Award Named; Vannevar Bush Award | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/executive-of-essex-county-outlines-views-on-suburbs-cities-and-politics.html | EXECUTIVE OF ESSEX COUNTY OUTLINES VIEWS ON SUBURBS, CITIES AND POLITICS | False | Special to the New York Times | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/education.html | EDUCATION | False | By Dena Kleiman | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/farbwerke-hoechst-ag-reports-earnings-for-yr-to-dec-31.html | FARBWERKE HOECHST AG reports earnings for Yr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/star-gallant-is-easy-winner.html | Star Gallant Is Easy Winner | False | By Steven Crist, Special To the New York Times | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/miller-wohl-co-reports-earnings-for-qtr-to-jan-30.html | MILLER-WOHL CO reports earnings for Qtr to Jan 30 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/valley-resources-inc-reports-earnings-for-qtr-to-feb-28.html | VALLEY RESOURCES INC reports earnings for Qtr to Feb 28 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/arts/tv-george-c-scott-in-oliver-twist.html | TV: GEORGE C. SCOTT IN 'OLIVER TWIST' | False | By John J. O'Connor | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/arts/dance-cunningham-displays-gallopade.html | DANCE: CUNNINGHAM DISPLAYS 'GALLOPADE' | False | By Anna Kisselgoff | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/notes-on-people-plans-made-to-change-the-sheik-s-house-plans-for-sheik-s-house.html | NOTES ON PEOPLE; Plans Made to Change the Sheik's House; Plans for Sheik's House | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/lousma-this-ride-is-a-real-barn-burner.html | LOUSMA: 'THIS RIDE IS A REAL BARN BURNER!' | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/third-time-around-the-columbia-turns-to-high-science.html | THIRD TIME AROUND: THE COLUMBIA TURNS TO HIGH SCIENCE | False | By John Noble Wilford | 1982-03-25 | TX 882573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/men-in-the-news-c-gordon-fullerton.html | MEN IN THE NEWS;C. GORDON FULLERTON | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/arts/opera-susannah-by-charlsile-floyd.html | OPERA: 'SUSANNAH,' BY CHARLISLE FLOYD | False | By Theodore W. Libbey Jr. | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/books/german-book-fair-planned-for-march-1983.html | German Book Fair Planned for March 1983 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/waldbaum-inc-reports-earnings-for-16-weeks-to-dec-31.html | WALDBAUM INC reports earnings for 16 weeks to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/controversy-over-enforcement.html | CONTROVERSY OVER ENFORCEMENT | False | By Gordon S. White Jr. | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/science-watch-smoking-and-drinking.html | SCIENCE WATCH; Smoking and Drinking | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/abrams-urges-reorganization-of-state-psc.html | ABRAMS URGES REORGANIZATION OF STATE P.S.C. | False | By Josh Barbanel | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/c-corrections-013035.html | CORRECTIONS | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/sports-people-georgia-hires-howell.html | SPORTS PEOPLE; Georgia Hires Howell | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/at-morosco-ghosts-haunt-memories.html | AT MOROSCO, GHOST'S HAUNT MEMORIES | False | By Eleanor Blau | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/yank-errors-bring-extra-drill.html | Yank Errors Bring Extra Drill | False | By Jane Gross, Special To the New York Times | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/books/books-of-the-times-010286.html | Books Of The Times | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-feb-28.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Feb 28 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/advertising-looking-closely-at-budgets.html | Advertising; Looking Closely At Budgets | False | By Philip H. Dougherty | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/nonsurgical-therapy-for-gums-spurs-wide-debate.html | NONSURGICAL THERAPY FOR GUMS SPURS WIDE DEBATE | False | By Jane E. Brody | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/embargo-not-ruled-out-in-reagan-farm-plan.html | EMBARGO NOT RULED OUT IN REAGAN FARM PLAN | False | By Seth S. King, Special To the New York Times | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/glosser-bros-inc-reports-earnings-for-qtr-to-jan-30.html | GLOSSER BROS INC reports earnings for Qtr to Jan 30 | False | | 1982-03-25 | TX 882573 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/basic-fare-said-to-barely-cover-taxis-expenses.html | BASIC FARE SAID TO BARELY COVER TAXIS EXPENSES | False | By Clyde Haberman | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/court-stay-lifted-and-demolition-begins-at-two-broadway-theaters.html | COURT STAY LIFTED AND DEMOLITION BEGINS AT TWO BROADWAY THEATERS | False | By Frank J. Prial | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/notes-on-people-succotash-point-s-case.html | NOTES ON PEOPLE; Succotash Point's Case | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/men-in-the-news-jack-r-lousma.html | MEN IN THE NEWS: JACK R. LOUSMA | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/sports-people-nuggets-dire-straits.html | SPORTS PEOPLE; Nuggets' Dire Straits | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/style/milan-shows-a-mix-of-the-banal-and-beautiful.html | MILAN SHOWS: A MIX OF THE BANAL AND BEAUTIFUL | False | By Bernadine Morris, Special To the New York Times | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/18-year-old-sends-his-insects-into-orbit.html | 18-YEAR OLD SENDS HIS INSECTS INTO ORBIT | False | By Walter Sullivan | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/arts/opera-rediviva-offers-abaris-ou-les-boreades.html | OPERA: REDIVIVA OFFERS 'ABARIS OU LES BOREADES' | False | By Edward Rothstein | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/luchow-s-moving-to-theater-district.html | LUCHOW'S MOVING TO THEATER DISTRICT | False | By Glenn Fowler | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/japanese-subway-cars-shine-a-bit-noisily-in-philadelphia-tests.html | JAPANESE SUBWAY CARS SHINE, A BIT NOISILY, IN PHILADELPHIA; TESTS | False | By Ari L. Goldman, Special To the New York Times | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/bradley-and-purdue-win-advance-to-final-of-nit.html | BRADLEY AND PURDUE WIN, ADVANCE TO FINAL OF N.I.T. | False | By Malcolm Moran | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/hugh-crowd-squeals-and-claps-as-shuttle-begins-its-mission.html | HUGH CROWD SQUEALS AND CLAPS AS SHUTTLE BEGINS ITS MISSION | False | AP | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/theater/johnny-jones-shuts-whorehouse-closing.html | 'JOHNNY JONES SHUTS, 'WHOREHOUSE' CLOSING | False | By John Corry | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/hagler-hearns-bout-scheduled-may-24.html | HAGLER-HEARNS BOUT SCHEDULED MAY 24 | False | By Michael Katz | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/theater/theater-bishop-s-jedediah-kohler.html | THEATER: BISHOP'S 'JEDEDIAH KOHLER' | False | By Frank Rich | 1982-03-25 | TX 882573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/nfl-tv-pact-2-billion.html | N.F.L. TV PACT $2 BILLION | False | By Gerald Eskenazi, Special To the New York Times | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/by-sports-of-the-times-final-four-s-blue-chips.html | By Sports of The Times; Final Four's Blue Chips | False | DAVE ANDERSON | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/the-city-assault-trial-begins-for-innis.html | THE CITY; Assault Trial Begins for Innis | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/beverly-hills-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | BEVERLY HILLS SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/stouffer-jury-is-shown-a-bottle-found-at-inn.html | Stouffer Jury Is Shown A Bottle Found at Inn | False | Special to the New York Times | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/shuttle-is-lofted-into-earth-orbit-for-third-mission.html | SHUTTLE IS LOFTED INTO EARTH ORBIT FOR THIRD MISSION | False | By John Noble Wilford, Special To the New York Times | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/news-summary-tuesday-march-23-1982.html | News Summary; TUESDAY, MARCH 23, 1982 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/quiching-hoboken.html | QUICHING HOBOKEN | False | By William E. Geist, Special To the New York Times | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/quotation-of-the-day-013028.html | Quotation of the Day | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/science-watch-horseshoe-crabs-and-vision.html | SCIENCE WATCH; Horseshoe Crabs and Vision | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/seaboard-corp-reports-earnings-for-qtr-to-feb-6.html | SEABOARD CORP reports earnings for Qtr to Feb 6 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/bridge-3-top-teams-are-defeated-in-the-vanderbilt-knockout.html | Bridge: 3 Top Teams Are Defeated In the Vanderbilt Knockout | False | By Alan Truscott, Special To the New York Times | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/no-headline-011062.html | No Headline | False | AP | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/systematics-inc-reports-earnings-for-qtr-to-feb-28.html | SYSTEMATICS INC reports earnings for Qtr to Feb 28 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/juniper-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | JUNIPER PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/moxa-energy-corp-reports-earnings-for-qtr-to-jan-31.html | MOXA ENERGY CORP reports earnings for Qtr to Jan 31 | False | | 1982-03-25 | TX 882573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/bio-medical-sciences-inc-reports-earnings-for-yr-to-dec-31.html | BIO-MEDICAL SCIENCES INC reports earnings for Yr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/cmt-investment-trust-reports-earnings-for-qtr-to-dec-31.html | CMT INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/c-corrections-013032.html | CORRECTIONS | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/hamilton-brothers-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | HAMILTON BROTHERS PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/panel-hears-appeal-to-save-daily-news.html | PANEL HEARS APPEAL TO SAVE DAILY NEWS | False | By Jonathan Friendly | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/valenzuela-to-report-to-camp.html | VALENZUELA TO REPORT TO CAMP | False | AP | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/shannon-oil-gas-inc-reports-earnings-for-yr-to-dec-31.html | SHANNON OIL & GAS INC reports earnings for Yr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/uds-inc-reports-earnings-for-qtr-to-jan-30.html | UDS INC reports earnings for Qtr to Jan 30 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/enforcement-history.html | Enforcement History | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/viatech-inc-reports-earnings-for-yr-to-dec-31.html | VIATECH INC reports earnings for Yr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-feb-28.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Feb 28 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/increases-said-to-be-certain-in-carey-education-budget.html | INCREASES SAID TO BE CERTAIN IN CAREY EDUCATION BUDGET | False | By E.j. Dionne Jr., Special To the New York Times | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/monosil-inc-reports-earnings-for-yr-to-dec-31.html | MONOSIL INC reports earnings for Yr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/selection-of-jurors-is-begun-for-moon-s-tax-fraud-trial.html | SELECTION OF JURORS IS BEGUN FOR MOON'S TAX-FRAUD TRIAL | False | By Arnold H. Lubasch | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/sports-people-lafleur-lost-for-season.html | SPORTS PEOPLE; Lafleur Lost for Season | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/obituaries/cardinal-felici-noted-expert-on-church-law-for-vatican.html | CARDINAL FELICI, NOTED EXPERT ON CHURCH LAW FOR VATICAN | False | AP | 1982-03-25 | TX 882573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/c-corrections-013033.html | CORRECTIONS | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/family-tries-with-welfare-to-make-do.html | FAMILY TRIES WITH WELFARE TO 'MAKE DO' | False | By Sheila Rule | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/maryland-realty-trust-reports-earnings-for-qtr-to-feb-28.html | MARYLAND REALTY TRUST reports earnings for Qtr to Feb 28 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/advertising-compton-gets-paine-webber.html | ADVERTISING; Compton Gets Paine Webber | False | By Philip H. Dougherty | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/notes-on-people-surrogate-retires.html | NOTES ON PEOPLE; Surrogate Retires | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/cymaticolor-corp-reports-earnings-for-yr-to-dec-31.html | CYMATICOLOR CORP reports earnings for Yr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/obituaries/ed-fitzgerald-broadcaster-knowen-for-program-with-his-wife-dies.html | ED FITZGERALD, BROADCASTER KNOWEN FOR PROGRAM WITH HIS WIFE, DIES | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/arts/boston-ballet-don-quixote-but-with-added-drama.html | BOSTON BALLET: 'DON QUIXOTE,' BUT WITH ADDED DRAMA | False | By Jack Anderson | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/sax-steps-into-dodger-infield.html | SAX STEPS INTO DODGER INFIELD | False | By Joseph Durso, Special To the New York Times | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/peninsula-resources-corp-reports-earnings-for-qtr-to-dec-31.html | PENINSULA RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/tokheim-corp-reports-earnings-for-qtr-to-feb-28.html | TOKHEIM CORP reports earnings for QTr to Feb 28 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/composers-program-a-sense-of-humanity-into-computer-music-hamilton-ny.html | COMPOSERS PROGRAM A SENSE OF HUMANITY INTO COMPUTER MUSIC; HAMILTON, N.Y. | False | By Richard Severo | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/science/q-a-009955.html | Q&A | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/women-s-tennis-feeling-pain.html | Women's Tennis Feeling Pain | False | By Neil Amdur | 1982-03-25 | TX 882573 | | |
| 1982-03-23 | 1982-03-23 | https://www.nytimes.com/1982/03/23/business/powell-industries-inc-reports-earnings-for-qtr-to-jan-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1982-03-25 | TX 882573 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/ivy-editors-unite-on-salvador.html | IVY EDITORS UNITE ON SALVADOR | False | By William G. Blair | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/metropolitan-diary-012408.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-03-29 | TX 882570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/bridge-stayman-and-team-upset-brachman-in-the-nationals.html | Bridge: Stayman and Team Upset Brachman in the Nationals | False | By Alan Truscott, Special To the New York Times | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/excerpts-from-president-s-address.html | EXCERPTS FROM PRESIDENT'S ADDRESS | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/luchow-s-symbol-of-the-good-old-days.html | LUCHOW'S SYMBOL OF THE GOOD OLD DAYS | False | By Frank J. Prial | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/holmes-cooney-fight-officially-set-for-june-11.html | Holmes-Cooney Fight Officially Set for June 11 | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/reagan-says-facts-prove-he-cares-about-needy.html | REAGAN SAYS 'FACTS PROVE' HE CARES ABOUT NEEDY | False | By Michael Oreskes | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/players-weigh-lower-prices.html | Players Weigh Lower Prices | False | AP | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/a-requested-recipe.html | A REQUESTED RECIPE | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/the-city-us-recommends-subway-inspection.html | THE CITY; U.S. Recommends Subway Inspection | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/notes-people-vladimir-voinovich-spend-year-princeton-voinovich-princeton.html | NOTES ON PEOPLE; Vladimir Voinovich to Spend a Year at Princeton; Voinovich to Princeton | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/outlook-for-final-four-binoculars.html | OUTLOOK FOR FINAL FOUR: BINOCULARS | False | AP | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/firefighter-suit-says-protection-isn-t-adequate.html | FIREFIGHTER SUIT SAYS PROTECTION ISN'T ADEQUATE | False | By Shawn G. Kennedy | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/sampson-is-facing-familiar-decision.html | Simpson Is Facing Familiar Decision | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/the-making-of-a-french-chef.html | THE MAKING OF A FRENCH CHEF | False | By Pierre Franey | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/notes-people-macchiarola-chooses-successor-principal-macchiarola-successor.html | NOTES ON PEOPLE; Macchiarola Chooses a Successor, as Principal; Macchiarola Successor | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/q-a-012412.html | Q&A | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/met-opera-entfuhrung-aus-dem-serail-returns.html | MET OPERA: 'ENTFUHRUNG AUS DEM SERAIL' RETURNS | False | By John Rockwell | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/news-summary-wednesday-march-24-1982.html | News Summary; WEDNESDAY, MARCH 24, 1982 | False | | 1982-03-29 | TX 882570 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/if-you-are-interested-in-going-to-school.html | IF YOU ARE INTERESTED IN GOING TO SCHOOL | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/world/us-reacts-cautiously.html | U.S. Reacts Cautiously | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/obituaries/eugene-habas-ex-executive-of-mutual-funds-in-new-york.html | Eugene Habas, Ex-Executive Of Mutual Funds in New York | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/truffles-why-pigs-can-sniff-them-out.html | TRUFFLES: WHY PIGS CAN SNIFF THEM OUT | False | By Walter Sullivan | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/city-landmarks-panel-adds-6-sites-to-its-roll.html | City Landmarks Panel Adds 6 Sites to Its Roll | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/jazz-fusion-of-ellington-gershwin.html | JAZZ: FUSION OF ELLINGTON, GERSHWIN | False | By John S. Wilson | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/city-asks-lincoln-west-to-defer-current-plans.html | CITY ASKS LINCOLN WEST TO DEFER CURRENT PLANS | False | By Joyce Purnick | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/borg-plays-first-match-and-looks-in-shape.html | Borg Plays First Match And Looks in Shape | False | AP | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/music-perahia-plays-schumann-concerto-with-philadelphians.html | MUSIC: PERAHIA PLAYS SCHUMANN CONCERTO WITH PHILADELPHIANS | False | By Donal Henahan | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/the-furor-over-the-met-s-la-tour-news-analysis.html | THE FUROR OVER THE MET'S LA TOUR; News Analysis | False | By Grace Glueck | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/prices-up-only-0.1-in-the-city.html | PRICES UP ONLY 0.1% IN THE CITY | False | By Damon Stetson | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/obituaries/morton-sontheimer.html | MORTON SONTHEIMER | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/wine-talk-013304.html | WINE TALK | False | By Terry Robards | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/obituaries/wolfgang-a-casper.html | WOLFGANG A. CASPER | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/shad-hard-to-tone-but-well-worth-it.html | SHAD: HARD TO BONE BUT WELL WORTH IT | False | By Craig Claiborne | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/sports-people-hockey-fan-settles.html | SPORTS PEOPLE; Hockey Fan Settles | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/obituaries/raleigh-rajoppi-ex-member-of-carpenters-union-s-board.html | Raleigh Rajoppi, Ex-Member Of Carpenters Union's Board | False | | 1982-03-29 | TX 882570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/obituaries/albert-elsasser-is-dead-at-88-princeton-professor-emeritus.html | Albert Elsasser Is Dead at 88; Princeton Professor Emeritus | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/no-headline-015039.html | No Headline | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/jewish-controvery-over-rite-for-girls.html | JEWISH CONTROVERY OVER RITE FOR GIRLS | False | By Nadine Brozan | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/british-yacht-disqualified.html | British Yacht Disqualified | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/rutgers-gains-in-aiaw.html | Rutgers Gains In A.I.A.W. | False | Special to the New York Times | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/koch-says-ban-on-dumping-sludge-would-close-harbor.html | KOCH SAYS BAN ON DUMPING SLUDGE WOULD CLOSE HARBOR | False | By Jane Perlez, Special to the New York Times | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/mets-lack-of-runs-puzzles-bamberger.html | METS LACK OF RUNS PUZZLES BAMBERGER | False | By Joseph Durso, Special To the New York Times | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/hawks-107-bullets-87.html | Hawks 107, Bullets 87 | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/napamedoc-auction-offering-will-not-be-repeated-in-june.html | NAPAMEDOC AUCTION OFFERING WILL NOT BE REPEATED IN JUNE | False | By Terry Robards | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/city-to-move-some-staff-and-offices-to-brooklyn.html | CITY TO MOVE SOME STAFF AND OFFICES TO BROOKLYN | False | By Michael Goodwin | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/recital-steven-mayer-piano.html | RECITAL: STEVEN MAYER, PIANO | False | By Bernard Holland | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/notes-on-people-laingen-declines-a-maryland-senate-campaign-laingen-declines.html | NOTES ON PEOPLE; Laingen Declines a Maryland Senate Campaign; Laingen Declines | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/quotation-of-the-day-015818.html | Quotation of the Day | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/ruling-seen-delaying-electric-plant-for-si.html | Ruling Seen Delaying Electric Plant for S.I. | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/theater/dinner-cabaret-to-aid-williamstown-theater.html | Dinner-Cabaret to Aid Williamstown Theater | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/notes-on-people-wally-amos-celebrity.html | NOTES ON PEOPLE; Wally Amos, Celebrity | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-03-29 | TX 882570 | | |

| Digital Date | Print Date | URL | Headline | Anything | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/obituaries/murry-c-becker-dies-a-lawyer-for-65-years.html | Murry C. Becker Dies; A Lawyer for 65 Years | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/the-pop-life-012905.html | THE POP LIFE | False | By Robert Palmer | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/champagne-supply-dips.html | CHAMPAGNE SUPPLY DIPS | False | AP | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/news-ratings-no-winners-or-losers.html | NEWS RATINGS: NO WINNERS OR LOSERS | False | By Tony Schwartz | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/daily-news-dropping-upi-in-move-to-cut-costs.html | DAILY NEWS DROPPING U.P.I. IN MOVE TO CUT COSTS | False | By Jonathan Friendly | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/sports-people-bulls-shun-mcguire.html | SPORTS PEOPLE; Bulls Shun McGuire | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/menu-collection-offers-a-taste-of-history.html | MENU COLLECTION OFFERS A TASTE OF HISTORY | False | By Florence Fabricant | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/obituaries/frank-j-keller-70-a-founder-of-reference-work-company.html | Frank J. Keller, 70, a Founder Of Reference-Work Company | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/the-city-no-bail-for-suspect-in-78-utah-murder.html | THE CITY; No Bail for Suspect In '78 Utah Murder | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/us/budget-amendment-winning-white-house-favor.html | BUDGET AMENDMENT WINNING WHITE HOUSE FAVOR | False | By Edward Cowan, Special To the New York Times | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/discoveries-1-stamp-of-domesticity.html | DISCOVERIES; 1. Stamp of Domesticity | False | By Angela Taylor | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/variety-recipes-for-shad-roe-la-caravelles-les-quatre-oeufs-au-beurre-blanc.html | A VARIETY OF RECIPES FOR SHAD AND ROE; La Caravelle's Les Quatre Oeufs au Beurre Blanc (Shad roe with caviar) | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/tv-middletown-in-video-verite.html | TV: 'MIDDLETOWN' IN VIDEO VERITE | False | By John J. O'Connor | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/first-deaf-lawyer-goes-before-supreme-court.html | FIRST DEAF LAWYER GOES BEFORE SUPREME COURT | False | By Dena Kleiman, Special To the New York Times | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/miss-nelson-triumphs-in-super-giant-slalom.html | Miss Nelson Triumphs In Super Giant Slalom | False | AP | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/kitchen-equipment-espresso-machine.html | KITCHEN EQUIPMENT; ESPRESSO MACHINE | False | By Pierre Franey | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/eglevsky-ballet-to-give-benefit-on-li-april-17.html | Eglevsky Ballet to Give Benefit on L.I. April 17 | False | | 1982-03-29 | TX 882570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/movies/warner-plans-movie-of-a-negro-ensemble-play.html | WARNER PLANS MOVIE OF A NEGRO ENSEMBLE PLAY | False | By Aljean Harmetz, Special To the New York Times | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/bradley-coach-sets-sights-on-basketball-title-and-broadway.html | Bradley Coach Sets Sights on Basketball Title and Broadway | False | By Malcolm Moran | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/bush-defeats-weicker-at-caucus-in-fairfield.html | Bush Defeats Weicker At Caucus in Fairfield | False | Special to the New York Times | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/income-tax-cut-for-new-yorkers-gians-in-albany.html | INCOME TAX CUT FOR NEW YORKERS GIANS IN ALBANY | False | By E. J. Dionne Jr., Special To the New York Times | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/personal-health-012871.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/sports-of-the-times-barbara-potter-s-best-pal.html | Sports of The Times; Barbara Potter's Best Pal | False | By George Vecsey | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/world/parliament-ties-in-vote-on-begin.html | Parliament Ties in Vote on Begin | False | By David K. Shipler | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/nfl-antitrust-bill-set-to-be-inroduced.html | N.F.L. ANTITRUST BILL SET TO BE INRODUCED | False | By Gerald Eskenazi | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/transactions-baseball-atlanta-nl-placed-brian-assel-stine-outfielder-waivers.html | Transactions; BASEBALL ATLANTA (NL) - Placed Brian Assel- stine, outfielder, on waivers; traded Ed Miller, outfielder, to Detroit for Roger Weaver, pitcher. BOSTON (AL) - Cut six players: Den- nis Burtt, Jerry King and Mike Smithson, pitchers; Jack Gutierrez, shortstop, and John Licket and Marc Sullivan, catchers. CHICAGO (AL) - Cut the following players: Steve Dillard, infielder; Ray Tor- res, outfielder, and Larry Edwards, Burt Geiger, Jim Siwy and Mike Maitland, pitchers. Sold the contract of Dave Ed- wards, catcher, to H | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/sports-people-the-nehemiah-tryouts.html | SPORTS PEOPLE; The Nehemiah Tryouts | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/jersey-s-transit-agency-plans-18-fare-increase.html | JERSEY'S TRANSIT AGENCY PLANS 18% FARE INCREASE | False | By Robert Hanley, Special To the New York Times | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/obituaries/dr-ben-f-feingold-dies-at-81-studied-diet-in-hyperactivity.html | DR. BEN F. FEINGOLD DIES AT 81; STUDIED DIET IN HYPERACTIVITY | False | By Richard Severo | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/cooking-is-becoming-a-choice-american.html | COOKING IS BECOMING A CHOICE AMERICAN | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/c-correction-015825.html | CORRECTION | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/bossy-scores-4-in-rout-of-caps.html | BOSSY SCORES 4 IN ROUT OF CAPS | False | By Parton Keese, Special To the New York Times | 1982-03-29 | TX 882570 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/best-buys.html | BEST BUYS | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/60-minute-gourmet-012411.html | 60-MINUTE GOURMET | False | By Pierre, Franey | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/gi-found-fit-for-trial-in-3-slayings-in-buffalo.html | G.I. Found Fit for Trial In 3 Slayings in Buffalo | False | AP | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/sports-people-turner-gets-reprimand.html | SPORTS PEOPLE; Turner Gets Reprimand | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/reformers-try-to-halt-academic-abuse.html | REFORMERS TRY TO HALT ACADEMIC ABUSE | False | By Jane Gross | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/2-plead-not-guilty.html | 2 Plead Not Guilty | False | AP | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/knicks-defeat-cavaliers.html | KNICKS DEFEAT CAVALIERS | False | By Sam Goldaper | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/robertson-adapts-to-second.html | ROBERTSON ADAPTS TO SECOND | False | Special to the New York Times | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/the-city-men-s-shelter-suit-rejected-by-judge.html | THE CITY; Men's Shelter Suit Rejected by Judge | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-24 | 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/sports-people-tom-davis-in-demand.html | SPORTS PEOPLE; Tom Davis in Demand | False | | 1982-03-29 | TX 882570 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/homeless-riding-in-subways-being-taken-to-city-shelters.html | HOMELESS RIDING IN SUBWAYS BEING TAKEN TO CITY SHELTERS | False | By Clyde Haberman | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/kings-110-hawks-106.html | Kings 110, Hawks 106 | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/obituaries/marietta-s-shaginyan-a-soviet-novelist-dies.html | Marietta S. Shaginyan, A Soviet Novelist, Dies | False | AP | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/a-bit-of-ireland-transported-to-vermont.html | A BIT OF IRELAND TRANSPORTED TO VERMONT | False | By Charlotte Evans | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/rent-stabilization-law-is-extended-by-council.html | Rent Stabilization Law Is Extended by Council | False | | 1982-03-29 | TX 882572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/region/court-is-told-of-unscientific-test-on-a-piece-of-stouffer-s-carpeting.html | COURT IS TOLD OF 'UNSCIENTIFIC TEST ON A PIECE OF STOUFFER'S; CARPETING | False | By James Feron, Special To the New York Times | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/sports-people-schembechler-no.1.html | SPORTS PEOPLE; Schembechler No.1 | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/concert-bach-aria-group.html | CONCERT: BACH ARIA GROUP | False | By Edward Rothstein | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/obituaries/gustave-stamm.html | GUSTAVE STAMM | False | AP | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/high-court-rules-lirr-employees-may-go-on-strike.html | HIGH COURT RULES L.I.R.R. EMPLOYEES MAY GO ON STRIKE | False | By Linda Greenhouse, Special To the New York Times | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/plan-for-actors-nursing-home-divides-a-jersey-community.html | PLAN FOR ACTORS' NURSING HOME DIVIDES A JERSEY COMMUNITY | False | By Robert Hanley, Special To the New York Times | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/the-region-jersey-trooper-shot-by-motorist.html | THE REGION; Jersey Trooper Shot by Motorist | False | AP | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/official-reports-how-richmond-aided-a-convict.html | OFFICIAL REPORTS HOW RICHMOND AIDED A CONVICT | False | By Ralph Blumenthal | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/raiders-jury-picked.html | Raiders Jury Picked | False | AP | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/lemon-is-warned-yankees-get-hobson.html | LEMON IS WARNED; YANKEES GET HOBSON | False | By Jane Gross, Special To the New York Times | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/obituaries/sonny-greer-78-ellington-drummer-is-dead.html | SONNY GREER, 78, ELLINGTON DRUMMER, IS DEAD | False | By John S. Wilson | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/notes-on-people-photographer-s-pledge.html | NOTES ON PEOPLE; Photographer's Pledge | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/sports-people-flyers-bench-leach.html | SPORTS PEOPLE; Flyers Bench Leach | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/quotation-of-the-day-018294.html | Quotation of the Day | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/furniture-polishes-can-be-damaging.html | FURNITURE POLISHES CAN BE DAMAGING | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/brooklyn-woman-83-strangled-by-a-robber.html | Brooklyn Woman, 83, Strangled by a Robber | False | | 1982-03-29 | TX 882572 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/books/books-of-the-times-018546.html | BOOKS OF THE TIMES | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/movies/critic-s-notebook-cable-tv-home-video-and-chopping-of-movies.html | CRITIC'S NOTEBOOK; CABLE TV, HOME VIDEO AND CHOPPING OF MOVIES | False | By Janet Maslin | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/sports-people-stemkowski-arrested.html | SPORTS PEOPLE; Stemkowski Arrested | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/extras-vote-to-join-actors.html | EXTRAS VOTE TO JOIN ACTORS | False | AP | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/hers-by-kc-cole.html | Hers; by K.C. Cole | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/home-improvement.html | Home Improvement | False | By Bernard Gladstone | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/theater/no-premiere-for-richard.html | No Premiere for 'Richard' | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/tv-women-s-woes-as-police-and-as-secretaries.html | TV: WOMENS WOES, AS POLICE AND AS SECRETARIES | False | By John J. O'Connor | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/notes-on-people-sinai-victim-honored.html | NOTES ON PEOPLE; Sinai Victim Honored | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/by-sports-of-the-times-say-it-ain-t-so-fidel.html | By Sports of The Times; Say It Ain't So, Fidel | False | DAVE ANDERSON | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/2-officers-wounded-3-arrested-in-queens.html | 2 OFFICERS WOUNDED; 3 ARRESTED IN QUEENS | False | By Maurice Carroll | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/recital-ruth-glasser-cellist.html | RECITAL: RUTH GLASSER, CELLIST | False | By Edward Rothstein | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/theater/gersten-to-produce-music-hall-shows.html | GERSTEN TO PRODUCE MUSIC HALL SHOWS | False | By Eleanor Blau | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/nuclear-plant-mishap-is-explained-by-utility.html | Nuclear Plant Mishap Is Explained by Utility | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/mets-get-extra-hour-for-basic-training.html | METS GET EXTRA HOUR FOR BASIC TRAINING | False | By Joseph Durso, Special To the New York Times | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/l-our-choices-are-easy-015874.html | Our Choices Are Easy | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/rangers-stretch-streak-to-8.html | RANGERS STRETCH STREAK TO 8 | False | By Michael Strauss, Special To the New York Times | 1982-03-29 | TX 882572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/news-summary-thursday-march-25-1982.html | News Summary; THURSDAY, MARCH 25, 1982 | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/helpful-hardware-to-make-travel-easier-by-barbara-l-isenberg-and-mary-smith.html | Helpful Hardware; TO MAKE TRAVEL EASIER; by Barbara L. Isenberg and Mary Smith | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/pianists-delphin-and-romain.html | PIANISTS: DELPHIN AND ROMAIN | False | By Theodore W. Libbey Jr. | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/c-correction-018298.html | CORRECTION | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/obituaries/henry-sears-revived-america-s-cup-race-after-21-year-lapse.html | HENRY SEARS, REVIVED AMERICA'S CUP RACE AFTER 21-YEAR LAPSE | False | By Alfred E. Clark | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/the-region-li-beach-club-named-in-bias-suit.html | THE REGION; L.I. Beach Club Named in Bias Suit | False | Special to the New York Times | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/nets-subdue-76ers-39-for-ray-williams.html | NETS SUBDUE 76ERS, 39 FOR RAY WILLIAMS | False | Special to the New York Times | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/q-a-015348.html | Q & A | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/dance-bob-bowyer-and-joann-bruggeman-in-parodies.html | DANCE: BOB BOWYER AND JOANN BRUGGEMAN IN PARODIES | False | By Anna Kisselgoff | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/court-s-decision-a-blow-to-mta-at-bargaining-table-news-analysis.html | COURT'S DECISION A BLOW TO M.T.A. AT BARGAINING TABLE; News Analysis | False | By Michael Oreskes | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/l-preserve-the-options-018331.html | Preserve the Options | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/movies/film-passe-observes-the-voluptuous-young.html | FILM: 'PASSE' OBSERVES THE VOLUPTUOUS YOUNG | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/ballet-theater-to-give-eight-new-productions.html | BALLET THEATER TO GIVE EIGHT NEW PRODUCTIONS | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/valenzuela-s-back-and-so-is-tumult.html | VALENZUELA'S BACK, AND SO IS TUMULT | False | By Ira Berkow, Special To the New York Times | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/bullets-114-pacers-106.html | Bullets 114, Pacers 106 | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/calendar-of-events-art-deco-lectures.html | CALENDAR OF EVENTS: ART DECO LECTURES | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/piano-recital-misha-dichter.html | PIANO RECITAL: MISHA DICHTER | False | By Bernard Holland | 1982-03-29 | TX 882572 | | |

| Digital Date | Print Date | URL | Headline | Anthro | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/suffolk-and-nassau-join-suit-over-dumping-in-li-sound.html | SUFFOLK AND NASSAU JOIN SUIT OVER DUMPING IN L.I. SOUND | False | By John T. McQuiston | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/200-at-a-school-stage-walkout-over-principal.html | 200 AT A SCHOOL STAGE WALKOUT OVER PRINCIPAL | False | By Dena Kleiman | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/gardening-new-vegetables-can-be-started-right-from-seed.html | Gardening; NEW VEGETABLES CAN BE STARTED RIGHT FROM SEED | False | By Joan Lee Faust | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/bradley-beats-purdue-67-58-for-a-fourth-nit-title.html | Bradley Beats Purdue, 67-58, for a Fourth N.I.T. Title | False | By Malcolm Moran | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/news-of-music-mahler-s-reworking-of-beethoven-surfaces.html | NEWS OF MUSIC; MAHLER'S REWORKING OF BEETHOVEN SURFACES | False | By Bernard Holland | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/nfl-union-concludes-talks.html | N.F.L. UNION CONCLUDES TALKS | False | By Frank Litsky, Special To the New York Times | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/gop-leaders-fearing-lehrman-is-loser-turn-to-ex-us-attorney.html | G.O.P. LEADERS, FEARING LEHRMAN IS LOSER, TURN TO EX-U.S. ATTORNEY | False | By Frank Lynn | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/leaks-force-closing-of-nuclear-plant.html | LEAKS FORCE CLOSING OF NUCLEAR PLANT | False | By Matthew L. Wald | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/bush-terms-fairfield-victory-gop-rejection-of-weicker.html | BUSH TERMS FAIRFIELD VICTORY G.O.P. 'REJECTION' OF WEICKER | False | By Richard L. Madden, Special To the New York Times | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/miss-navratilova-advances.html | Miss Navratilova Advances | False | By Neil Amdur | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/record-phone-fee-rise-approved-in-new-york.html | RECORD PHONE FEE RISE APPROVED IN NEW YORK | False | By Peter Kihss | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/the-region-court-approves-shift-of-haitians.html | THE REGION; Court Approves Shift of Haitians | False | AP | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/union-chief-facing-trial-feared-dead.html | UNION CHIEF FACING TRIAL FEARED DEAD | False | By Selwyn Raab | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/bridge-vanderbilt-field-narrows-new-yorkers-doing-well.html | Bridge: Vanderbilt Field Narrows; New Yorkers Doing Well | False | By Alan Truscott, Special To the New York Times | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/garey-giving-up-on-negotiations-over-the-budget.html | GAREY GIVING UP ON NEGOTIATIONS OVER THE BUDGET | False | By E. J. Dionne Jr., Special To the New York Times | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/nuggets-129-spurs-115.html | Nuggets 129, Spurs 115 | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/the-new-family-album-its-all-on-tape.html | THE NEW FAMILY ALBUM: IT'S ALL ON TAPE | False | By Stephanie Azzarone | 1982-03-29 | TX 882572 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/design-notebook.html | Design Notebook | False | By John Russell | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/professor-collects-bumps-on-a-log.html | PROFESSOR COLLECTS BUMPS ON A LOG | False | AP | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/home-beat-to-mix-not-match-by-suzanne-stein.html | Home Beat; TO MIX, NOT MATCH; by Suzanne Stein | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/sports-people-new-job-for-beamon.html | SPORTS PEOPLE; New Job for Beamon | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/at-california-show-innovations-from-east-and-west.html | AT CALIFORNIA SHOW, INNOVATIONS FROM EAST AND WEST | False | By Suzanne Slesin, Special To the New York Times | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/a-racing-fan-s-place-of-rest.html | A Racing Fan's Place of Rest | False | AP | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/notes-on-people-lioness-can-stay.html | NOTES ON PEOPLE; Lioness Can Stay | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/movies/jane-fonda-she-makes-ideas-pay-at-box-office.html | JANE FONDA: SHE MAKES IDEAS PAY AT BOX OFFICE | False | By Aljean Harmetz | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/comforters-need-care-in-cleaning.html | COMFORTERS NEED CARE IN CLEANING | False | | 1982-03-29 | TX 882572 | | |
| 1982-03-25 | 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/philharmonic-halil-new-nocturne-by-bernstein.html | PHILHARMONIC: 'HALIL,' NEW NOCTURNE BY BERNSTEIN | False | By Donal Henahan | 1982-03-29 | TX 882572 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/theater/stage-paper-angels-about-west-coast-s-ellis-i.html | STAGE: 'PAPER ANGELS' ABOUT WEST COAST'S ELLIS I. | False | By Mel Gussow | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/for-westway-yet-again.html | For Westway, Yet Again | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/how-peterborough-nh-voted-for-nuclear-freeze.html | HOW PETERBOROUGH, N.H., VOTED FOR NUCLEAR FREEZE | False | By Dudley Clendinen, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/funds-assets-rise-sharply.html | Funds' Assets Rise Sharply | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/l-chasing-the-myth-of-soviet-nuclear-superiority-018789.html | CHASING THE MYTH OF SOVIET NUCLEAR SUPERIORITY | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/about-real-estate-a-move-to-reform-the-city-s-rent-stabilization-law.html | ABOUT REAL ESTATE; A MOVE TO REFORM THE CITY'S RENT STABILIZATION LAW | False | By Lee A. Daniels | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/court-blocks-trading-of-ginnie-mae-options.html | COURT BLOCKS TRADING OF GINNIE MAE OPTIONS | False | By Winston Williams, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/guatemalan-vote-is-annulled.html | GUATEMALAN VOTE IS ANNULLED | False | By Raymond Bonner, Special To the New York Times | 1982-03-30 | TX 873210 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/puleo-pleases-mets-but-swan-is-mauled.html | PULEO PLEASES METS, BUT SWAN IS MAULED | | By Joseph Durso, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/republic-steel-expects-big-loss.html | Republic Steel Expects Big Loss | | False | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/around-the-nation-hawaii-districting-plan-voided-by-federal-panel.html | AROUND THE NATION; Hawaii Districting Plan Voided by Federal Panel | | Special to the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/2-us-companies-bought-by-tilling.html | 2 U.S. Companies Bought by Tilling | | False | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/books/publishing-the-scribner-tradition.html | PUBLISHING: THE SCRIBNER TRADITION | | By Edwin McDowell | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/weekender-guide-friday-cruise-line-greets-spring.html | Weekender Guide; Friday; CRUISE LINE GREETS SPRING | | By Eleanor Blau | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/jargon-of-correction-officers.html | JARGON OF CORRECTION OFFICERS | | False | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/virgin-islands-troubles.html | VIRGIN ISLANDS TROUBLES | | By Doris Deakin | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/art-a-good-way-to-look-at-french-old-masters.html | ART: A GOOD WAY TO LOOK AT FRENCH OLD MASTERS | | By John Russell | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/nit-previous-winners.html | N.I.T. PREVIOUS WINNERS | | False | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/social-democrat-wins-a-by-election-in-glasgow.html | SOCIAL DEMOCRAT WINS A BY-ELECTION IN GLASGOW | | By R.w. Apple Jr., Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/obituaries/arthur-w-bradley.html | ARTHUR W. BRADLEY | | False | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/topics-waste-chaste-high-anxiety.html | Topics Waste / Chaste; High Anxiety | | False | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/around-the-world-reagan-to-face-britons-on-less-hallowed-spot.html | AROUND THE WORLD; Reagan to Face Britons On Less Hallowed Spot | | Special to the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/sports-of-the-times-changing-planes-to-the-final-four.html | Sports of The Times; Changing Planes to the Final Four | | By George Vecsey | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/at-rutgers-a-goal-is-fulfilled.html | AT RUTGERS, A GOAL IS FULFILLED | | By Alex Yannis, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/ex-busboy-gets-8-life-terms-in-las-vegas-hilton-hotel-fire.html | Ex-Busboy Gets 8 Life Terms In Las Vegas Hilton Hotel Fire | | AP | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/man-in-the-news-overseer-of-us-latin-policy.html | MAN IN THE NEWS; OVERSEER OF U.S. LATIN POLICY | | By Charles Mohr, Special To the New York Times | 1982-03-30 | TX 873210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/railway-batttle-of-giants-set.html | RAILWAY 'BATTTLE OF GIANTS' SET | False | By Agis Salpukas, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/li-jewish-hospital-disrupted-by-strike.html | L.I. JEWISH HOSPITAL DISRUPTED BY STRIKE | False | By James Barron, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/theater/broadway-tommy-tune-and-twiggy-to-team-in-a-27-gershwin.html | Broadway; Tommy Tune and Twiggy to team in a '27 Gershwin. | False | By John Corry | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/cabaret-sylvia-syms-sings.html | CABARET: SYLVIA SYMS SINGS | False | By John S. Wilson | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/movies/at-the-movies-the-weavers-and-how-film-came-to-be.html | At the Movies; The Weavers and how film came to be. | False | By Chris Chase | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/l-japan-s-multibillion-obligation-to-the-pentagon-018790.html | JAPAN'S MULTIBILLION OBLIGATION TO THE PENTAGON | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/occidental-oil-gets-china-mine-contract.html | OCCIDENTAL OIL GETS CHINA MINE CONTRACT | False | By Christopher S. Wren, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/news-s-unions-report-meeting-with-owners.html | News's Unions Report Meeting With Owners | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/discount-irons-help-allin.html | Discount Irons Help Allin | False | Special to the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/top-democrat-keeps-the-peace-without-pizazz.html | TOP DEMOCRAT KEEPS THE PEACE WITHOUT PIZAZZ | False | By Adam Clymer, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/nicaraguan-urges-us-to-negotiate.html | NICARAGUAN URGES U.S. TO NEGOTIATE | False | By Bernard D. Nossiter, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/sports-people-slow-going-for-fidrych.html | SPORTS PEOPLE; Slow Going for Fidrych | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/newspaper-editors-awards-go-to-writers-at-four-papers.html | Newspaper Editors' Awards Go to Writers at Four Papers | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/l-demoted-leader-in-space-exploration-018778.html | DEMOTED LEADER IN SPACE EXPLORATION | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/study-on-acid-rain-cites-lake-change.html | STUDY ON ACID RAIN CITES LAKE CHANGE | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/reagan-gives-italian-a-strong-welcome.html | REAGAN GIVES ITALIAN A STRONG WELCOME | False | By Steven R. Weisman, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/lithrift-unit-merger-delay.html | L.I. Thrift Unit Merger Delay | False | | 1982-03-30 | TX 873210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/exploring-cultural-pleasures-newark-april-portugal-waiting-just-across-hudson.html | EXPLORING THE CULTURAL PLEASURES OF NEWARK; April in Portugal is Waiting Just Across the Hudson | False | By Richard F. Shepard | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/hibernia-takeover.html | Hibernia Takeover | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/bowyer-and-bruggeman-troupe-offers-ballet-for-the-fun-of-it.html | BOWYER AND BRUGGEMAN TROUPE OFFERS BALLET FOR THE FUN OF IT | False | By Eleanor Blau | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/investment-diversity-is-assessed.html | INVESTMENT DIVERSITY IS ASSESSED | False | By Thomas L. Friedman | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/students-rejoice-at-prospect-of-continued-us-loan-aid.html | STUDENTS REJOICE AT PROSPECT OF CONTINUED U.S. LOAN AID | False | By Dena Kleiman | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/two-brooklyn-private-schools-to-merge-in-the-fall.html | TWO BROOKLYN PRIVATE SCHOOLS TO MERGE IN THE FALL | False | By Deirdre Carmody | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/gm-joins-venture-to-produce-robots.html | G.M. JOINS VENTURE TO PRODUCE ROBOTS | False | By Andrew Pollack | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/local-auto-union-leaders-approve-gm-contract.html | LOCAL AUTO UNION LEADERS APPROVE G.M. CONTRACT | False | By John Holusha, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/jersey-judge-is-convicted-of-bribery.html | JERSEY JUDGE IS CONVICTED OF BRIBERY | False | By Donald Janson | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/style/wendy-montgomery-wed-in-florida-to-dermatologist.html | Wendy Montgomery Wed In Florida to Dermatologist | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/movies/savage-hunt-of-king-stakh.html | 'SAVAGE HUNT OF KING STAKH' | False | By Janet Maslin | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/home-resales-rose-by-2.2-in-february.html | Home Resales Rose by 2.2% In February | False | AP | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/spring-on-the-steps.html | SPRING ON THE STEPS | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/new-urban-program-news-analysis.html | NEW URBAN PROGRAM; News Analysis | False | By John Herbers, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/art-barkley-hendricks-a-tale-of-two-artists.html | ART: BARKLEY HENDRICKS, A TALE OF TWO ARTISTS | False | By Vivien Raynor | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/capitals-4-flyers-3.html | Capitals 4, Flyers 3 | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/nuclear-freeze-plan-stirring-a-democratic-debate.html | NUCLEAR FREEZE PLAN STIRRING A DEMOCRATIC DEBATE | False | By Judith Miller, Special To the New York Times | 1982-03-30 | TX 873210 | | |

| Digital Date | Print Date | URL | Headline | Author? | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/business-people-chief-at-ab-dick-quits-for-new-field.html | BUSINESS PEOPLE; Chief at A.B. Dick Quits for New Field | False | By Isadore Barmash | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/briefing-019433.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/a-cooperative-venture-in-coaching.html | A COOPERATIVE VENTURE IN COACHING | False | Special to the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/l-the-grapes-of-civility-018769.html | THE GRAPES OF CIVILITY | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/the-un-today-march-26-1982-general-assembly.html | The U.N. Today; March 26, 1982; GENERAL ASSEMBLY | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/around-the-nation-coast-residents-taking-jobs-in-berry-fields.html | AROUND THE NATION; Coast Residents Taking Jobs in Berry Fields | False | AP | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/sports-people-rozelle-on-expansion.html | SPORTS PEOPLE; Rozelle on Expansion | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/paris-puts-new-controls-on-franc-in-an-effort-to-avert-devaluation.html | PARIS PUTS NEW CONTROLS ON FRANC IN AN EFFORT TO AVERT DEVALUATION | False | By Paul Lewis, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/theater/theater-occupations-early-trevor-griffiths.html | THEATER: 'OCCUPATIONS,' EARLY TREVOR GRIFFITHS | False | By Frank Rich | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/n-dakota-gains-final-in-hockey.html | N. Dakota Gains Final In Hockey | False | Special to the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/sports-people-fantasy-island-exit.html | SPORTS PEOPLE; 'Fantasy Island' Exit | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/obituaries/paul-r-hessel-a-lawyer-34-drowns-in-a-diving-accident.html | Paul R. Hessel, a Lawyer, 34, Drowns in a Diving Accident | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/board-suspends-noguchi.html | Board Suspends Noguchi | False | AP | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/misses-navratilova-and-hanika-advance.html | MISSES NAVRATILOVA AND HANIKA ADVANCE | False | By Neil Amdur | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/market-place-minicomputer-sales-outlook.html | Market Place; Minicomputer Sales Outlook | False | By Robert Metz | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/dow-to-sell-oil-assets.html | DOW TO SELL OIL ASSETS | False | By Robert J. Cole | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/advertising-new-cola-short-on-caffeine.html | Advertising; New Cola Short on Caffeine | False | By Philip H. Dougherty | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/other-possible-budgets.html | OTHER POSSIBLE BUDGETS | False | By Ernest F. Hollings | 1982-03-30 | TX 873210 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/oneita-nexus-tie.html | Oneita-Nexus Tie | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/art-neo-expressionism-of-georg-baselitz.html | ART: NEO-EXPRESSIONISM OF GEORG BASELITZ | False | By Hilton Kramer | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/us-willing-try-talks-with-cuba-easing-tensions-excerpts-testimony-page-a6.html | U.S. WILLING TO TRY TALKS WITH CUBA ON EASING TENSIONS; Excerpts from testimony, page A6. | False | By Barbara Crossette, Special to the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/obituaries/haviland-h-platt-dies-developed-xr-1-copter.html | HAVILAND H. PLATT DIES; DEVELOPED XR-1 COPTER | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/music-keiser-s-1717-st-mark-passion.html | MUSIC: KEISER'S 1717 ST. MARK PASSION | False | By John Rockwell | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/israeli-soldiers-move-into-sinai-settlement.html | Israeli Soldiers Move Into Sinai Settlement | False | Special to the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/auctions-declaration-for-sale.html | Auctions; Declaration for sale. | False | By Rita Reif | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/essay-look-northward-europe.html | Essay; LOOK NORTHWARD, EUROPE | False | By William Safire | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/bruins-5-sabres-1.html | Bruins 5, Sabres 1 | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/books/books-of-the-times-020942.html | Books of the Times | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/advertising-batten-barton-adds-spearmint.html | ADVERTISING; Batten, Barton Adds Spearmint | False | By Philip H. Dougherty | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/weinberger-asks-japanese-to-rearm.html | WEINBERGER ASKS JAPANESE TO REARM | False | By Richard Halloran, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/warning-is-issued-on-draft-signup.html | WARNING IS ISSUED ON DRAFT SIGNUP | False | By Edward T. Pound, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/bunker-hill-unit-sale-off.html | Bunker Hill Unit Sale Off | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/pop-jazz-nick-lowe-brings-his-kind-of-rock-to-palladium.html | Pop Jazz; NICK LOWE BRINGS HIS KIND OF ROCK TO PALLADIUM | False | By Robert Palmer | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/tumors-temporarily-shrank-in-limited-study-of-interferon.html | Tumors Temporarily Shrank In Limited Study of Interferon | False | AP | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/central-american-talks-less-than-meets-the-eye-news-analysis.html | CENTRAL AMERICAN TALKS: LESS THAN MEETS THE EYE; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/quotation-of-the-day-021173.html | Quotation of the Day | False | | 1982-03-30 | TX 873210 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/a-diamond-jim-brady-eating-place-tour.html | A DIAMOND JIM BRADY EATING-PLACE TOUR | False | By Jennifer Dunning | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/house-unit-backs-curb-on-at-t.html | HOUSE UNIT BACKS CURB ON A.T.&T. | False | By Ernest Holsendolph, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/restaurants-village-italian-lively-pub-tavern.html | Restaurants; Village Italian, lively pub-tavern. | False | By Mimi Sheraton | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/nashua-sets-ricoh-pact.html | Nashua Sets Ricoh Pact | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/bridge-a-team-without-a-leader-joins-vanderbilt-semifinals.html | Bridge: A Team Without a Leader Joins Vanderbilt Semifinals | False | By Alan Truscott, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/business-digest-friday-march-26-1982-international.html | BUSINESS DIGEST; FRIDAY, MARCH 26, 1982; International | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/if-israel-invaded-lebanon.html | IF ISRAEL INVADED LEBANON | False | By Ghassan Tueni | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/3-british-soldiers-slain-in-belfast.html | 3 BRITISH SOLDIERS SLAIN IN BELFAST | False | By William Borders, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/economic-scene-the-value-of-deficits.html | Economic Scene; The Value Of Deficits | False | By Karen W. Arenson | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/in-philadelphia-scullers-arise-before-crocuses.html | IN PHILADELPHIA, SCULLERS ARISE BEFORE CROCUSES | False | By William Robbins, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/l-how-to-perpetuate-high-interest-rates-018771.html | HOW TO PERPETUATE HIGH INTEREST RATES | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/labor-dept-tightens-key-data-release-rules.html | LABOR DEPT. TIGHTENS KEY DATA RELEASE RULES | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/boeing-officers-took-pay-cuts.html | Boeing Officers Took Pay Cuts | False | AP | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/style/updating-bulletproof-clothing.html | UPDATING BULLETPROOF CLOTHING | False | By Ron Alexander | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/briefs-020016.html | BRIEFS | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/ex-senator-s-staff-closing-office-on-hill.html | EX-SENATOR'S STAFF CLOSING OFFICE ON HILL | False | By Jane Perlez, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/commodities-linking-dow-average-to-value-line-futures.html | COMMODITIES; Linking Dow Average To Value Line Futures | False | By H.j. Maidenberg | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/give-enterprise-zones-a-chance.html | Give Enterprise Zones a Chance | False | | 1982-03-30 | TX 873210 | | |

| Digital Date | Print Date | URL | Headline | Author Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/around-the-nation-2d-autopsy-of-student-finds-additional-injuries.html | AROUND THE NATION; 2d Autopsy of Student Finds Additional Injuries | False | AP | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/lena-horne-still-out.html | Lena Horne Still Out | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/tv-weekend-wisdom-of-john-huston.html | TV Weekend; WISDOM OF JOHN HUSTON | False | By John J. O'Connor | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/key-rates-020919.html | Key Rates | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/carnegie-hall-planning-a-commercial-complex.html | CARNEGIE HALL PLANNING A COMMERCIAL COMPLEX | False | By Peter Kihss | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business-people-dataquest-s-president-sees-paradoxical-role.html | BUSINESS PEOPLE; Dataquest's President Sees 'Paradoxical' Role | False | By Isadore Barmash | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/bangladesh-general-citing-corruption-may-try-ex-leaders.html | BANGLADESH GENERAL, CITING 'CORRUPTION' MAY TRY EX-LEADERS | False | By Colin Campbell, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/topics-waste-chaste-relativism.html | Topics; WASTE CHASTE; Relativism | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/flak-jackets-stolen-from-bronx-armory.html | Flak Jackets Stolen From Bronx Armory | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/diplomats-say-havana-wants-wide-us-talks.html | DIPLOMATS SAY HAVANA WANTS WIDE U.S. TALKS | False | By Alan Riding, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/fiat-chief-hospitalized.html | Fiat Chief Hospitalized | False | AP | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/islanders-defeat-canadiens-by-3-1.html | Islanders Defeat Canadiens by 3-1 | False | By Parton Keese, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/finance-briefs-019163.html | FINANCE BRIEFS | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/obituaries/goodman-ace-humorist-dead-co-host-of-easy-aces-on-radio.html | GOODMAN ACE, HUMORIST, DEAD; CO-HOST OF 'EASY ACES ON RADIO | False | By David Bird | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/raider-jury-is-sworn-in.html | Raider Jury Is Sworn In | False | AP | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/3-controllers-reinstated-more-rehirings-seen.html | 3 CONTROLLERS REINSTATED; MORE REHIRINGS SEEN | False | By Richard Witkin | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/coach-says-colleges-pay-stars-10000-a-year.html | COACH SAYS COLLEGES PAY STARS $10,000 A YEAR | False | By Gordon S. White Jr., Special To the New York Times | 1982-03-30 | TX 873210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/notes-on-people-laurance-rockefeller-leaves-sloan-kettering-post.html | Notes on People; Laurance Rockefeller Leaves Sloan-Kettering Post | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/theater/new-york-s-savoyards-are-a-thriving-breed.html | NEW YORK'S SAVOYARDS ARE A THRIVING BREED | False | By Bernard Holland | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/a-leak-at-indian-point-3-vents-radioactive-gases.html | A LEAK AT INDIAN POINT 3 VENTS RADIOACTIVE GASES | False | By Edward Hudson, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/mcdermott-pact.html | McDermott Pact | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/israeli-sergeant-is-killed-in-gaza-in-grenade-attack.html | ISRAELI SERGEANT IS KILLED IN GAZA IN GRENADE ATTACK | False | By David K. Shipler, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/topics-waste-chaste-panda-privacy.html | Topics; WASTE CHASTE; Panda Privacy | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/reuschel-put-on-disabled-list.html | REUSCHEL PUT ON DISABLED LIST | False | By Jane Gross, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/fight-over-top-le-monde-post-seems-ended.html | FIGHT OVER TOP LE MONDE POST SEEMS ENDED | False | By Richard Eder, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/a-house-in-search-of-fraud.html | A House in Search of Fraud | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/matching-wits-on-rikers-correction-officers-exacting-craft.html | MATCHING WITS ON RIKERS; CORRECTION OFFICERS' EXACTING CRAFT | False | By William Serrin | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/harvard-notes-drop-in-new-applications-from-poor-families.html | HARVARD NOTES DROP IN NEW APPLICATIONS FROM POOR FAMILIES | False | Special to the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/sports-people-greene-wants-to-go.html | SPORTS PEOPLE; Greene Wants to Go | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/leaders-of-council-urge-mayor-to-amend-budget.html | LEADERS OF COUNCIL URGE MAYOR TO AMEND BUDGET | False | By Clyde Haberman | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/stocks-rise-dow-gains-4.29.html | STOCKS RISE; DOW GAINS 4.29 | False | By Vartanig G. Vartan | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/notes-on-people-diana-rigg-wed-to-scottish-producer.html | Notes on People; Diana Rigg Wed to Scottish Producer | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/l-marx-mole-unearthed-018792.html | MARX 'MOLE' UNEARTHED | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/sports-people-duquesne-makes-pitch.html | SPORTS PEOPLE; Duquesne Makes Pitch | False | | 1982-03-30 | TX 873210 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/style/the-evening-hours.html | THE EVENING HOURS | False | By Judy Klemesrud | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/managua-leader-at-un-is-a-moderate-sandinist.html | MANAGUA LEADER AT U.N. IS A MODERATE SANDINIST | False | Special to the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/with-campaign-at-an-end-salvador-is-suddenly-calm.html | WITH CAMPAIGN AT AN END, SALVADOR IS SUDDENLY CALM | False | By Warren Hoge, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/campbell-to-buy-mrs-paul-s-units.html | Campbell to Buy Mrs. Paul's Units | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/mayor-says-city-will-not-appeal-at-large-ruling.html | MAYOR SAYS CITY WILL NOT APPEAL AT-LARGE RULING | False | By Michael Goodwin | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/around-the-world-soviet-condemns-plans-to-deploy-missiles.html | AROUND THE WORLD; Soviet Condemns Plans To Deploy Missiles | False | AP | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/goodyear-layoffs.html | Goodyear Layoffs | False | AP | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/excerpts-from-statements-on-cuba-and-caribbean-by-enders-and-stoessel.html | EXCERPTS FROM STATEMENTS ON CUBA AND CARIBBEAN BY ENDERS AND STOESSEL | False | Special to the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/model-train-show-in-carlstadt-nj.html | Model-Train Show In Carlstadt, N.J. | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/short-of-cash-nigeria-curbs-imports.html | SHORT OF CASH, NIGERIA CURBS IMPORTS | False | By Alan Cowell, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/astronauts-use-arm-of-shuttle-in-waving-test.html | ASTRONAUTS USE 'ARM' OF SHUTTLE IN WAVING TEST | False | By John Noble Wilford, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/reagan-conference-unlikely.html | Reagan Conference Unlikely | False | AP | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/house-chiefs-urge-white-house-role-in-settling-budget.html | HOUSE CHIEFS URGE WHITE HOUSE ROLE IN SETTLING BUDGET | False | By Martin Tolchin, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/simplicity-studies-australian-venture.html | SIMPLICITY STUDIES AUSTRALIAN VENTURE | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/l-when-human-rights-take-a-back-seat-018774.html | WHEN HUMAN RIGHTS TAKE A BACK SEAT | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/obituaries/aleksandr-sidorenko-a-top-soviet-geologist.html | Aleksandr Sidorenko; A Top Soviet Geologist | False | AP | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/style/london-re-enters-mainstream-of-fashion.html | LONDON RE-ENTERS MAINSTREAM OF FASHION | False | By Bernadine Morris, Special To the New York Times | 1982-03-30 | TX 873210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/credit-markets.html | CREDIT MARKETS | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/tv-s-problems-in-covering-the-salvador-war-news-analysis.html | TV'S PROBLEMS IN COVERING THE SALVADOR WAR; News Analysis | False | By Tony Schwartz | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/style/joan-sutton-married-to-oscar-s-straus.html | Joan Sutton Married to Oscar S. Straus | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/news-summary-friday-march-26-1982.html | News Summary; FRIDAY, MARCH 26, 1982 | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/c-correction-021176.html | CORRECTION | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/concert-three-premieres.html | CONCERT: THREE PREMIERES | False | By Donal Henahan | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/executive-changes-020375.html | EXECUTIVE CHANGES | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/piano-recital-battersby.html | PIANO RECITAL: BATTERSBY | False | By Edward Rothstein | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/plo-claims-role-then-issues-denial.html | P.L.O. CLAIMS ROLE, THEN ISSUES DENIAL | False | By John Kifner, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/notes-on-people-more-of-ford-s-papers-to-be-available-more-ford-papers.html | Notes on People; More of Ford's Papers to Be Available; More Ford Papers | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/movies/matthau-back-in-simon-s-hollywood.html | MATTHAU BACK IN SIMON'S HOLLYWOOD | False | By Vincent Canby | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/world/remarks-by-sandinist.html | REMARKS BY SANDINIST | False | Special to the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/us/obesity-in-animals-is-linked-to-viruses-affecting-brains.html | OBESITY IN ANIMALS IS LINKED TO VIRUSES AFFECTING BRAINS | False | AP | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/notes-people-union-seeks-holiday-for-elvis-presley-s-birthday-birthday-proposal.html | Notes on People; Union Seeks Holiday for Elvis Presley's Birthday; Birthday Proposal | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/judge-denies-abscam-pleas-for-new-trials-over-perjury.html | JUDGE DENIES ABSCAM PLEAS FOR NEW TRIALS OVER PERJURY | False | By Joseph P. Fried | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/transactions-020368.html | Transactions | False | | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/negotiations-on-transit-contract-still-focusing-on-secondary-issues.html | NEGOTIATIONS ON TRANSIT CONTRACT STILL FOCUSING ON SECONDARY ISSUES | False | By Damon Stetson | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/the-new-look-in-municipals.html | THE NEW LOOK IN MUNICIPALS | False | By Michael Quint | 1982-03-30 | TX 873210 | | |

| Digital Date | Print Date | URL | Headline | Abstract | Byline | Registration Number | Registration Number Status | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/mounting-loss-from-tax-leases-hinted.html | MOUNTING LOSS FROM TAX LEASES HINTED | False | By Edward Cowan, Special To the New York Times | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/business/business-people-new-head-at-del-monte-designing-wide-growth.html | BUSINESS PEOPLE; New Head at Del Monte Designing Wide Growth | False | By Isadore Barmash | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/lewis-urges-mta-to-assume-control-of-commuter-lines.html | LEWIS URGES M.T.A. TO ASSUME CONTROL OF COMMUTER LINES | False | By Jane Perlez | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/exploring-cultural-pleasures-newark-museum-rich-americana-tibetan-art.html | EXPLORING THE CULTURAL PLEASURES OF NEWARK; Museum is Rich in Americana and Tibetan Art | False | By Grace Glueck | 1982-03-30 | TX 873210 | | |
| 1982-03-26 | 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/a-ventriloquist-of-the-post-charlie-mccarthy-era.html | A VENTRILOQUIST OF THE POST-CHARLIE MCCARTHY ERA | False | By John S. Wilson | 1982-03-30 | TX 873210 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/aide-says-reagan-plan-will-curb-medical-cost-at-no-risk-to-health.html | AIDE SAYS REAGAN PLAN WILL CURB MEDICAL COST AT NO RISK TO HEALTH | False | By Robert Reinhold, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/business-digest-saturday-march-27-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, MARCH 27, 1982; The Economy | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/notes-on-people-eye-donor-month-and-the-white-house-eye-bank-history.html | NOTES ON PEOPLE; Eye Donor Month and the White House; Eye-Bank History | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/us-japan-air-talks-fail.html | U.S.-Japan Air Talks Fail | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/world/around-the-world-40-people-in-bombay-attack-us-consulate.html | Around the World; 40 People in Bombay; Attack U.S. Consulate | False | Special to the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/valentine-in-5-way-tie-at-137.html | VALENTINE IN 5-WAY TIE AT 137 | False | By John Radosta, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/briefing-023576.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/home-box-office-seeks-to-block-hagler-fight.html | Home Box Office Seeks To Block Hagler Fight | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/opinion/l-wayward-child-cases-need-the-family-court-019122.html | WAYWARD-CHILD CASES NEED THE FAMILY COURT | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/ground-broken-in-capital-for-memorial-on-vietnam.html | GROUND BROKEN IN CAPITAL FOR MEMORIAL ON VIETNAM | False | By Bernard Weinraub, Special To the New York Times | 1982-04-02 | TX 880493 | | |

| Digital Date | Print Date | URL | Headline | AuthItIg | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/nyreg ion/times-is-slowed-up-by-brief-power-drop-during-con-ed-work.html | TIMES IS SLOWED UP BY BRIEF POWER DROP DURING CON ED WORK | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/sport s/sports-of-the-times-a-daily-regimen-for-pete-rose.html | SPORTS OF THE TIMES; A DAILY REGIMEN FOR PETE ROSE | False | By Ira Berkow | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/sport s/utah-s-gymnastics-coach-optimistic.html | Utah's Gymnastics Coach Optimistic | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/opini on/good-grief-another-anti-bandwagon.html | GOOD GRIEF! ANOTHER ANTI BANDWAGON? | False | By Barbara Garson | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/busin ess/credit-markets-money-supply-up-500-million.html | CREDIT MARKETS; MONEY SUPPLY UP $500 MILLION | False | By Michael Quint | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/sport s/no-headline-021770.html | No Headline | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/sport s/nelson-for-now-is-4th-starter.html | Nelson, for Now, Is 4th Starter | False | By Jane Gross, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/sport s/mavericks-96-kings-87.html | Mavericks 96, Kings 87 | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/busin ess/patents-computer-diagnoses-disorders.html | Patents; Computer Diagnoses Disorders | False | By Stacy V. Jones | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/arts/t he-dance-cunningham-s-duets-for-6-couples.html | THE DANCE: CUNNINGHAM'S 'DUETS FOR 6 COUPLES | False | By Jack Anderson | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/us/for -nancy-jo-it-s-candy-and-a-trial.html | FOR NANCY JO, IT'S CANDY AND A TRIAL | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/sport s/davis-s-love-of-nfl-is-being-tested-davis-says-trial-tests-his-love-of-the-nfl.html | DAVIS'S LOVE OF N.F.L IS BEING TESTED; Davis Says Trial Tests His Love of the N.F.L. | False | By Gerald Eskenazi, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/busin ess/february-trade-deficit-narrowed-to-1.2-billion.html | FEBRUARY TRADE DEFICIT NARROWED TO $1.2 BILLION | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/busin ess/whittaker-in-new-bid.html | WHITTAKER IN NEW BID , | False | By Thomas C. Hayes, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/busin ess/wheelabrator-frye.html | Wheelabrator-Frye | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/opini on/l-an-almost-totally-nonfunctional-aspca-019135.html | AN 'ALMOST TOTALLY NONFUNCTIONAL' A.S.P.C.A. | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/sport s/wendy-turnbull-anne-smith-gain.html | WENDY TURNBULL, ANNE SMITH GAIN | False | By Neil Amdur | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.c om/1982/03/27/opini on/new-york-words-fail-him.html | NEW YORK; Words Fail Him | False | By Sydney H. Schanberg | 1982-04-02 | TX 880493 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/patents-disposable-instrument-made-for-blood-banks.html | PATENTS; Disposable Instrument Made for Blood Banks | False | By Stacy V. Jones | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/mets-defeat-braves-and-torre.html | Mets Defeat Braves and Torre | False | By Joseph Durso, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/key-rates-022014.html | Key Rates | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/world/new-bangladesh-regime-arrests-200.html | NEW BANGLADESH REGIME ARRESTS 200 | False | By Colin Campbell, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/saudis-warn-oil-buyers-on-cutbacks-in-nigeria.html | SAUDIS WARN OIL BUYERS ON CUTBACKS IN NIGERIA | False | By Douglas Martin | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/theater/theater-puppet-humor.html | THEATER: PUPPET HUMOR | False | By Mel Gussow | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/no-accelerants-found-in-tests-at-stouffer-inn.html | NO ACCELERANTS FOUND IN TESTS AT STOUFFER INN | False | By James Feron, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/professional-groups-flocking-to-antinuclear-drive.html | PROFESSIONAL GROUPS FLOCKING TO ANTINUCLEAR DRIVE | False | By Fox Butterfield, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/spurs-110-lakers-105.html | Spurs 110, Lakers 105 | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/opinion/the-voting-rights-act.html | THE VOTING RIGHTS ACT | False | By William French Smith | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/fiat-raising-prices-3.5.html | Fiat Raising Prices 3.5% | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/aide-says-reagan-is-ready-to-discuss-changes-in-budget.html | AIDE SAYS REAGAN IS READY TO DISCUSS CHANGES IN BUDGET | False | By Steven R. Weisman, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/two-brinks-suspects-seized-in-dawn-raids-in-manhattan.html | TWO BRINK'S SUSPECTS SEIZED IN DAWN RAIDS IN MANHATTAN | False | By William G. Blair | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/obituaries/lewis-m-hull-84-developer-of-aircraft-radio-equipment.html | Lewis M. Hull, 84, Developer Of Aircraft Radio Equipment | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/holbrook-of-furman-quits-coaching-post.html | Holbrook of Furman Quits Coaching Post | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/your-money-us-as-insurer-of-last-resort.html | Your Money; U.S as Insurer Of Last Resort | False | By Daniel F. Cuff | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/legislature-s-leaders-agree-to-halt-westway-financing.html | LEGISLATURE'S LEADERS AGREE TO HALT WESTWAY FINANCING | False | By Josh Barbanel, Special To the New York Times | 1982-04-02 | TX 880493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/arts/bridge-former-mayor-of-scarsdale-is-cast-in-a-cinderella-role.html | Bridge: Former Mayor of Scarsdale Is Cast in a Cinderella Role | False | By Alan Truscott, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/superdome-poses-sizable-challenge-for-the-shooters.html | SUPERDOME POSES SIZABLE CHALLENGE FOR THE SHOOTERS | False | By Malcolm Moran, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/flight-continues-despite-failures-of-shuttle-radio.html | FLIGHT CONTINUES DESPITE FAILURES OF SHUTTLE RADIO | False | By John Noble Wilford, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/world/us-officially-joins-sinai-observer-force.html | U.S. Officially Joins Sinai Observer Force | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/briefing-023586.html | Briefing | False | By Francis X. Clines and Arren Weaver Jr. | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/opinion/l-letter-on-research-set-asides-the-raid-on-basic-inquiry-022324.html | Letter: On Research Set-Asides; The Raid on Basic Inquiry | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/notes-on-people-an-ambassador-addresses-the-nuclear-question-loeb-s-view.html | NOTES ON PEOPLE; An Ambassador Addresses the Nuclear Question; Loeb's View | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/obituaries/jules-backman-an-economist-at-nyu-for-nearly-50-years.html | JULES BACKMAN, AN ECONOMIST AT N.Y.U. FOR NEARLY 50 YEARS | False | By Joseph B. Treaster | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/opinion/l-four-boroughs-with-room-for-back-offices-019134.html | FOUR BOROUGHS WITH ROOM FOR 'BACK OFFICES' | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/killer-informer-given-five-years-probation.html | Killer-Informer Given Five Years' Probation | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/tv-report-raises-ethics-issue-in-philadelphia.html | TV REPORT RAISES ETHICS ISSUE IN PHILADELPHIA | False | Special to the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/basf-net-up-1.5-in-year.html | BASF Net Up 1.5% in Year | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/world/us-aide-to-stress-japan-arms-outlays.html | U.S. AIDE TO STRESS JAPAN ARMS OUTLAYS | False | By Richard Halloran, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/briefs-022323.html | BRIEFS | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/n-dakota-wisconsin-in-hockey-final.html | N. Dakota, Wisconsin in Hockey Final | False | Special to the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/world/us-is-vague-on-plans-for-cuba-and-nicaragua-talks.html | U.S. IS VAGUE ON PLANS FOR CUBA AND NICARAGUA TALKS | False | By Barbara Crossette, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-04-02 | TX 880493 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/notes-on-people-broadway-conductor-s-turn-in-the-limelight-off-broadway.html | NOTES ON PEOPLE; Broadway Conductor's Turn in the Limelight; Off Broadway | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/briefing-022418.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/3000-more-layoffs-set-by-caterpillar.html | 3,000 More Layoffs Set by Caterpillar | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/us-sets-big-bank-merger.html | U.S. SETS BIG BANK MERGER | False | By Robert A. Bennett | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/no-headline-023406.html | No Headline | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/opinion/l-martial-arts-can-be-a-girl-s-best-friend-019126.html | MARTIAL ARTS CAN BE A GIRL'S BEST FRIEND | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/high-school-senior-dies-after-clubbing-by-gang.html | HIGH SCHOOL SENIOR DIES AFTER CLUBBING BY GANG | False | By Deirdre Carmody | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/fluorocarbons-found-still-increasing-in-air.html | Fluorocarbons Found Still Increasing in Air | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/world/turkey-assails-israel-but-keeps-ties.html | TURKEY ASSAILS ISRAEL BUT KEEPS TIES | False | By Marvine Howe, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/world/a-fast-by-53-blacks-catches-cape-town-off-guard.html | A FAST BY 53 BLACKS CATCHES CAPE TOWN OFF GUARD | False | By Joseph Lelyveld, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/panel-says-most-states-fail-on-policing-medicaid-fraud.html | PANEL SAYS MOST STATES FAIL ON POLICING MEDICAID FRAUD | False | By Robert Pear, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/arts/symphony-y-chamber.html | SYMPHONY: Y CHAMBER | False | By Edward Rothstein | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/arts/pop-british-american-duo.html | POP: BRITISH-AMERICAN DUO | False | By Stephen Holden | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/world/around-the-world-warsaw-court-to-hear-cases-against-officials.html | Around the World; Warsaw Court to Hear Cases Against Officials | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/arts/london-sees-festival-of-india-art.html | LONDON SEES 'FESTIVAL OF INDIA' ART | False | By William Borders, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/orange-grower-sees-smaller-crop.html | Orange Grower Sees Smaller Crop | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/federated-to-buy-twin-fair-stores.html | Federated to Buy Twin Fair Stores | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/arts/piano-gt-thompson.html | PIANO: G.T. THOMPSON | False | By Bernard Holland | 1982-04-02 | TX 880493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/houston-s-offense-is-in-good-hands.html | HOUSTON'S OFFENSE IS IN GOOD HANDS | False | By George Vecsey, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/satcom-lottery-set.html | Satcom Lottery Set | False | By Eric Pace | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/world/bonn-council-planning-to-block-tax-increase.html | BONN COUNCIL PLANNING TO BLOCK TAX INCREASE | False | Special to the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/q-a-historic-preservation-zero-funding.html | Q&A; HISTORIC PRESERVATION: ZERO FUNDING | False | Special to the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/obituaries/goodman-ace-humorist-dead-co-star-of-easy-aces-on-radio.html | GOODMAN ACE, HUMORIST, DEAD; CO-STAR OF 'EASY ACES' ON RADIO | False | By David Bird | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/failure-jeopardized-shuttle-s-voice-communications.html | FAILURE JEOPARDIZED SHUTTLE'S VOICE COMMUNICATIONS | False | By Walter Sullivan | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/world/coup-not-junta-to-be-hailed-at-guatemala-rally.html | COUP, NOT JUNTA, TO BE HAILED AT GUATEMALA RALLY | False | By Raymond Bonner, Special To The New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/opinion/humble-auto-inc.html | Humble Auto Inc. | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/books/books-of-the-times-021913.html | Books of the Times | False | A Handyman of Letters, By Anatole Broyard | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/energy-growth-and-egos-are-behind-the-boom-in-western-art.html | ENERGY GROWTH AND EGOS ARE BEHIND THE BOOM IN WESTERN ART | False | By William E. Schmidt, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/musto-guilty-with-7-others-of-racketeering-conspiracy.html | MUSTO GUILTY WITH 7 OTHERS OF RACKETEERING CONSPIRACY | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/76ers-115-cavaliers-111.html | 76ers 115, Cavaliers 111 | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/world/australian-visits-israel.html | Australian Visits Israel | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/opinion/observer-easterin-to-glory.html | OBSERVER; Easterin' To Glory | False | By Russell Baker | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/mexicans-win-tourney.html | MEXICANS WIN TOURNEY | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/tokyo-must-also-weigh-domestic-political-issues.html | TOKYO MUST ALSO WEIGH DOMESTIC POLITICAL ISSUES | False | By Steve Lohr, Special To The New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/stanley-colorado-back-is-suspended-until-fall.html | Stanley, Colorado Back, Is Suspended Until Fall | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/world/mubarak-sends-a-message.html | Mubarak Sends a Message | False | AP | 1982-04-02 | TX 880493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/new-york-told-to-reapportion-before-april-16.html | NEW YORK TOLD TO REAPPORTION BEFORE APRIL 16 | False | By Arnold H. Lubasch | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/notes-on-people-kucinich-returns.html | NOTES ON PEOPLE; Kucinich Returns | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/world/china-reported-unyielding-on-taiwan-arms-issue.html | CHINA REPORTED UNYIELDING ON TAIWAN ARMS ISSUE | False | By Christopher S. Wren, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/opinion/remember-the-gas-lines.html | Remember the Gas Lines | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/legislators-move-to-repeal-their-new-income-tax-break.html | Legislators Move to Repeal Their New Income Tax Break | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/poles-interest-reported-paid.html | Poles' Interest Reported Paid | False | Special to the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/rutgers-and-texas-in-aiaw-final.html | Rutgers and Texas In A.I.A.W. Final | False | Special to the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/briefing-023582.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/world/nicaragua-talks-reported-set-us-noncommittal.html | NICARAGUA TALKS REPORTED SET; U.S. NONCOMMITTAL | False | By Bernard D. Nossiter, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/movies/new-directors-to-show-their-films-april-16-28.html | NEW DIRECTORS TO SHOW THEIR FILMS APRIL 16-28 | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/democrats-alter-delegate-rules-giving-top-officials-more-power.html | DEMOCRATS ALTER DELEGATE RULES, GIVING TOP OFFICIALS MORE POWER | False | By Adam Clymer, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/around-the-nation-michigan-court-holds-election-districts-invalid.html | Around the Nation; Michigan Court Holds Election Districts Invalid | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/opinion/a-reagan-plan-for-the-unemployable.html | A Reagan Plan for the Unemployable | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/bullets-topple-nets-by-104-88.html | BULLETS TOPPLE NETS BY 104-88 | False | By Roy S. Johnson, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/c-correction-023673.html | CORRECTION | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/obituaries/katherine-dunfey-87-founded-a-hotel-chain.html | KATHERINE DUNFEY, 87; FOUNDED A HOTEL CHAIN | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/around-the-nation-jaycees-set-back-again-in-effort-to-bar-women.html | Around the Nation; Jaycees Set Back Again In Effort to Bar Women | False | Special to the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/theater/play-the-keymaker-looks-at-new-york-in-1912.html | PLAY: 'THE KEYMAKER' LOOKS AT NEW YORK IN 1912 | False | By Richard F. Shepard | 1982-04-02 | TX 880493 | | |

| Digital Date | Print Date | URL | Headline | Author Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/world/harder-israeli-line-news-analysis.html | HARDER ISRAELI LINE; News Analysis | False | By David K. Shipler, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/theater/news-of-the-theater-horne-closing-june-30.html | News of the Theater; 'Horne' Closing June 30 | False | By John Corry | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/theater/news-of-the-theater-medea-to-the-cort.html | News of the Theater; 'Medea' to the Cort | False | By John Corry | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/theater/news-of-the-theater-ann-margaret-is-sought-for-shubert-alley-role.html | News of the Theater; ANN-MARGARET IS SOUGHT FOR 'SHUBERT ALLEY' ROLE | False | By John Corry | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/obituaries/cecil-e-loomis.html | CECIL E. LOOMIS | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/phil-mahre-captures-special-slalom-in-france.html | Phil Mahre Captures Special Slalom in France | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/opinion/l-a-job-for-social-service-023649.html | A JOB FOR SOCIAL SERVICE; * | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/gulf-canada-sale.html | Gulf Canada Sale | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/rangers-defeat-sabres-by-8-5.html | RANGERS DEFEAT SABRES BY 8-5 | False | By Michael Strauss, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/state-republican-leaders-weigh-party-s-chances-in-november-news-analysis.html | STATE REPUBLICAN LEADERS WEIGH PARTY'S CHANCES IN NOVEMBER; News Analysis | False | By Frank Lynn | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/legislature-has-ways-to-get-its-way-on-budget.html | LEGISLATURE HAS WAYS TO GET ITS WAY ON BUDGET | False | By E. J. Dionne Jr., Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/opinion/l-athletes-handicap-in-public-schools-019132.html | ATHLETES HANDICAP IN PUBLIC SCHOOLS | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/patents-023416.html | PATENTS | False | Icebergs to be Moved, By Air Bubbles | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/two-acquitted-at-trial-on-cache-of-marijuana.html | Two Acquitted at Trial On Cache of Marijuana | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/opinion/a-wallet-disappears-and-innocence-is-lost.html | A WALLET DISAPPEARS, AND INNOCENCE IS LOST | False | By Don Sider | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/coaches-support-stance-by-phelps.html | COACHES SUPPORT STANCE BY PHELPS | False | By Gordon S. White Jr., Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/briefing-023580.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-02 | TX 880493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/budget-office-economist-sees-weaker-recovery.html | Budget Office Economist Sees Weaker Recovery | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/sports-people-cubs-get-bump-wills.html | SPORTS PEOPLE; Cubs Get Bump Wills | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/theater/news-of-the-theater-garrett-morris-on-stage.html | News of the Theater; Garrett Morris on Stage | False | By John Corry | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/news-summary-saturday-march-27-1982.html | News Summary; SATURDAY, MARCH 27, 1982 | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/us-japan-trade-showdown.html | U.S. JAPAN TRADE SHOWDOWN | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/biotechnology-unit-has-product-to-sell.html | BIOTECHNOLOGY UNIT HAS PRODUCT TO SELL | False | By Barnaby J. Feder, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/world/el-salvador-s-election-issues-and-consequences.html | EL SALVADOR'S ELECTION: ISSUES AND CONSEQUENCES | False | By Warren Hoge, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/excerpts-from-democratic-commission-s-report-on-new-convention-rules.html | EXCERPTS FROM DEMOCRATIC COMMISSION'S REPORT ON NEW CONVENTION RULES | False | Special to the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/world/man-in-the-news-salvadoran-in-pursuit-of-a-fair-vote.html | MAN IN THE NEWS; SALVADORAN IN PURSUIT OF A FAIR VOTE | False | By Richard J. Meislin, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/wrecking-halts-at-the-helen-hayes-to-save-artworks.html | WRECKING HALTS AT THE HELEN HAYES TO SAVE ARTWORKS | False | By Carol Lawson | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/patents-molecules-to-produce-vital-biochemicals.html | PATENTS; Molecules to Produce Vital Biochemicals | False | By Stacy V. Jones | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/li-lutheran-ousts-tolentine-at-buzzer.html | L.I. Lutheran Ousts Tolentine at Buzzer | False | By Al Harvin, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/arrows-beat-steamers.html | Arrows Beat Steamers | False | Special to the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/quotation-of-the-day-023667.html | Quotation of the Day | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/us/hispanic-voters-in-california-gaining-strength-in-state-and-local-politics.html | HISPANIC VOTERS IN CALIFORNIA GAINING STRENGTH IN STATE AND LOCAL POLITICS | False | By Robert Lindsey, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/arts/artists-and-architects-in-a-conference-today.html | Artists and Architects In a Conference Today | False | | 1982-04-02 | TX 880493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/retrenchment-at-datapoint.html | Retrenchment At Datapoint | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/arts/music-the-kuijken-duo.html | MUSIC: THE KUIJKEN DUO | False | By Theodore W. Libbey Jr. | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/celtics-125-pistons-104.html | Celtics 125, Pistons 104 | False | | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/theater/news-of-the-theater-7-brides-extends-tour.html | News of the Theater; '7 Brides' Extends Tour | False | By John Corry | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/notes-on-people-senate-s-7-year-plan.html | NOTES ON PEOPLE; Senate's 7-Year Plan | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/connecticut-experts-say-state-s-air-is-among-unhealthiest-in-the-nation.html | CONNECTICUT EXPERTS SAY STATE'S AIR IS AMONG UNHEALTHIEST IN THE NATION | False | By Matthew L. Wald, Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/american-bakeries-names-new-chief.html | AMERICAN BAKERIES NAMES NEW CHIEF | False | By N.r. Kleinfield | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/dow-drops-9.71-points-volume-off.html | DOW DROPS 9.71 POINTS; VOLUME OFF | False | By Vartanig G. Vartan | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/a-chrysler-closing.html | A Chrysler Closing | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/denmark-wins-curling.html | Denmark Wins Curling | False | AP | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/synthetic-fuel-plans-selected.html | SYNTHETIC FUEL PLANS SELECTED | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-04-02 | TX 880493 | | |
| 1982-03-27 | 1982-03-27 | https://www.nytimes.com/1982/03/27/business/patents-rechargeable-batteries-for-electric-cars.html | PATENTS; Rechargeable Batteries For Electric Cars | False | By Stacy V. Jones | 1982-04-02 | TX 880493 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/minette-bickel-married-to-peter-boesel.html | Minette Bickel Married to Peter Boesel | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/when-people-kill-a-people.html | WHEN PEOPLE KILL A PEOPLE | False | By Telford Taylor | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/postings-fordham-anchor.html | Postings; FORDHAM ANCHOR | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/headliners-nice-try.html | Headliners; Nice Try | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/let-there-be-new-delhi-said-george-v.html | LET THERE BE NEW DELHI, SAID GEORGE V | False | By Paul Goldberger | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/rita-l-ungar-becomes-bride-of-nathan-f-moser.html | Rita L. Ungar Becomes Bride of Nathan F. Moser | False | | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Is City | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/shopper-s-world-philippine-embroidery.html | SHOPPER'S WORLD; PHILIPPINE EMBROIDERY | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/nonprofit-sector-studied.html | NONPROFIT SECTOR STUDIED | False | By Kathleen Teltsch | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/prospects-a-not-so-kind-tax-cut.html | PROSPECTS; A Not-So-Kind Tax Cut | False | By Kenneth N. Gilpin | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/telecommunications-moves-into-the-home-los-angeles.html | TELECOMMUNICATIONS MOVES INTO THE HOME; LOS ANGELES | True | By Diane Wagner | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/land-trusts-may-combine-resources.html | LAND TRUSTS MAY COMBINE RESOURCES | False | By Fran Wenograd | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/sandra-plowman-married.html | Sandra Plowman Married | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/music-look-at-new-baton-of-the-symphony.html | Music; LOOK AT NEW BATON OF THE SYMPHONY | False | By Robert Sherman | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/reggae-the-third-world-at-the-ritz.html | REGGAE: THE THIRD WORLD AT THE RITZ | False | By Stephen Holden | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/correction-026961.html | Correction | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/fernanda-toueg-hp-young-wed.html | Fernanda Toueg, H.P. Young Wed | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/how-they-slide-into-cold-world-of-cryogenics.html | HOW THEY SLIDE INTO COLD WORLD OF CRYOGENICS | False | By Margot Slade | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/the-new-york-times-magazine-part-2-march-28-1982.html | THE NEW YORK TIMES MAGAZINE / PART 2 / MARCH 28, 1982 | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/theyre-making-it-on-long-island.html | THEY'RE 'MAKING IT' ON LONG ISLAND | False | By John Rather | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/with-fewer-teams-the-goal-is-balance.html | WITH FEWER TEAMS, THE GOAL IS BALANCE | False | By Alex Yannis | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/q-question-our-family-planning-trip-both-peking-peoples-republic-china-taipei.html | Q and A; Question:Our family is planning a trip to both Peking, the People's Republic of China, and Taipei, Taiwan, this summer with our two sons who are 12 and 16. We will be in China for three weeks and on Taiwan for one week. Which cities between New York and Peking do you suggest we make our connections in? - C. C., Armonk, N.Y.; Answer:The journey by air from New York to Peking takes about 24 hours overall and crosses 11 time zones and the international dateline. It may therefore be wiser to think in terms of which cities you would like to visit, however briefly, than to try to construct a close web of connections that will cause your family to arrive very tired and out of synchronization with local time. | False | | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/increase-amtrak-s-subsidy.html | INCREASE AMTRAK'S SUBSIDY | False | By William R. Wright | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/detroit-s-kirk-gibson-the-natural.html | DETROIT'S KIRK GIBSON: THE NATURAL | False | By Joseph Durso | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/14th-st-upgrading-dealt-blow-by-luchows-move.html | 14TH ST. UPGRADING DEALT BLOW BY LUCHOW'S MOVE | False | Special to the New York Times | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/teri-solomon-affianced.html | Teri Solomon Affianced | False | | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/why-the-car-renters-try-so-hard.html | WHY THE CAR RENTERS TRY SO HARD | False | By Leslie Wayne | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/theater-the-goodspeed-is-beginning-20th-season.html | Theater; THE GOODSPEED IS BEGINNING 20TH SEASON | False | By Haskel Frankel | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/the-six-parties-in-the-salvadoran-election.html | THE SIX PARTIES in the SALVADORAN ELECTION | False | | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/prospects-airlines-foul-weather.html | PROSPECTS; Airlines: Foul Weather | False | By Kenneth N. Gilpin | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/sports-people-renee-richards-s-plans.html | Sports People; Renee Richards's Plans | False | | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/new-canaan.html | NEW CANAAN | False | By Samuel G Freedman | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/collins-and-griffey-a-study-in-contrasts.html | Collins, And Griffey A Study in Contrasts | False | By Jane Gross, Special To the New York Times | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/dance-garden-lilacs-by-uptown.html | DANCE: 'GARDEN LILACS' BY UPTOWN | False | JENNIFER DUNNING | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/ohio-declared-disaster-area.html | Ohio Declared Disaster Area | False | AP | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/women-thrive-in-technology.html | WOMEN THRIVE IN TECHNOLOGY | True | By Nancy Rubin | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/l-student-exchange-another-source-024840.html | Student Exchange: Another Source | False | | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/confusion-reigns-on-bottle-law.html | CONFUSION REIGNS ON BOTTLE LAW | False | By Lena Williams | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/no-headline-024792.html | No Headline | False | | 1982-03-31 | TX 970680 | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/l-all-day-kindergarten-prompts-concern-024913.html | All-Day Kindergarten Prompts Concern | False | | 1982-03-31 | TX 970680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/where-to-hear-sounds-of-easter.html | WHERE TO HEAR SOUNDS OF EASTER | False | By Eleanor Charles | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreviewthe-world-in-summary-siren-song-is-heard-in-tashkent.html | The World in Summary; Siren Song Is Heard In Tashkent | False | By Milt Freudenheim and Barbara Slavin | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/deaf-will-get-sign-aid-at-opera-susannah.html | Deaf Will Get Sign Aid At Opera 'Susannah' | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/the-lively-arts-dancers-leap-from-lawn-to-stage.html | THE LIVELY ARTS; DANCERS LEAP FROM LAWN TO STAGE | False | By Barbara Delatiner | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/wonders-of-the-field.html | WONDERS OF THE FIELD | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/music-debuts-in-review-remy-loumbrozo-plays-parisianborn-pianist.html | Music: Debuts in Review; Remy Loumbrozo Plays; Parisian-Born Pianist | False | By Theodore W. Libbey Jr. | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/its-time-to-plant-the-broad-beans.html | IT'S TIME TO PLANT THE BROAD BEANS | False | By Walter Chandoha | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/dining-out-high-on-the-hog-at-the-shore.html | Dining Out; HIGH ON THE HOG AT THE SHORE | False | By Valerie Sinclair | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/topics-hidden-assets.html | Topics; Hidden Assets | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/thousands-in-washington-march-to-protest-us-policy-in-el-salvador.html | THOUSANDS IN WASHINGTON MARCH TO PROTEST U.S. POLICY IN EL SALVADOR | False | By Martin Tolchin, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/for-some-in-superdome-crowd-a-view-from-the-27th-floor.html | For Some in Superdome Crowd, a View From the 27th Floor | False | By George Veesey, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/l-productivity-027710.html | PRODUCTIVITY | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/the-grand-old-spa-of-bath-recaptures-its-high-spirits.html | THE GRAND OLD SPA OF BATH RECAPTURES ITS HIGH SPIRITS | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/music-debuts-in-review-charles-abramovic-plays-piano-recital.html | Music: Debuts in Review, Charles Abramovic Plays Piano Recital | False | By Edward Rothstein | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/practical-traveler-group-tours-with-good-old-charlie.html | Practical Traveler:; GROUP TOURS WITH GOOD OLD CHARLIE | False | By Paul Grimes | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/three-mile-island-marks-third-year-of-bad-news.html | THREE MILE ISLAND MARKS THIRD YEAR OF BAD NEWS | False | By Ben A. Franklin, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/to-open-or-not-winter-nightmare-of-a-superintendent.html | TO OPEN OR NOT? WINTER NIGHTMARE OF A SUPERINTENDENT | False | By John A. Whritner | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/the-acquisitions-that-haven-t-paid-off.html | THE ACQUISITIONS THAT HAVENT PAID OFF | False | By Lydia Chavez | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/william-tress-will-marry-rosana-m-roig-on-22.html | William Tress Will Marry Rosana M. Roig on May 22 | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/diana-and-admirers.html | DIANA AND ADMIRERS | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/article-026879-no-title.html | Article 026879 -- No Title | False | By William G. Blair | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/antiques-a-whodunit-by-a-historian.html | Antiques; A WHODUNIT BY A HISTORIAN | False | By Frances Phipps | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/robert-f-kennedy-jr-hired-by-morgenthau.html | Robert F. Kennedy Jr. Hired by Morgenthau | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/l-china-s-airline-024899.html | CHINA'S AIRLINE | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/new-york-region-catching-up-in-the-technological-race.html | NEW YORK REGION CATCHING UP IN THE TECHNOLOGICAL RACE | False | By Frank J. Prial | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/signing-up-callas-for-recordings.html | SIGNING UP CALLAS FOR RECORDINGS | False | By Walter Legge | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/talks-on-careers-offered-to-women.html | TALKS ON CAREERS OFFERED TO WOMEN | False | By Tessa Melvin | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/misses-navratilova-and-hanika-in-final.html | MISSES NAVRATILOVA AND HANIKA IN FINAL | False | By Neil Amdur | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/abbott-sues-new-york-over-mental-anguish.html | Abbott Sues New York Over 'Mental Anguish' | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/jazz-simons-quintet.html | JAZZ: SIMONS QUINTET | False | By John S. Wilson | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/jan-hall-engaged-to-john-burruss.html | Jan Hall Engaged To John Burruss | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/north-dakota-beats-wisconsin-for-title.html | NORTH DAKOTA BEATS WISCONSIN FOR TITLE | False | By Tom Burke, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/politics-simon-the-next-senator.html | Politics; SIMON THE NEXT SENATOR? | False | By Joseph F. Sullivan | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/a-new-england-secret.html | A NEW ENGLAND SECRET | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/economic-affairs-the-nonsense-amendment.html | Economic Affairs; THE NONSENSE AMENDMENT | False | By Rudolph G. Penner | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/bonn-s-ruling-partnership-may-dissolve-prematurely.html | BONN'S RULING PARTNERSHIP MAY DISSOLVE PREMATURELY | False | By John Vinocur | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/hoboken-awaits-its-festival.html | HOBOKEN AWAITS ITS FESTIVAL | False | By Robert Diamond | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/washington-reagan-thinks-it-over.html | Washington; REAGAN THINKS IT OVER | False | By James Reston | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/sports-of-the-times-jimmy-black-s-mission.html | Sports of The Times; Jimmy Black's Mission | False | By George Vecsey | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/rutgers-crew-wins.html | Rutgers Crew Wins | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/should-there-be-dedicated-taxes-for-transport.html | SHOULD THERE BE DEDICATED TAXES FOR TRANSPORT? | False | By Richard C. Leone | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/headliners-inside-le-monde.html | Headliners; Inside Le Monde | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/headliners-two-to-ten-in-the-corner.html | Headliners; Two-to-Ten in the Corner? | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/biotechnology-breeds-new-enterprises.html | BIOTECHNOLOGY BREEDS NEW ENTERPRISES | False | By Harold M. Schmeck Jr. | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/regan-criticizes-use-of-state-aircraft.html | REGAN CRITICIZES USE OF STATE AIRCRAFT | False | By Lena Williams, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/brief-cut-in-voltage-in-midtown-disrupts-production-of-times.html | BRIEF CUT IN VOLTAGE IN MIDTOWN DISRUPTS PRODUCTION OF TIMES | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/movies/an-award-may-bring-up-to-20-million-more-los-angeles.html | AN AWARD MAY BRING UP TO $20 MILLION MORE; LOS ANGELES | False | By Aljean Harmetz | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/musto-and-7-others-are-found-guilty-of-extortion.html | MUSTO AND 7 OTHERS ARE FOUND GUILTY OF EXTORTION | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/drug-smugglers-get-to-keep.html | Drug Smugglers Get to Keep | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/l-more-grits-028195.html | More Grits | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/a-latecomer-to-opera-who-loves-it-now.html | A LATECOMER TO OPERA WHO LOVES IT NOW | False | By Theodore W. Libbey Jr. | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/q-and-a-rules-for-subletting.html | Q and A; Rules for Subletting | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/cosmos-era-could-end.html | COSMOS ERA COULD END | False | | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Article | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/foreign-affairs-the-need-to-remember.html | Foreign Affairs; THE NEED TO REMEMBER | False | By Flora Lewis | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/theater/2-more-replacements-planned-for-amadeus.html | 2 More Replacements Planned for 'Amadeus' | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/high-medical-costs-under-attack-drain-nation-s-economy-price-health-examining.html | HIGH MEDICAL COSTS UNDER ATTACK AS DRAIN ON THE NATION'S ECONOMY; THE PRICE OF HEALTH Examining the Medical System | False | By William K. Stevens | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/there-s-a-voice-of-america-but-its-tone-is-in-dispute.html | THERE'S A VOICE OF AMERICA; BUT ITS TONE IS IN DISPUTE | False | By Barbara Crossette | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/reading-and-writing-the-perfect-audience.html | READING AND WRITING; THE PERFECT AUDIENCE | False | By Anatole Broyard | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/l-what-s-wrong-with-the-military-024166.html | WHAT'S WRONG WITH THE MILITARY? | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/opera-maria-pellegrini.html | OPERA: MARIA PELLEGRINI | False | By Bernard Holland | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/engineer-shortage-well-that-depends.html | ENGINEER SHORTAGE? WELL, THAT DEPENDS | False | By Elizabeth M. Fowler | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/gallery-view-to-the-rescue-of-the-fogg-museum.html | Gallery View; TO THE RESCUE OF THE FOGG MUSEUM | False | By John Russell | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/ellen-clark-is-affianced.html | Ellen Clark Is Affianced | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/oscars-make-and-break-careers-los-angeles.html | OSCARS MAKE AND BREAK CAREERS; LOS ANGELES | False | By Robert Lindsey | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/ideas-trends-in-summary-how-much-to-help-handicapped.html | Ideas & Trends in Summary; How Much to Help Handicapped? | False | By Margot Slade and Eva Hoffman | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/guilt-admitted-in-toxic-dumping-at-city-landfills.html | GUILT ADMITTED IN TOXIC DUMPING AT CITY LANDFILLS | False | By Arnold H. Lubasch | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/ideas-trends-in-summary-limitations-of-digitalis.html | Ideas & Trends in Summary; Limitations Of Digitalis | False | By Margot Slade and Eva Hoffman | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/ideas-trends-in-summary-panel-plays-a-hunch-on-student-loans.html | Ideas & Trends in Summary; Panel Plays A Hunch on Student Loans | False | By Margot Slade and Eva Hoffman | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Asset Type | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/postings-shingle-style-shopping-row.html | Postings; SHINGLE STYLE SHOPPING ROW | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/islanders-clinch-top-spot.html | ISLANDERS CLINCH TOP SPOT | False | By Parton Keese, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/oxford-oarsmen-defeat-cambridge.html | Oxford Oarsmen Defeat Cambridge | False | By Norman Hildes-Heim, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/l-sri-lanka-024903.html | SRI LANKA | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/guatemala-another-coup.html | GUATEMALA: ANOTHER COUP | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/prospects-down-on-the-farm.html | PROSPECTS; Down on the Farm | False | By Kenneth N. Gilpin | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/l-property-rights-irrelevant-to-the-abortion-issue-021430.html | PROPERTY RIGHTS IRRELEVANT TO THE ABORTION ISSUE | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/migrant-labor-why-it-s-often-indispensable.html | MIGRANT LABOR: WHY IT'S OFTEN INDISPENSABLE | False | By Doug McInnis | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/where-are-the-people-for-school-boards.html | WHERE ARE THE PEOPLE FOR SCHOOL BOARDS? | True | By Lee Morgenlander | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-world-in-summary-the-provinces-send-a-message.html | The World in Summary; The Provinces Send a Message | False | By Milt Freudenheim and Barbara Slavin | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/janet-gaynor-recalls-the-first-awards.html | JANET GAYNOR RECALLS THE FIRST AWARDS | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/page-the-national-job-outlook-in-high-technology-occupations.html | PAGE; The National Job Outlook in High-Technology Occupations | False | By Andrew Pollack | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-region-in-summary-on-the-lirr-us-rules-apply.html | The Region in Summary; On the L.I.R.R., U.S. Rules Apply | False | By Carlyle C. Douglas and Richard Levine | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/critics-choices-024432.html | CRITICS CHOICES | False | By Grace Glueck | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/new-jersey-journal.html | New Jersey Journal | False | By Sandra Gardner | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/art-a-womans-way-in-art.html | Art; A WOMAN'S WAY IN ART? | False | By Helen A. Harrison | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/ucla-sets-2d-mark-and-wins-title.html | U.C.L.A. Sets 2d Mark and Wins Title | False | AP | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Anthro | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/postings-classrooms-into-condos.html | Postings; CLASSROOMS INTO CONDOS | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/strings-atlantic-quartet.html | STRINGS: ATLANTIC QUARTET | False | By Theodore W. Libbey Jr. | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/martial-law-has-imposed-a-tone-not-a-direction.html | MARTIAL LAW HAS IMPOSED A TONE, NOT A DIRECTION | False | By John Darnton | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/regional-reports-research-triangle-north-carolina-new-infusion-of.html | REGIONAL REPORTS; RESEARCH TRIANGLE, NORTH CAROLINA; NEW INFUSION OF STATE FUNDS BRIGHTENING JOB PROSPECTS | True | By Ferrel Guillory | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-region-in-summary-connecticut-s-first-round-goes-to-prescott-bush.html | The Region in Summary; Connecticut's First Round Goes To Prescott Bush | False | By Carlyle C. Douglas and Richard Levine | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/easter-music-with-french-accent.html | EASTER MUSIC WITH FRENCH ACCENT | False | By Eleanor Charles | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/l-being-jerzy-kosinski-024142.html | BEING JERZY KOSINSKI | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/byrd-opens-re-election-bid.html | Byrd Opens Re-Election Bid | False | AP | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/learning-from-past-errors.html | LEARNING FROM PAST ERRORS | False | By Matthew L. Wald | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/jenkins-does-well-but-is-that-good-enough.html | JENKINS DOES WELL BUT IS THAT GOOD ENOUGH? | False | By R.w. Apple Jr. | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/allison-kezer-becomes-bride-of-leighton-lobdell.html | Allison Kezer Becomes Bride of Leighton Lobdell | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/sinai-pullout-to-close-a-lonely-us-outpost.html | SINAI PULLOUT TO CLOSE A LONELY U.S OUTPOST | False | Special to the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/television-week-024839.html | Television Week | False | By C. Gerald Fraser | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/utility-reassuring-on-power-reserve.html | UTILITY REASSURING ON POWER RESERVE | False | By Judith Hoopes | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/music-debuts-in-review-stephen-burns-displays-trumpet-repertory.html | Music: Debuts in Review; Stephen Burns Displays Trumpet Repertory | False | By Edward Rothstein | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/ibm-s-typewriters-miss-a-stroke.html | I.B.M.'S TYPEWRITERS MISS A STROKE | False | By Franklin Whitehouse | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/job-experts-seek-work-not-only-for-others.html | JOB EXPERTS SEEK WORK-NOT ONLY FOR OTHERS | False | By Edward A. Gargan | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/da-westenberg-weds-nancy-gooden.html | D.A. Westenberg Weds Nancy Gooden | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/l-productivity-027684.html | Productivity | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/vatican-opens-a-display-of-art-restorations.html | Vatican Opens a Display of Art Restorations | False | By Henry Kamm, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/js-masters-to-marry-ens-melissa-a-drisko.html | J.S. Masters to Marry Ens. Melissa A. Drisko | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/music-view-the-strange-case-of-a-once-well-known-composer.html | Music View; THE STRANGE CASE OF A ONCE WELL-KNOWN COMPOSER | False | By Donal Henahan | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/what-new-unit-for-prenatal-care-means-to-county.html | WHAT NEW UNIT FOR PRENATAL CARE MEANS TO COUNTY | False | By Tessa Melvin | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/long-island-journal-018246.html | LONG ISLAND JOURNAL | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/ravitch-proposes-arbitration-in-event-of-lirr-deadlock.html | Ravitch Proposes Arbitration In Event of L.I.R.R. Deadlock | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/lisa-r-turgell-is-married-to-edward-a-friedland.html | Lisa R. Turgell Is Married to Edward A. Friedland | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/anita-ellen-roberts-is-the-bride-of-alan-s-korosy.html | Anita Ellen Roberts Is the Bride of Alan S. Korosy | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/us-radar-called-aid-to-the-enemy-in-a-war.html | U.S. RADAR CALLED AID TO THE ENEMY IN A WAR | False | By Drew Middleton | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/news-summary-sunday-march-28-1982.html | News Summary; SUNDAY, MARCH 28, 1982 | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/jane-f-gaertner-wed-to-neil-j-philipson.html | Jane F. Gaertner Wed To Neil J. Philipson | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/l-chartres-028165.html | CHARTRES | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/no-pythons-please.html | NO PYTHONS, PLEASE | False | By Rona Kavee | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/l-cigars-027682.html | CIGARS | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/farmland-may-become-park.html | FARMLAND MAY BECOME PARK | False | By Mary C. Churchill | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/around-the-nation-medicaid-and-medicare-changing-billing-system.html | AROUND THE NATION; Medicaid and Medicare Changing Billing System | False | AP | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/bridge-stars-win-vanderbilt-teams.html | BRIDGE STARS WIN VANDERBILT TEAMS | False | By Alan Truscott, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/movies/all-about-the-oscars.html | ALL ABOUT THE OSCARS | False | By Walter Kerr | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/reporter-s-notebook-in-detroit-keeping-a-job-is-hard-work.html | REPORTER'S NOTEBOOK: IN DETROIT, KEEPING A JOB IS HARD WORK | False | By Iver Peterson, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/pba-trustee-protests-li-officer-s-driving-arrest.html | P.B.A. TRUSTEE PROTESTS L.I. OFFICER'S DRIVING ARREST | False | By James Barron | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/judith-leichman-wed-to-marc-l-herbert.html | Judith Leichman Wed To Marc L. Herbert | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/constance-o-brien-engaged.html | Constance O'Brien Engaged | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/council-lists-sessions-scheduled-at-city-hall.html | Council Lists Sessions Scheduled at City Hall | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/around-the-nation-activists-charge-bias-in-georgia-conviction.html | AROUND THE NATION; Activists Charge Bias In Georgia Conviction | False | AP | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/around-the-nation-major-contract-issues-unresolved-at-amc.html | AROUND THE NATION; Major Contract Issues Unresolved at A.M.C. | False | AP | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/guatemala-rebels-vow-to-fight-despite-coup.html | GUATEMALA REBELS VOW TO FIGHT DESPITE COUP | False | By Alan Riding, Special To The New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/weinberger-cautions-japanese-on-arms.html | WEINBERGER CAUTIONS JAPANESE ON ARMS | False | By Richard Halloran, Special To The New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/joanna-s-blum-to-be-married.html | JOANNA S. BLUM TO BE MARRIED | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/l-china-s-airline-024894.html | CHINA'S AIRLINE | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/photography-view-reflecting-the-supremacy-of-nature.html | Photography View; REFLECTING THE SUPREMACY OF NATURE | False | By Andy Grunberg | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/l-beyond-judge-s-narrow-function-021427.html | BEYOND JUDGE'S NARROW FUNCTION | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/a-fisherman-of-guilt.html | A FISHERMAN OF GUILT | False | By George Stade | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/l-europe-in-bloom-024910.html | EUROPE IN BLOOM | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/sound-finding-your-heart-s-delight-among-loudspeakers.html | Sound; FINDING YOUR HEART'S DELIGHT AMONG LOUDSPEAKERS | False | By Hans Fantel | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/love-and-history.html | LOVE AND HISTORY | False | By Peter Andrews | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/north-stars-6-bruins-5.html | North Stars 6, Bruins 5 | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/l-future-for-equity-seen-at-the-greeley-024960.html | Future for Equity Seen at the Greeley | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/l-of-vandalism-and-child-care-024832.html | Of Vandalism And Child Care | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/l-being-jerzy-kosinski-024151.html | BEING JERZY KOSINSKI | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/music-debuts-in-review-noel-lester-pianist-on-hood-college-staff.html | Music: Debuts in Review; Noel Lester, Pianist On Hood College Staff | False | By Theodore W. Libbey Jr. | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/six-israeli-arabs-in-protest-seized.html | SIX ISRAELI ARABS IN PROTEST SEIZED | False | By Henry Kamm, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/the-week-in-business-more-evidence-of-a-slower-inflation-rate.html | THE WEEK IN BUSINESS; MORE EVIDENCE OF A SLOWER INFLATION RATE | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/about-long-island.html | About Long Island | False | By Gerald Eskenazi | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/the-business-of-vanity-and-vice-versa.html | THE BUSINESS OF VANITY AND VICE VERSA | False | By N.r. Kleinfield | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/l-the-case-for-college-aid-024184.html | The Case for College Aid | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/around-the-world-conservatives-gain-in-french-voting.html | AROUND THE WORLD; Conservatives Gain In French Voting | False | AP | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/camera-filing-and-editing-all-those-slides-and-prints.html | Camera; FILING AND EDITING ALL THOSE SLIDES AND PRINTS | False | By Fred W. Rosen and George Schaub | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/colleges-advised-on-research-pacts-with-industry.html | COLLEGES ADVISED ON RESEARCH PACTS WITH INDUSTRY | False | By Fox Butterfield, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/postings-iran-s-enigma.html | Postings; IRAN'S ENIGMA | False | | 1982-03-31 | TX 970680 | | |